# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF  DELAWARE

In re  **Bayou Steel Group**

Debtor

Case No.  **19-12153 (KBO)**

## INITIAL MONTHLY OPERATING REPORT
**File report and attachments with Court and submit copy to United States Trustee within 15 days after order for relief.**

Certificates of insurance must name United States Trustee as a party to be notified in the event of policy cancellation.
Bank accounts and checks must bear the name of the debtor, the case number, and the designation "Debtor in Possession."
Examples of acceptable evidence of Debtor in Possession Bank accounts include voided checks, copy of bank deposit
agreement/certificate of authority, signature card, and/or corporate checking resolution.

| REQUIRED DOCUMENTS | Document Attached | Explanation Attached |
|---|---|---|
| **12-Month Cash Flow Projection  (Form IR-1)** | X | |
| **Certificates of Insurance:** | | |
|    Workers Compensation | X | |
|    Property | X | |
|    General Liability | X | |
|    Vehicle | X | |
|    Other:_____ | X | |
|    Identify areas of self-insurance w/liability caps | | |
| **Evidence of Debtor in Possession Bank Accounts** | | |
|    Tax Escrow Account | | |
|    General Operating Account | | |
|    Money Market Account pursuant to Local Rule 4001-3 for the | | |
|    District of Delaware <u>only</u>.  Refer to: | | |
|    http://www.deb.uscourts.gov/ | | |
|    Other:_____ | | |
| **Retainers Paid (Form IR-2)** | X | |
| | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

**/s/ Alton Davis**
_____
Signature of Authorized Individual*

**10/16/2019**
_____
Date

**Alton Davis**
_____
Printed Name of Authorized Individual

**President & COO**
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**BSG Cash Flow Analysis**
**13 Week Cash Flow Forecast**

DRAFT- SUBJECT TO CHANGE
PRIVILEGED & CONFIDENTIAL

| | Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 13 Week |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Ending: | 10/4/2019 | 10/11/2019 | 10/18/2019 | 10/25/2019 | 11/1/2019 | 11/8/2019 | 11/15/2019 | 11/22/2019 | 11/29/2019 | 12/6/2019 | 12/13/2019 | 12/20/2019 | 12/27/2019 | Total |
| **Receipts from** | | | | | | | | | | | | | | | |
| AR | | 2,884,890 | 2,884,890 | 2,884,890 | 2,884,890 | | | | | | | | | | 11,539,560 |
| FG & Billets | | | | 2,647,393 | 3,808,773 | 4,505,601 | 5,026,665 | 4,702,031 | 4,702,031 | 4,702,031 | 4,702,031 | 4,702,031 | 4,702,031 | | 44,200,620 |
| Electrodes | | | | 346,772 | 346,772 | 346,772 | 346,772 | | | | | | | | 1,387,088 |
| Other Inventory | | | | | | | | | | | | | 1,512,173 | | 1,512,173 |
| **Total Receipts** | | **2,884,890** | **2,884,890** | **5,879,055** | **7,040,435** | **4,852,373** | **5,373,437** | **4,702,031** | **4,702,031** | **4,702,031** | **4,702,031** | **4,702,031** | **6,214,204** | **-** | **58,639,440** |
| | | | | | | | | | | | | | | | |
| HA Production | | 43,000 | 43,000 | 43,000 | 43,000 | | | | | | | | | | 172,000 |
| **Production Costs** | | **43,000** | **43,000** | **43,000** | **43,000** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **172,000** |
| | | | | | | | | | | | | | | | |
| LP Salaried | | - | - | 219,766 | - | 219,766 | - | 219,766 | - | - | 219,766 | - | 219,766 | | 1,098,832 |
| HA Salaried | | - | - | 18,195 | - | 13,124 | - | 8,053 | - | 8,053 | - | 8,053 | - | | 55,478 |
| Depot Salaried | | - | - | 7,279 | - | 7,279 | - | 7,279 | - | 7,279 | - | 7,279 | - | | 36,393 |
| LP Hourly | | - | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | 40,796 | | 448,757 |
| HA Hourly | | - | 59,988 | 59,988 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | | 403,475 |
| Depot Hourly | | - | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | 4,241 | | 46,651 |
| Contractors | | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | 55,596 | | 667,147 |
| **Labor & Depots** | | **55,596** | **160,620** | **405,860** | **132,133** | **372,302** | **132,133** | **367,231** | **132,133** | **147,464** | **351,899** | **147,464** | **351,899** | **-** | **2,756,733** |
| | | | | | | | | | | | | | | | |
| **Other Ops Costs** | | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **30,000** | **390,000** |
| | | | | | | | | | | | | | | | |
| **Operating Costs** | | **128,596** | **233,620** | **478,860** | **205,133** | **402,302** | **162,133** | **397,231** | **162,133** | **177,464** | **381,899** | **177,464** | **381,899** | **30,000** | **3,318,733** |
| | | | | | | | | | | | | | | | |
| Advisors | | - | - | - | 66,000 | 150,000 | - | 440,000 | 66,000 | - | 100,000 | - | 526,000 | 800,000 | 2,148,000 |
| Utility Deposits | | | 220,624 | | | | | | | | | | | | 220,624 |
| Utility Payments | | | | | | | | 231,316 | | | | 209,933 | | | 441,249 |
| IT & Related Costs | | | | | | | | 114,427 | | | | 114,427 | | | 228,853 |
| Retention Agreements | | | | | | | | | | | | | | 832,500 | 832,500 |
| Critical Vendors | | 689,038 | 689,038 | 689,038 | | | | | | | | | | | 2,067,114 |
| ABL Interest | | 49,949 | 51,807 | 50,320 | 44,295 | 35,424 | 29,910 | 23,050 | 18,458 | 12,575 | 6,648 | 1,171 | - | - | 323,607 |
| Accrued Payroll & Benefits | | 642,911 | | | | | | | | | | | | | 642,911 |
| Accrued Vacation | | | 500,000 | 100,000 | | | | | | | | | 56,000 | | 656,000 |
| Sales & Use Tax | | | | | 50,000 | | | | | | | | | | 50,000 |
| Insurance Stop-Loss | | | | | | 60,000 | | | | | 60,000 | | | | 120,000 |
| Administrative Claims - Ongoing Emplo | | 20,000 | 20,000 | 20,000 | 20,000 | 26,857 | 20,000 | 20,000 | 20,000 | 26,857 | 20,000 | 20,000 | 20,000 | | 253,714 |
| Administrative Claims - COBRA | | 50,000 | 50,000 | 50,000 | 50,000 | 67,143 | 50,000 | 50,000 | 50,000 | 67,143 | 50,000 | 50,000 | 50,000 | | 634,286 |
| Other | | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 195,000 |
| **Total BK & Other** | | **1,466,898** | **1,546,470** | **924,358** | **245,295** | **354,424** | **114,910** | **893,792** | **169,458** | **121,575** | **251,648** | **410,530** | **667,000** | **1,647,500** | **8,813,859** |
| | | | | | | | | | | | | | | | |
| **Cash Flow** | | **1,289,396** | **1,104,800** | **4,475,836** | **6,590,007** | **4,095,647** | **5,096,394** | **3,411,008** | **4,370,441** | **4,402,992** | **4,068,485** | **4,114,037** | **5,165,305** | **(1,677,500)** | **46,506,848** |
| | | | | | | | | | | | | | | | |
| ABL Starting Balance | | 37,104,883 | 38,485,487 | 37,380,687 | 32,904,851 | 26,314,844 | 22,219,197 | 17,122,803 | 13,711,794 | 9,341,354 | 4,938,361 | 869,877 | - | - | 37,104,883 |
| L/C Funding Draw | | 2,670,000 | | | | | | | | | | | | | 2,670,000 |
| ABL Paydown (Draw) | | 1,289,396 | 1,104,800 | 4,475,836 | 6,590,007 | 4,095,647 | 5,096,394 | 3,411,008 | 4,370,441 | 4,402,992 | 4,068,485 | 869,877 | - | - | 39,774,883 |
| **ABL Ending Balance** | | **38,485,487** | **37,380,687** | **32,904,851** | **26,314,844** | **22,219,197** | **17,122,803** | **13,711,794** | **9,341,354** | **4,938,361** | **869,877** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | | | |
| Term Starting Balance | | 36,500,000 | 36,598,269 | 36,696,803 | 36,795,602 | 36,894,667 | 36,993,999 | 37,093,598 | 37,193,466 | 37,293,602 | 37,394,008 | 37,494,684 | 34,351,471 | 29,278,651 | 36,500,000 |
| PIK | | 98,269 | 98,534 | 98,799 | 99,065 | 99,332 | 99,599 | 99,867 | 100,136 | 100,406 | 100,676 | 100,947 | 92,485 | 78,827 | 1,266,943 |
| Paydown (Draw) | | - | - | - | - | - | - | - | - | - | - | 3,244,160 | 5,165,305 | (1,677,500) | 6,731,965 |
| **Term Loan Ending** | | **36,598,269** | **36,696,803** | **36,795,602** | **36,894,667** | **36,993,999** | **37,093,598** | **37,193,466** | **37,293,602** | **37,394,008** | **37,494,684** | **34,351,471** | **29,278,651** | **31,034,978** | **31,034,978** |

In re **Bayou Steel Group**

Debtor

Case No. **19-12153 (KBO)**

Reporting Period: **Initial**

### SCHEDULE OF RETAINERS PAID TO PROFESSIONALS

(This schedule is to include each Professional paid a retainer [1])

| Payee | Check Date | Check Number | Name of Payor | Amount | Amount Applied to Date | Balance |
|---|---|---|---|---|---|---|
| Polsinelli PC | | | Bayou Steel Group | $50,000.00 | | |
| Candlewood Partners | | | Bayou Steel Group | $60,000.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

[1]  Identify all Evergreen Retainers


**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
10/10/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc.<br>300 S. Riverside Plaza, Suite 1500<br>Chicago IL 60606 | PHONE (A/C, No, Ext): 312-704-0100 | FAX (A/C, No): 312-803-7443 |
| | E-MAIL ADDRESS: | |
| | **INSURER(S) AFFORDING COVERAGE** | NAIC # |
| License#: BR-724491 | INSURER A : Lloyd's Synd 623 (Beazley Furlonge Ltd) | |
| BAYOSTE-02 | INSURER B : | |
| **INSURED**<br>Bayou Steel BD Holdings, LLC<br>138 Highway 3217<br>La Place LA 70068 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES          CERTIFICATE NUMBER: 1620508441          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY**<br>☐ CLAIMS-MADE ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT ☐ LOC<br>OTHER: | | | | | | GENERAL AGGREGATE | $ |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | | $ |
| | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** ☐ OCCUR<br>**EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | EACH OCCURRENCE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | AGGREGATE | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? **(Mandatory in NH)**<br>If yes, describe under DESCRIPTION OF OPERATIONS below | Y / N<br>N/A | | | | | ☐ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Pollution Legal Liability<br>Deductible: $500,000 | | | W1CF05190301 | 4/4/2019 | 4/4/2020 | EACH CONDITION<br>AGGREGATE | $10,000,000<br>$10,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Evidence of coverage.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207 Lockbox 35<br>Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1988-2015 ACORD CORPORATION. All rights reserved.

**ACORD 25 (2016/03)**          The ACORD name and logo are registered marks of ACORD

 ACORD®

# CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
10/10/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER Arthur J. Gallagher Risk Management Services, Inc. 300 S. Riverside Plaza, Suite 1500 Chicago IL 60606 | CONTACT NAME: | | |
|---|---|---|---|
| | PHONE (A/C, No, Ext): 312-704-0100 | | FAX (A/C, No): 312-803-7443 |
| | E-MAIL ADDRESS: | | |
| License#: BR-724491 BAYOSTE-03 | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | INSURER A : Federal Insurance Company | | 20281 |
| INSURED Bayou Steel BD Holdings, LLC. 138 Highway 3217 La Place LA 70068 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES        CERTIFICATE NUMBER: 189003124        REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | | LIMITS | |
|---|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** ☐ CLAIMS-MADE ☐ OCCUR | | | | | | EACH OCCURRENCE | $ | |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ | |
| | | | | | | | MED EXP (Any one person) | $ | |
| | | | | | | | PERSONAL & ADV INJURY | $ | |
| | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT ☐ LOC ☐ OTHER: | | | | | | GENERAL AGGREGATE | $ | |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ | |
| | | | | | | | | $ | |
| | **AUTOMOBILE LIABILITY** ☐ ANY AUTO ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ | |
| | | | | | | | BODILY INJURY (Per person) | $ | |
| | | | | | | | BODILY INJURY (Per accident) | $ | |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ | |
| | | | | | | | | $ | |
| | **UMBRELLA LIAB** ☐ OCCUR **EXCESS LIAB** ☐ CLAIMS-MADE ☐ DED ☐ RETENTION $ | | | | | | EACH OCCURRENCE | $ | |
| | | | | | | | AGGREGATE | $ | |
| | | | | | | | | | |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | Y/N ☐ N/A | | | | | ☐ PER STATUTE ☐ OTH-ER | | |
| | | | | | | | E.L. EACH ACCIDENT | $ | |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ | |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ | |
| A | Executive Package | | | 8251-3132 | 4/4/2019 | 4/4/2020 | | See Below | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Directors & Officers Liability $10,000,000 Limit / $150,000 Retention
Employment Practices Liability $10,000,000 Limit / $100,000 Retention
Fiduciary Liability $10,000,000 / $10,000 Retention
Crime Coverage $5,000,000 / $100,000 Retention
Note the D&O, EPL and Fiduciary Lines of Business are Claims-Made Policies

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *[signature]* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)        The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | |
|---|---|---|---|
| Bowen, Miclette & Britt of LA | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): |
| 1100 Poydras, Suite #1250 | E-MAIL ADDRESS: sroberts@bmbinc.com | | |
| New Orleans LA 70163 | PRODUCER CUSTOMER ID: BAYOUSTEEL | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| INSURED | INSURER A : Endurance American Specialty Ins Co | | 41718 |
| Bayou Steel BD Holdings, LLC | INSURER B : | | |
| 138 Hwy 3217 | INSURER C : | | |
| La Place LA 70068 | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES** CERTIFICATE NUMBER: 1449090872 REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | | ARP30000917500 | 12/31/2018 | 12/31/2019 | | BUILDING | $ | |
| | | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ | |
| | | BASIC | BUILDING | | | | | BUSINESS INCOME | $ | |
| | | BROAD | 1,500,000 | | | | | EXTRA EXPENSE | $ | |
| | | SPECIAL | CONTENTS | | | | | RENTAL VALUE | $ | |
| | X | EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ | |
| | X | WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ | |
| | X | FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 5,000,000 | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | INLAND MARINE | | TYPE OF POLICY | | | | | $ | |
| | | CAUSES OF LOSS | | | | | | | $ | |
| | | NAMED PERILS | | POLICY NUMBER | | | | | $ | |
| | | CRIME | | | | | | | $ | |
| | | TYPE OF POLICY | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |

SPECIAL CONDITIONS / OTHER COVERAGES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION. All rights reserved.

ACORD 24 (2016/03) The ACORD name and logo are registered marks of ACORD

 ®

# CERTIFICATE OF LIABILITY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 10/9/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Matt Banker | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | PHONE (A/C, No, Ext): 972-813-2160 | | FAX (A/C, No): 972-991-4061 |
| Park 7 | E-MAIL ADDRESS: matt_banker@ajg.com | | |
| 12750 Merit Drive, Suite 1000 | | | |
| Dallas TX 75251 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Travelers Property Casualty Co of America | | 25674 |
| INSURED                    BDLONGP-01 | INSURER B : | | |
| Bayou Steel BD Holdings, LLC | INSURER C : | | |
| 138 Highway 3217 | INSURER D : | | |
| La Place, LA 70068 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 701290990          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | TJ EXGL-5H601932-TIL-19 | 4/4/2019 | 4/4/2020 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | X Excess of SIR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | X POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| A | AUTOMOBILE LIABILITY | | | TJ-CAP-9364B884-TIL-19 | 4/4/2019 | 4/4/2020 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | X UMBRELLA LIAB X OCCUR | | | ZUP-51N12732-19-NF | 4/4/2019 | 4/4/2020 | EACH OCCURRENCE | $ 10,000,000 |
| | EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ 10,000,000 |
| | DED X RETENTION $ NONE | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY                Y / N | | | UB-9L052362-19-51-D | 4/4/2019 | 4/4/2020 | X PER STATUTE ☐ OTH-ER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH)     N / A | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE *Wes V...* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
10/10/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Matt Banker | | |
|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. Park 7 12750 Merit Drive, Suite 1000 Dallas TX 75251 | PHONE (A/C, No, Ext): 972-813-2160 | | FAX (A/C, No): 972-991-4061 |
| | E-MAIL ADDRESS: matt_banker@ajg.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Travelers Property Casualty Co of America | | 25674 |
| INSURED                          BDLONGP-01 | INSURER B : Insurance Company of State of PA | | 19429 |
| Bayou Steel BD Holdings, LLC 138 Highway 3217 La Place, LA 70068 | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 1262824764          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X **COMMERCIAL GENERAL LIABILITY** | | | TJ EXGL-5H601932-TIL-19 | 4/4/2019 | 4/4/2020 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | X Excess of SIR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | X POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | ☐ OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | TJ-CAP-9364B884-TIL-19 | 4/4/2019 | 4/4/2020 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| A | X **UMBRELLA LIAB** X OCCUR | | | ZUP-51N12732-19-NF | 4/4/2019 | 4/4/2020 | EACH OCCURRENCE | $ 10,000,000 |
| | ☐ **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ 10,000,000 |
| | ☐ DED X RETENTION $ NONE | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | UB-9L052362-19-51-D | 4/4/2019 | 4/4/2020 | X PER STATUTE ☐ OTHER | |
| | ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| A A B | Marine GL Primary Marine GL Excess International Package | | | ZOL-41M54152-19-ND ZOX-91M55579-19-ND WS11009967 | 4/4/2019 4/4/2019 4/4/2019 | 4/4/2020 4/4/2020 4/4/2020 | Limit Limit Limit | 1,000,000 9,000,000 1,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE Wes V. DVoo |

© 1988-2015 ACORD CORPORATION. All rights reserved.

**ACORD 25 (2016/03)**          The ACORD name and logo are registered marks of ACORD

**®**

# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|
| Bowen, Miclette & Britt of LA | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): | |
| 1100 Poydras, Suite #1250 | E-MAIL ADDRESS: sroberts@bmbinc.com | | | |
| New Orleans LA 70163 | PRODUCER CUSTOMER ID: BAYOUSTEEL | | | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| INSURED | INSURER A : | Underwriters at Lloyds London | 0 |
| Bayou Steel Group | INSURER B : | | |
| BD Long Products, LLC | INSURER C : | | |
| 138 Hwy 3217 | INSURER D : | | |
| La Place LA 70068 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 329021362          REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | EG0745218 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | $ |
| | | BROAD | CONTENTS | | | | EXTRA EXPENSE | $ |
| | | SPECIAL | | | | | RENTAL VALUE | $ |
| | X | EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | $ |
| | X | WIND | 1,000,000 | | | | BLANKET PERS PROP | $ |
| | X | FLOOD | 1,000,000 | | | X | BLANKET BLDG & PP | $ 8,500,000 |
| | | | | | | | | $ |
| | | INLAND MARINE | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | | NAMED PERILS | POLICY NUMBER | | | | | $ |
| | | CRIME | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE<br>*[signature]* |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | | |
|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | CONTACT NAME: Shanae Roberts | |
| | PHONE (A/C, No, Ext): 888-488-7838 | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | |
| | PRODUCER CUSTOMER ID: BAYOUSTEEL | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURER A : | Navigators Specialty Insurance Company | 36056 |
| INSURER B : | | |
| INSURER C : | | |
| INSURER D : | | |
| INSURER E : | | |
| INSURER F : | | |

**INSURED**
Bayou Steel Group
138 Hwy 3217
La Place LA 70068

## COVERAGES     CERTIFICATE NUMBER: 1663351182     REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | BO18HIN0BL817NC | 12/31/2018 | 12/31/2019 | BUILDING | | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | | $ |
| | BROAD | CONTENTS | | | | EXTRA EXPENSE | | $ |
| | SPECIAL | | | | | RENTAL VALUE | | $ |
| | X EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | | $ |
| | X WIND | 1,000,000 | | | | BLANKET PERS PROP | | $ |
| | X FLOOD | 1,000,000 | | | | BLANKET BLDG & PP | X | $ 1,250,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION. All rights reserved.

**ACORD 24 (2016/03)**          The ACORD name and logo are registered marks of ACORD

 **ACORD**®

# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|---|
| Bowen, Miclette & Britt of LA | | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): | |
| 1100 Poydras, Suite #1250 | | E-MAIL ADDRESS: sroberts@bmbinc.com | | | |
| New Orleans LA 70163 | | PRODUCER CUSTOMER ID: BAYOUSTEEL | | | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| **INSURED** | INSURER A : | Navigators Specialty Insurance Company | 36056 |
| Bayou Steel Group | INSURER B : | | |
| 138 Hwy 3217 | INSURER C : | | |
| La Place LA 70068 | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**       **CERTIFICATE NUMBER:** 138429890       **REVISION NUMBER:**

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | BO18HINOBLWFXNC | 12/31/2018 | 12/31/2019 | BUILDING | | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | | $ |
| | BROAD | CONTENTS | | | | EXTRA EXPENSE | | $ |
| | SPECIAL | | | | | RENTAL VALUE | | $ |
| | X EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | | $ |
| | X WIND | 1,000,000 | | | | BLANKET PERS PROP | | $ |
| | X FLOOD | 1,000,000 | | | | BLANKET BLDG & PP | X | $ 1,250,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**       The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | |
|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No, Ext): 888-488-7838 | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | |
| | PRODUCER CUSTOMER ID: BAYOUSTEEL | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | 0 |
| | INSURER B : | |
| | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES        CERTIFICATE NUMBER: 1212136386        REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | EG0752618 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 2,500,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| <br><br>United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>_Edward B_ |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)        The ACORD name and logo are registered marks of ACORD


**ACORD®**

# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | |
|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No, Ext): 888-488-7838 | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | |
| | PRODUCER CUSTOMER ID:  BAYOUSTEEL | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| **INSURED**<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | 0 |
| | INSURER B : | |
| | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES          CERTIFICATE NUMBER: 1901077360                    REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | EG0752718 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 2,500,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | | |
|---|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | | |
| | PRODUCER CUSTOMER ID:  BAYOUSTEEL | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | | 0 |
| | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES        CERTIFICATE NUMBER: 2109753945        REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X **PROPERTY** | | EG0751318 | 12/31/2018 | 12/31/2019 | BUILDING | | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | | $ |
| | BROAD | CONTENTS | | | | EXTRA EXPENSE | | $ |
| | SPECIAL | | | | | RENTAL VALUE | | $ |
| | X EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | | $ |
| | X WIND | 1,000,000 | | | | BLANKET PERS PROP | | $ |
| | X FLOOD | 1,000,000 | | | | BLANKET BLDG & PP | X | $ 1,000,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | **INLAND MARINE** | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | **CRIME** | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | **BOILER & MACHINERY / EQUIPMENT BREAKDOWN** | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE<br><br>*[signature]* |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**        The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|
| Bowen, Miclette & Britt of LA | PHONE (A/C, No, Ext): | 888-488-7838 | FAX (A/C, No): | |
| 1100 Poydras, Suite #1250 | E-MAIL ADDRESS: | sroberts@bmbinc.com | | |
| New Orleans LA 70163 | PRODUCER CUSTOMER ID: | BAYOUSTEEL | | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| INSURED | INSURER A : | ACE American Ins. Co. | 22667 |
| Bayou Steel Group | INSURER B : | | |
| BD Holdings, LLC | INSURER C : | | |
| 138 Hwy 3217 | INSURER D : | | |
| La Place LA 70068 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: 805336097    REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | | EPRN14328658 | 12/31/2018 | 12/31/2019 | | BUILDING | $ | |
| | | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ | |
| | | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ | |
| | | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ | |
| | | SPECIAL | | | | | | RENTAL VALUE | $ | |
| | X | EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ | |
| | X | WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ | |
| | X | FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 30,375,000 | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | INLAND MARINE | | TYPE OF POLICY | | | | | $ | |
| | | CAUSES OF LOSS | | | | | | | $ | |
| | | NAMED PERILS | | POLICY NUMBER | | | | | $ | |
| | | CRIME | | | | | | | $ | |
| | | TYPE OF POLICY | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |
| | | | | | | | | | $ | |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)    The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No, Ext): | 888-488-7838 | FAX (A/C, No): | |
| | E-MAIL ADDRESS: | sroberts@bmbinc.com | | |
| | PRODUCER CUSTOMER ID: | BAYOUSTEEL | | |
| | **INSURER(S) AFFORDING COVERAGE** | | | **NAIC #** |
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : | Underwriters at Lloyds London | | 0 |
| | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

## COVERAGES    CERTIFICATE NUMBER: 2010981456    REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | | EG0750218 | 12/31/2018 | 12/31/2019 | BUILDING | | $ |
| | | CAUSES OF LOSS | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | | $ |
| | | BROAD | CONTENTS | | | | EXTRA EXPENSE | | $ |
| | | SPECIAL | | | | | RENTAL VALUE | | $ |
| | X | EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | | $ |
| | X | WIND | 1,000,000 | | | | BLANKET PERS PROP | | $ |
| | X | FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 1,500,000 |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | | CAUSES OF LOSS | | | | | | | $ |
| | | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | | CRIME | | | | | | | $ |
| | | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | | $ |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE<br><br>*[signature]* |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|
| Bowen, Miclette & Britt of LA 1100 Poydras, Suite #1250 New Orleans LA 70163 | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): | |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | | | |
| | PRODUCER CUSTOMER ID: BAYOUSTEEL | | | |
| | **INSURER(S) AFFORDING COVERAGE** | | | NAIC # |
| INSURED Bayou Steel Group BD Long Products, LLC 138 Hwy 3217 La Place LA 70068 | INSURER A : Underwriters at Lloyds London | | | 0 |
| | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

## COVERAGES   CERTIFICATE NUMBER: 1387832197     REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | EG0750318 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 5,000,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)        The ACORD name and logo are registered marks of ACORD

 **®**

# CERTIFICATE OF PROPERTY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | | |
|---|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | | |
| | PRODUCER CUSTOMER ID: BAYOUSTEEL | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | | 0 |
| | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES        CERTIFICATE NUMBER: 496143928        REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | EG0750418 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 3,750,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)        The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | | |
|---|---|---|---|
| Bowen, Miclette & Britt of LA | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): |
| 1100 Poydras, Suite #1250 | E-MAIL ADDRESS: sroberts@bmbinc.com | | |
| New Orleans LA 70163 | PRODUCER CUSTOMER ID: BAYOUSTEEL | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED | INSURER A : Underwriters at Lloyds London | | 0 |
| Bayou Steel Group | INSURER B : | | |
| BD Long Products, LLC | INSURER C : | | |
| 138 Hwy 3217 | INSURER D : | | |
| La Place LA 70068 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 137199222          REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|---|
| A | X PROPERTY | | EG0750518 | 12/31/2018 | 12/31/2019 | | BUILDING | $ | |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ | |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ | |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ | |
| | SPECIAL | | | | | | RENTAL VALUE | $ | |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ | |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ | |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 2,500,000 | |
| | | | | | | | | $ | |
| | | | | | | | | $ | |
| | INLAND MARINE | | TYPE OF POLICY | | | | | $ | |
| | CAUSES OF LOSS | | | | | | | $ | |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ | |
| | CRIME | | | | | | | $ | |
| | TYPE OF POLICY | | | | | | | $ | |
| | | | | | | | | $ | |
| | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ | |
| | | | | | | | | $ | |
| | | | | | | | | $ | |
| | | | | | | | | $ | |

SPECIAL CONDITIONS / OTHER COVERAGES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION. All rights reserved.

ACORD 24 (2016/03)          The ACORD name and logo are registered marks of ACORD

 **ACORD**®

# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER<br>Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | CONTACT NAME: Shanae Roberts | |
|---|---|---|
| | PHONE (A/C, No, Ext): 888-488-7838 | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | |
| | PRODUCER CUSTOMER ID: BAYOUSTEEL | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | 0 |
| | INSURER B : | |
| | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES   CERTIFICATE NUMBER: 539582138   REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | **PROPERTY** | EG0750618 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 1,200,000 |
| | | | | | | | | $ |
| | **INLAND MARINE** | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | **CRIME** | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | **BOILER & MACHINERY / EQUIPMENT BREAKDOWN** | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**        The ACORD name and logo are registered marks of ACORD

 ACORD®

# CERTIFICATE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: Shanae Roberts | | |
|---|---|---|---|
| Bowen, Miclette & Britt of LA | PHONE (A/C, No, Ext): 888-488-7838 | | FAX (A/C, No): |
| 1100 Poydras, Suite #1250 | E-MAIL ADDRESS: sroberts@bmbinc.com | | |
| New Orleans LA 70163 | PRODUCER CUSTOMER ID: BAYOUSTEEL | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| INSURED | INSURER A : Underwriters at Lloyds London | | 0 |
| Bayou Steel Group | INSURER B : | | |
| BD Long Products, LLC | INSURER C : | | |
| 138 Hwy 3217 | INSURER D : | | |
| La Place LA 70068 | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER: 1565086048          REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | | COVERED PROPERTY | LIMITS |
|---|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | | EG0752118 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | | BASIC | BUILDING 1,500,000 | | | | | BUSINESS INCOME | $ |
| | | BROAD | CONTENTS | | | | | EXTRA EXPENSE | $ |
| | | SPECIAL | | | | | | RENTAL VALUE | $ |
| | X | EARTHQUAKE | 1,000,000 | | | | | BLANKET BUILDING | $ |
| | X | WIND | 1,000,000 | | | | | BLANKET PERS PROP | $ |
| | X | FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 11,500,000 |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | | CAUSES OF LOSS | | | | | | | $ |
| | | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | | CRIME | | | | | | | $ |
| | | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | | $ |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| United States Trustee for the District of Delaware 844 King Street, Suite 2207, Lockbox 35 Wilmington DE 19801 | AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
10/11/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | CONTACT NAME: | Shanae Roberts | | |
|---|---|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | PHONE (A/C, No. Ext): 888-488-7838 | | FAX (A/C, No): | |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | | | |
| | PRODUCER CUSTOMER ID:  BAYOUSTEEL | | | |
| | **INSURER(S) AFFORDING COVERAGE** | | | NAIC # |
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Underwriters at Lloyds London | | | 0 |
| | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

## COVERAGES          CERTIFICATE NUMBER: 1373610156          REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | EG0752518 | 12/31/2018 | 12/31/2019 | | BUILDING | $ |
| | CAUSES OF LOSS | DEDUCTIBLES | | | | | PERSONAL PROPERTY | $ |
| | | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | $ |
| | | BROAD | CONTENTS | | | | EXTRA EXPENSE | $ |
| | | SPECIAL | | | | | RENTAL VALUE | $ |
| | X | EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | $ |
| | X | WIND | 1,000,000 | | | | BLANKET PERS PROP | $ |
| | X | FLOOD | 1,000,000 | | | X | BLANKET BLDG & PP | $ 800,000 |
| | | | | | | | | $ |
| | | INLAND MARINE | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | | NAMED PERILS | POLICY NUMBER | | | | | $ |
| | | CRIME | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

ACORD 24 (2016/03)          The ACORD name and logo are registered marks of ACORD



# CERTIFICATE OF PROPERTY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 10/11/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

| PRODUCER | | |
|---|---|---|
| Bowen, Miclette & Britt of LA<br>1100 Poydras, Suite #1250<br>New Orleans LA 70163 | CONTACT NAME: Shanae Roberts | |
| | PHONE (A/C, No, Ext): 888-488-7838 | FAX (A/C, No): |
| | E-MAIL ADDRESS: sroberts@bmbinc.com | |
| | PRODUCER CUSTOMER ID:  BAYOUSTEEL | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Bayou Steel Group<br>BD Long Products, LLC<br>138 Hwy 3217<br>La Place LA 70068 | INSURER A : Lexington Insurance Co | 19437 |
| | INSURER B : | |
| | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

**COVERAGES**      CERTIFICATE NUMBER: 606348107                  REVISION NUMBER:

LOCATION OF PREMISES / DESCRIPTION OF PROPERTY (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | | 025032524 | 12/31/2018 | 12/31/2019 | BUILDING | | $ |
| | CAUSES OF LOSS | | DEDUCTIBLES | | | | PERSONAL PROPERTY | | $ |
| | | BASIC | BUILDING 1,500,000 | | | | BUSINESS INCOME | | $ |
| | | BROAD | CONTENTS | | | | EXTRA EXPENSE | | $ |
| | | SPECIAL | | | | | RENTAL VALUE | | $ |
| | X | EARTHQUAKE | 1,000,000 | | | | BLANKET BUILDING | | $ |
| | X | WIND | 1,000,000 | | | | BLANKET PERS PROP | | $ |
| | X | FLOOD | 1,000,000 | | | | X | BLANKET BLDG & PP | $ 40,000,000 |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | INLAND MARINE | | TYPE OF POLICY | | | | | $ |
| | CAUSES OF LOSS | | | | | | | | $ |
| | | NAMED PERILS | | POLICY NUMBER | | | | | $ |
| | | CRIME | | | | | | | $ |
| | TYPE OF POLICY | | | | | | | | $ |
| | | | | | | | | | $ |
| | | BOILER & MACHINERY / EQUIPMENT BREAKDOWN | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |
| | | | | | | | | | $ |

SPECIAL CONDITIONS / OTHER COVERAGES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| United States Trustee for the District of Delaware<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1995-2015 ACORD CORPORATION.  All rights reserved.

**ACORD 24 (2016/03)**        The ACORD name and logo are registered marks of ACORD