**EXHIBIT B**

Deutchman Declaration

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BAYOU STEEL BD HOLDINGS, L.L.C., *et al.*,[1] | Case No. 19-12153 (KBO) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF CHARLES S. DEUTCHMAN IN SUPPORT OF THE
MOTION OF THE DEBTORS TO RETAIN SHARED MANAGEMENT
RESOURCES, LTD. AND DESIGNATE CHARLES S. DEUTCHMAN AS
CHIEF RESTRUCTURING OFFICER PURSUANT TO 11 U.S.C.
§§ 105(A) AND 363(B), NUNC PRO TUNC TO OCTOBER 19, 2019**

I, Charles S. Deutchman, hereby declare under penalty of perjury that:

1.      I am the Managing Director of Shared Management Resources, Ltd. ("**SMR**"), a restructuring/financial advisory services firm with an office located at 28026 Gates Mills Boulevard, Pepper Pike, Ohio 44124. I submit this Declaration on behalf of SMR (the "**Deutchman Declaration**") in support of the *Motion of the Debtors to Retain Shared Management Resources, Ltd. and Designate Charles S. Deutchman as Chief Restructuring Officer Pursuant to 11 U.S.C. §§ 105(a) and 363(b),* Nunc Pro Tunc *to October 19, 2019* (the "**Motion**").[2] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

**A.      Disinterestedness and Eligibility**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Bayou Steel BD Holdings, L.L.C., a Delaware limited liability company (1984), BD Bayou Steel Investment, LLC, a Delaware limited liability company (1222), and BD LaPlace, LLC, a Delaware limited liability company (5783). The location of the Debtors' mailing address is 138 Highway 3217, LaPlace, Louisiana, 70068.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Motion.

70928706.3

2.      SMR utilizes certain procedures (the "**Firm Procedures**") to determine its relationships, if any, to parties that may have a connection to the Debtors in this Chapter 11 Case. In implementing the Firm Procedures, the following actions were taken to identify parties that may have connections to the Debtors and to determine SMR's relationship with such parties:

(a)     The Debtors provided SMR with extensive lists of interested parties and significant creditors (the "**Potential Parties in Interest**").[3] The list of Potential Parties in Interest that SMR reviewed is annexed hereto as Schedule A. The list of Potential Parties in Interest reviewed includes, among others, the Debtors and its known affiliates, prepetition lenders, current and former officers and directors, unsecured creditors, significant litigation parties, parties holding ownership interests in the Debtors and various professionals related to the proposed engagement.

(b)     SMR then compared the names of each of the Potential Parties in Interest to the names in SMR's database of current and former clients (the "**Client Database**"). The Client Database generally includes the name of each client of SMR, the name of each party who is or was known to be adverse to such client in connection with SMR's representation of such client, and the name of each party that has, or has had, a substantial role with regard to the subject matter of the SMR's representation.

(c)     Known connections between former or recent clients of SMR and the Potential Parties in Interest were intended to be compiled for purposes of preparing this Declaration. There are no connections to disclose as part of this engagement.

3.      Moreover, as a result of the Firm Procedures, I have thus far ascertained that, except as may be set forth herein, upon information and belief, SMR:

(d)     is not a creditor of the Debtors (including by reason of unpaid fees for prepetition services) or an equity security holder of the Debtors;

(e)     is not and has not been, within two (2) years before the date of the filing of the petition, a director, officer (other than by virtue of SMR employees serving in the roles sought to be approved by the Court, both prepetition and postpetition, as described in the Motion ), or an employee of the Debtors; and

---

[3] As may be necessary, SMR will supplement this Declaration if it becomes aware of a relationship that may adversely affect SMR's retention in these Chapter 11 Cases or would otherwise require disclosure.

(f)    does not have any interest materially adverse to the interests of the Debtors' estates, or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

4.    As part of its practice, SMR appears in numerous cases and proceedings, and participates in transactions that involve many professionals, including attorneys, accountants, and financial consultants, who represent claimants and parties in interest, some of which may be involved in the Debtors' Chapter 11 Cases. Further, SMR has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and has been represented by several attorneys and law firms, some of which may be involved in these Chapter 11 Cases. Based on my current knowledge of the professionals involved, and to the best of my knowledge, none of these relationships create interests materially adverse to the Debtors in matters upon which SMR is to be retained, and none are in connection with these Chapter 11 Cases.

**B.    Background to Engagement**

5.    On or about October 19, 2019, SMR agreed to be retained and Deutchman agreed to be designated to serve as CRO, pursuant to the terms and conditions set forth in the engagement letter dated October 19, 2019 (the "**Engagement Letter**") attached to the Motion as Exhibit C and incorporated herein by reference. Since that time, SMR has spent considerable time and effort understanding the Debtors' business, the marketplace in which the Debtors operate, and evaluating the Debtors' operations with the employees and board of directors.

6.    If any new material relevant facts or relationships are discovered or arise, SMR will promptly file a supplemental declaration.

**C.    Compensation**

70928706.3

7.     Subject to Court approval of the Motion and in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, applicable U.S. Trustee guidelines, and the Local Rules, SMR will receive $2,500.00 per day, plus travel time outside of normal workday hours, which shall be paid at the rate of $160.00 per hour. In addition, SMR will be reimbursed for all reasonable and necessary out-of-pocket expenses, including travel, meals, lodging, postage, telephone, document reproduction, and other direct expenses.

8.     In accordance with the terms of the Engagement Letter and as a material part of the consideration for which SMR and Deutchman have agreed to provide services, the Debtors have agreed to indemnify Deutchman for acting as an officer of the Debtors under the corporate bylaws and applicable state law and to the same extent as the most favorable indemnification the Debtors extend to their officers and directors and to cover Deutchman under the Debtors' director and officer liability policies. The rights to indemnification shall survive the termination of this Chapter 11 Case or any case into which it may be converted.

9.     To the best of my knowledge, (a) no commitments have been made or received by SMR with respect to compensation or payment in connection with these Chapter 11 Cases other than in accordance with applicable provisions of the Bankruptcy Code and the Bankruptcy Rules, and (ii) SMR has no agreement with any other entity to share with such entity any compensation received by SMR in connection with these Chapter 11 Cases.

10.     By reason of the foregoing, I believe SMR is eligible for retention by the Debtors pursuant to Bankruptcy Code sections 105(a) and 363(b) and the applicable Bankruptcy Rules and Local Rules.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: October 30, 2019  
      Pepper Pike, Ohio

*/s/ Charles S. Deutchman*  
Charles S. Deutchman  
Managing Director  
Shared Management Resources, Ltd.

## __SCHEDULE A__

Potential Parties in Interest

70928706.3

## List of Potential Parties in Interest

**Debtors and non-debtor affiliates**
Bayou Steel BD Holdings, L.L.C.
BD Bayou Steel Investment, LLC
BD LaPlace, LLC

**Holders of more than five percent (5%) of the Debtors' equity securities**
Bayou Steel BD Holdings II, L.L.C.

**Debtors' secured lenders and their counsel**
Bank of America, N.A.
Black Diamond Commercial Finance, LLC
Entergy Louisiana LLC
Fox Rothschild LLP
Layton & Finger, P.A.
Suntrust Bank
Travelers Indemnity Company
Trinity Rail
Vinson & Elkins LLP

**Debtors' taxing authorities**
Bureau of Revenue and Taxation, Property Tax-Division (Jefferson Parish, Louisiana)
City of Harriman
City of Rockwood
Cook County Treasurer
Delaware Secretary of State
Florida Department of Revenue
Florida Department of Revenue Reemployment Tax
Gregory Champagne Tax Collector
Illinois Secretary of State, Department of Business Services, Limited Liability Division
Jefferson Parish Sheriff's Office, Bureau of Revenue and Taxation, Sales Tax Division
Louisiana Department of Revenue
Louisiana Secretary of State
Oklahoma Secretary of State
Roane County Trustee
Roger Country Treasurer
St. John Parish Tax Collector
St. John the Baptist Parish, Sales and Use Tax Office
Tennessee Department of Revenue
Tennessee Secretary of State
Texas Comptroller of Public Accounts
Washington State Department of Revenue

**Debtors' lessors**
American State Equipment

Golden Properties c/o Hero Lands Company
Leetsdale Industrial Corporation
Taylor Leasing and Rental
The City of Tulsa-Rogers Country Port Authority
Trinity Industries Leasing Company

**Debtors' benefits providers, insurers and insurance brokers**
Arthur J. Gallagher Risk
Blue Cross Blue Shield of Louisiana
Endurance American Specialty Insurance Co.
Federal Insurance Company (Chubb)
Hidalgo Health Associates
HM Insurance Group, Inc.
Humana Dental Insurance Co.
Insurance Company of State of PA (AIG)
Lexington Insurance Company Risk Specialists Companies
Lincoln Financial Group
Lloyd's Syndicates 623/2623 (Beazley)
Metropolitan Life Insurance Co.
Mutual of Omaha Insurance Company
P&A Group
Travelers Property Casualty Company of America
Wageworks, Inc.
XL Insurance America, Inc.

**Debtors' proposed bankruptcy advisors, attorneys, and other professionals**
Benesch, Friedlander, Coplan & Aronoff LLP
Candlewood Partners, LLC
Kurtzman Carson Consultants LLC
Polsinelli PC

**Debtors' directors and officers**
Bob Unfried
Rob Archambault
Terry Taft

**Debtors' cash management banks**
Bank of America N.A.
First National Bank Omaha
JP Morgan Chase, N.A.

**Debtors' utility providers**
Air Liquide Large Ind. US LP
AT&T
AT&T Teleconference

Atmos Energy
Centerpoint Energy Services Inc.
City Of Tulsa Utilities
Columbia Gas of Pennsylvania
Comcast
Comcast Cable
Comed
Direct Energy
Entergy
Harriman Utility Board
Public Service Company of Oklahoma
Republic Services #264
Republic Services #721
Reserve Telecommunications
Roane Co. Public Utility
Rockwood
Shell Energy North America
St. John the Baptist Parish
Verizon Wireless
Waste Connections of Louisiana
Waste Connections of Tennessee
Waste Management of Kentucky

**Parties adverse to the Debtors in litigation**
Albert Bailey
David Kliebert
George Jackson
James Darvy
Kevin Simmons
Paul Tanner
Robert J Armstrong, III
Willie Benson

**United States Bankruptcy Judges in the District of Delaware**
Chief Judge Christopher S. Sontchi
Judge John T. Dorsey
Judge Kevin Gross
Judge Karen B. Owens
Judge Brendan L. Shannon
Judge Laurie Selber Silverstein
Judge Mary F. Walrath

**United States Trustees for the**
**District of Delaware and their**
**attorneys**
Andy Vara
T. Patrick Tinker
Lauren Attix
David Buchbinder
Linda Casey
Holly Dice
Linda Richenderfer
Shakima L. Dortch
Timothy J. Fox, Jr.
Diane Giordano
Christine Green
Benjamin Hackman
Jeffrey Heck
Jane Leamy
Hannah M. McCollum
James R. O'Malley
Michael Panacio
Juliet Sarkessian
Richard Schepacarter
Edith A. Serrano
Karen Starr
Ramona Vinson
Jaclyn Weissgerber
Michael West
Dion Wynn

**Miscellaneous parties**
Wells Fargo Bank, N.A.

**Debtors' Customers**
A. Stucki Company
AAA Supply Corporation
Acier Bouchard Inc.
Acier CMC Inc.
Acier Pacifique, Inc.
Afco Steel
Affordable Welding US, Inc.
All Scrap Metals, LLC
All Scrap Metals, LLC
Alliance Steel Distributors
Allied Crawford - Atlanta
Allied Crawford - Cincinnati
Allied Crawford - Petersburg
Allied Crawford (Attalla)
Allied Crawford (Charleston)
Allied Crawford (Greenville)
Allied Crawford (Jackson)
Allied Crawford (Lakeland)
Allied Crawford (Nashville)
Allied Crawford (W Memphis)
Allied Crawford Steel
Allied Crawford Steel - Harrisburg
Alro Steel Corporation
American Eagle Steel Corporation
American Metal Supply Co
American Steel & Aluminum LLC
Amthor Steel Company
Anco Steel Company
Attala Steel Industries, LLC

AZZ Galvanizing - Morgan City
Bay Steel Corporation
Benner Metals Corporation
Berman Bros. Inc.
Bermco Aluminum
Bermco Aluminum
Besco Steel Supply, Inc.
Birmingham Rail & Locomotive
BMG Metals, Inc.
Borrmann Metal Center
Boyd Metals
Brecheen Pipe & Steel
Brown Strauss Steel
Bushwick Metals LLC
C.C.C. Steel Inc.
Camdenton Steel Supply Inc.
Canam Steel Corporation (Mo)
Canam Steel Corporation (Md)
Canam Steel Corporation (Fl)
Canam Steel Corporation (Az)
Canam Steel Group
Capital Contractors Inc.
Central Steel & Wire
Certified Steel
Chase Steel Company, LLC
Cives Steel Company (Ms)
Consolidated Steel Inc.
Contractors Steel Company
Cooksey Steel
Crawford Metals - Burlington, ON
Crawford Metals - London, ON
Cronimet Corporation
Cumberland Pipe and Steel
D. Wexler & Son Inc.
Delta Steel Inc. - Houston, TX
Delta Steel Inc.-San Antonio, TX
Desco Steel
Diproinduca USA Limited
Dubose Steel Inc.
Durrett-Sheppard Steel Company
East Tennessee Metals Company
Ecovery LLC
Elderlee Inc.
ELG Metals Southern, Inc.
Endres Mfg. Company Inc.
Equipco Manufacturing Inc.
Erie Concrete & Steel Supply
Everglades Steel Corporation
Express Supply & Steel LLC
Fabricators Supply LLC
Falcon Steel Co.
Farwest Steel Corporation
Freight Crate, Inc.
Garelick Steel Co. Inc.
Gautier Steel Ltd
Gem City Steel Supply Inc.
General Steel Company
Globe Metallurgical Inc.
Gooder-Henrichsen Company Inc.
Grant Steel Inc.
Gregory Industries
Gulf Island Services Dba

Gunderson Concarril Sa De C.V.
Gunderson, LLC
Hannibal Industries
Harbor Steel & Supply Corp
Henderson Steel Corporation
High Steel Service Center Inc.
Highway Safety & Design
Hoover Steel Inc.
Hughes Brothers Inc.
Huron Valley Steel Corporation
Industrial Steel Serv. Ctr. Inc.
Infra Metals Co
Infra Metals Company (GA)
Infra Metals Company (IL)
Infra Metals Company (PA)
Infra-Metals Co
Infra-Metals Company (FL)
Interstate Steel & Metals, Inc.
Intsel Steel Distributors
Intsel Steel West
Intsel Steel West LLC
Jacklin Steel Supply Company
Jms Metal Services (AL)
Jms Metal Services (AR)
Jms Metal Services (GA)
Jms Metal Services (KY)
Jms Metal Services (TX)
Jms Russel Metals Corp.
Johannessen Trading
Joseph Fazzio Inc.
Kentucky Machine & Engineering
Kgs Steel Inc.
Kimco Steel Sales Ltd.
Klein Steel Service
Kothmann Enterprises Inc.
Kripke Enterprises, Inc
L. Kahn & Son
Lad Services Of Louisiana LLC
Lafayette Steel & Aluminum Sales
Lapham-Hickey/Oshkosh
Littell Steel Company
Londerville Steel Ent.
Louisiana Scrap Metal
M. Glosser & Sons
Mc Neilus Steel Inc.
Medley Steel & Supply Inc.
Metal Partners Rebar, LLC
Metal Processors, Inc.
Metal Trader Inc. (Triad Metal)
Metalico Pittsburgh, Inc
Metalico Pittsburgh, Inc
Metals USA - Northeast
Metals USA - South Central
Metals USA - Southeast
Mid City Steel
Mid States Steel Corporation
Midwest Pipe & Steel Inc.
Minerd & Sons Inc.
Mont Levine Inc.
Morgan Steel
Morse Steel Company
MS Steel Products

Napco Steel Inc.
New Millennium Building Systems
New Millennium Building Systems
New Millennium Building Systems
Newell Ltd.
Nivert Metal Supply Inc.
Norfolk Iron & Metal Company
North American Steel Alliance
North Second Street Steel Supply
Northern Illinois Steel Supply
Northwest Steel & Pipe Inc.
Norton Metals Inc.
O'Brien Steel Service
One Stop Steel Corporation
O'Neal Manufacturing Services
O'Neal Steel Ambridge
O'Neal Steel Inc.
Ozark Mountain Steel Inc.
Pacific Steel & Recycling
PDM Steel Service Center - Sparks
PDM Steel Service Center -
Stockton
Price Steel Ltd
PSC
R G Steel
Rack Builders Inc.
RE Steel Supply Co.
Reliance Steel Group
Re-Steel Distribution Ltd
Roane Metals Group, LLC
Roane Metals Group, LLC
Russel Metals
Russel Metals Inc.
Ryerson - South Procurement
S.I. Metals And Supply
Sabel Steel Services Inc.
Saginaw Pipe Company Inc.
Salit Steel Niagara Ltd
Schenectady Steel Co Inc.
Schuff Steel Company
Scion Inc.
Seaport Steel, Inc.
Sedalia Steel Supply
Service Steel & Pipe
Service Steel Warehouse Company
LP
Shepard Steel Co Inc.
Shugart Mfg. Inc.
Sioux City Foundry
Siskin Steel & Supply Company
Sligo, Inc.
Sol's Pipe Yard Inc.
South Atlantic LLC
South Atlantic LLC
Southern Steel & Pipe Inc.
Sparta Steel & Equipment Corp.
Steel & Pipe Supply
Steel Fab Inc of Dublin Ga
Steel of America
Steel Service Company
Steelfab Inc.
Stone Steel Corporation

Strickland Trading, Inc.
Strickland Trading, Inc.
Sugar Steel Corporation
Superior Piling Inc.
Superior Supply & Steel
T & W Steel Company Inc.
Tampa Bay Steel Corporation
Texas Iron & Metal Company
The A588 & A572 Steel Company
The Coeur D'alenes Company
The David J Joseph Company
The David J Joseph Company
The Everett Steel Companies
The Warren Company
Tiger Trailers, Inc.
Trinity Industries Inc. - Rail Car.
Trinity Marine
Triple-S Steel
Triple-S Steel (Knoxville)
Tube City Ims, LLC
Universal Industrial Sales
Utah Pacific Bridge & Steel
Valbruna Slater Stainless, Inc.
Valk Manufacturing Company
Valley Iron Inc.
Valley Joist Llc - NV
Valley Joist Llc East Div.
Victory Steel Co.
W&W-Afco Steel LLC
W&W-Afco Steel LLC
West Central Steel Inc.
West Gulf Marine Inc.
Westfield Steel Inc.
Willbanks Steel Corporation

**Debtors' significant unsecured
creditors / vendors**
A & E Engine & Compression Inc
A J Labourdette Inc
A One Auto Parts Of Lafayette
A To Z Salvage
A&H Armature Works, Inc
A-1 Delivery Services, Inc.
A1 Electrical Contractors
A3m Vacuum Services, Llc
Aaa Cooper Transportation
Aaron C. Volion
Aaron Frazier
Aaron J Chiasson
Aaron J. Adams
Aaron J. Chaisson
Aaron Maurice Senette
Aaron Preston
Aashto/Ntpep
Abdelhakim Khalek
Abel Carpio-Reyes
Abs Americas
Abs Quality Evaluations
Accurate Fire Equipment
Ace Doran Hauling Rigging
Aci Holding Llc Dba
Action Heavy Haul, Llc

Adam Arceneaux
Adam Chauvin
Adam Dardar
Adams Moncrief Transports Inc
Adecco Employment Services
Admiral Merchant Motor Freight
Inc
Admit Medical Testing
Adolph J Delatte
Adp Screening And Selection
Service
Adp, Llc
Adrain Warren
Adrian Julien
Adrian Perrilloux
Adrien Vicknair Jr
Advanced Combustion Inc.
Advanced Marketing & Promotions
Affordable Maintenance
Afp Industries Inc
Aggreko Inc
Agi Industries Inc
Agm Container Controls Inc
Aimee H. Hingle
Air & Hydraulic Equipment, Inc
Air & Hydraulic Equipment, Inc
Air Liquide Large Ind Us Lp
Air Products And Chemicals Inc
Air Tek Construction, Inc.
Airgas
Airgas Inc (La)
Airgas Mid America
Airgas Midsouth
Airgas Southwest, Inc.
Airline Salvage Inc.
Akiera M. Verret
Alabama Carriers Inc
Alan M Schroeder
Alaoddin Ayyad
Albert Byes
Albert Honore Jr
Albert Joseph Smith Jr
Albert Peter Bourg Jr
Albert Pitre
Albert R. Morris Jr.
Albert Robinson
Albert Robinson  Jr
Albert Stamps
Albert Tassin
Albert Williams Jr
Alco Transportation Inc
Aldiri Group
Aldon Company, Inc
Alejandra Vernazza
Alejandro Trejo-Fuentes
Alere Toxicology
Alere Toxocology Services, Inc.
Alex  S. Walker
Alex Johnson
Alex Matthews
Alexander D. Foret
Alexander P Farmer

Alexander R. Milburn
Alexander Walker
Alexs D Borge
Alfornce Veal
Alfredo Reyes
Alimak Hek, Inc.
All Scrap Metals, Inc.
All Star Forest Products Inc
Allan Awe
Allan Berger
Allen J Coulon
Allen P. White
Allen Paul Bowers
Allen Trafficano
Allenisha C Melancon
Allfax Specialties Inc.
Alliance Source Testing, Llc
Alliance Trucking Inc
Allied Universal Security Services
Allstate Benefits
Alphonse Nmi Carter Jr
Alpine Metal Tech North America
Inc
Altaworx Llc
Alter Trading Corporation
Alter Trucking & Terminal Corp.
Alteron M. Diggs
Alton Cotton
Alton George
Alton Moulliet
Alvin Birdlow Jr
Alvin Brown
Alvin Cheatteam
Alvin Donte Smith
Alvin Edwards
Alvin Girod
Alvin Handley
Alvin Johnson
Alvin Kendall Couto
Alvin Naquin
Alvin Richardson Jr.
Alvin Tyrone Couto
Alvin Vicknair
Alvin Williams
Amaurys Santana-Baez
Amber Lynn Cashio
Ambrose Daisy
Ameri 100 California, Inc/Formerly
Ameri Rolls And Guides
American Bearing  Supply Inc
American Commercial Barge Line
Llc
American Diesel
American Industrial Motor Service
American Metal Market
American Roll Group Llc
American State Equipment
American Waste Control, Inc
Amerifab, Inc
Amerigas
Ami Automation, Llc
Amino Transport Inc.

Amite Metal Recycling
Ammar Diri
Ammar Diri
Amoss Trading Services
Amy M. Waguespack
Amy N. Camp
Anabelly Moncada-Padilla
Andersen Tax Llc
Anderson Lock Company, Ltd
Andrea Obiol
Andreas Scott
Andrew Dennis
Andrew Desposito
Andrew M. Mendoza
Andrew M. Williams
Andritz Asko Inc
Angela B. Jacob
Angela M Payne
Angela M. Matherne
Angie Warren
Anh Thu T Tran
Anh Vo
Anixter New Orleans
Anna Salinas
Annette M. Bland
Anni Hahn
Annie K. Ross
Annya C Ortez Perez
Antares, Llc
Anthony Abadie
Anthony Boudreaux Jr
Anthony Brown
Anthony Buchholz
Anthony C. Albert
Anthony Carmadelle
Anthony Dixon
Anthony Durell Butler
Anthony Gautreau Jr
Anthony J. Maddie
Anthony Jackson
Anthony Joseph Jackson
Anthony Lamondo Jr
Anthony Legel
Anthony M. Duhon
Anthony Maddie
Anthony Ostrowski
Anthony P. Pertuit
Anthony Q Plummer
Anthony Robinson Iii
Anthony Stevenson
Anthony T. Camp
Anthony T. Cantillo
Anthony W. Graziano
Anthony Walker
Anthony Young
Antoine Mcpherson
Antoine Sterling
Antoinette M. Dickerson
Antonio A. Chopin
Antonio Deleon Jr
Antonio F Leyva Jr
Antonio G. Palmisano

Antonio Henry
Antonio Hernandez
Anvil Attachments
Anvil Attachments  Llc
Apex Oil Company
Appalachia Business Comm
Application Engineering
Applied Industrial
Applied Industrial Tech
Applied Maintenance Spec., Inc
Aquiana Springs Water
Aramark Uniform & Career
Archibald U. Alison Jr.
Archie Coulon
Archrock
Aredean Graham Iii
Ariel Cordero
Arl Transport Llc / Dba Arl
Armando Alvarez
Armando Amaya Iii
Armond Lee
Armstrong Transport Group
Artemio Olguin-Gonzalez
Artemus Rhodes
Arthur Devore
Arthur Devore Jr
Arthur Gilbert
Arthur J. Gallagher Risk
Arthur L Truitt
Arthur R. Lamonte Iii
Asc Industries, Ltd
Ashley A. Barbara
Ashley N. Moton
Ashley Sling, Inc
Ashley W. Gossett
Ashton M Shepherd
Ashton Noel
Asset Employment Group
Associated Terminals
AT&T
AT&T Teleconference
Atlas Copco Compressors
Atlas Hose & Gasket Co, Llc
Atlas Trucking And Logistics
Atmos Energy
Ats Logistics / Dba Sureway
Transp.
Aubry Bonck
Audiometrics Inc
Augusta Malveaux
Austin Anthony Ancar
Austin Fire Systems Llc
Authur C. Guerra Jr.
Autobody Unlimited
Avenger Logistics
Avis Williams
Aynard Millet
Azz Galvanizing - New Orleans
B W  Sinclair Inv
B&T Express Inc
Ba Van Dang
Babcock & Wilcox Company

Backgroundchecks.Com Llc
Bane Hauling & Rigging
Bank Direct Capital Finance
Bank Of America
Barbara Jackson
Barbara L Phillips
Barfield Enterprises, Inc
Barriere Construction
Barry A Blanchard
Barry Chopin
Barry Joseph
Barry L. Jones
Barry Raziano
Barry Raziano
Barry Young
Basil Crossdale
Batiste J Giardina Iii
Baton Rouge Radiology Group
Bayou Dragon Transport, Llc
Beacon Air Conditioning & Heat
Bear Communicatons Inc
Bear Communicatons Inc
Becker Iron & Metal
Beck's Auto Service
Beck's Automotive
Beemac Trucking Llc
Belco Industrial Services, Llc
Bemco Machine Works, Ltd
Bengiman Odom
Benito Martinez Vigil
Benjamin Carter
Benjamin Duecaster
Bennett J. Triche
Bennie Davis
Bennie Joseph Jr
Benny Ferrell
Benny Riley
Berendsen Fluid Power
Berkman Anderson
Bernard Bradley
Bernard Reynaud
Bernard Reynaud Jr.
Bernard Smith
Bernard W Coleman Jr
Bertrand Sparks
Best Used Tires And Auto Care
Beth Spiess
Bethel Trans, Llc
Beton, Llc
Betty Bossier
Beverly A Eckel
Beverly Snow And Ice, Inc
Bianca Knight
Bill K Provence
Billy Jo Porche Jr
Billy Joe Rodrigue
Binatek
Binh Viet Le
Birmingham International
Birmingham Rail & Locomotive
Bj's Furniture & Appliance
Warehous

Bl Duke
Blaine Anthony Victoriano
Blair Logistics Llc
Blair Services,  Inc
Blake Babin
Blake Georgel
Blancher Brothers Ac & Heating
Llc
Bloom Engineering Co, Inc.
Blue Cross Blue Shield Of
Louisiana
Blueline Rental Llc
Bnsf Logistics, Llc
Bnsf Railway Company
Bnsf Railway Company
Boasso America
Bob Mckinney
Bobbie Jackson
Bobbie R. Milton
Bobby Cantrell
Bobby D. Boudreaux
Bobby Isaac
Bobby Jerome Barnett
Bobby Lashley Corp
Bobby Lindsey
Bobby Miller
Bobby Wilson
Boh Bros Construction
Boland Marine & Industrial Llc
Bomac Contractors Ltd
Bonnard Mondesir
Bonnel Frazier
Boomerang Transportation, Llc
Boomtown Casino Harvey
Bosco Bros Llc
Bowen, Miclette & Britt Of La
Boy Scouts Of America
Boyd Bros Transportation Inc
Brad Dubreuil
Brad Gambino
Brad Schouest
Brad Untereiner
Brad Verdin
Brad Wilson
Bradford Smith
Bradford Smith
Bradley E. Hewett
Bradley Lepine
Bradly Vincent Chapron
Branches Brown
Brand Safway
Branden R. August
Branden Rodi
Brandon Anthony Harold Love
Brandon D Williams
Brandon D. Bush
Brandon Ellitt
Brandon Habis
Brandon Hall
Brandon J Wyche
Brandon Leger
Brandon Louque

Brandon M. Malain
Brandon Wallace
Brandon Wallic Gilmore
Brandon Watkins
Brandon Williams
Brandy K. Wade
Brannon O. Cole
Braylon Shane Seltzer
Breaux Petroleum Products Inc
Brent Duplessis
Brent E. White
Brent Hahn
Brent Louque
Brent Robert
Brent Waguespack
Brenton Coleman
Brett Waguespack
Brett Williams
Brian Bourque
Brian C. Taylor
Brian Chappell
Brian Chappell Jr
Brian Cook
Brian Cothern
Brian E. Cothern
Brian K. Jenkins
Brian Lee Mosch
Brian P. Louque
Brian's Towing Service
Brice Llewellyn
Bridge City Power Equipment
Bridget Marie Patton
Brigette Giepert
Briggs Equipment
Britt Bullins
Brock A. Beck
Brockton Tross
Broderick K Heims
Brooke M. Lopez
Brother Fluence
Bruce Michael Mcginnis
Bruce Mitchell
Bruce Smith
Bruce Wilson
Bryan A Davis
Bryan Bazile
Bryan Diaz - Contreras
Bryan Ernst
Bryan Lee Dirteater
Bryan Matthews
Bryant K. Walter
Bryon Black
Bse-Badische Stahl Engineering
Gmbh
Buchanan Hauling & Rigging Inc
Buck Kreihs
Buckley Transport Inc
Buddy Moore Trucking Inc
Budget Auto Parts U Pull It, Inc
Builders Transportation Co Llc
Bulk Systems & Services, Inc
Burnell Bell Jr

Burney Blanch
Bw Terminal
Byron Blackwell
C & C Marine
C&W Trucking & Sons Inc
C.M.C. Recycling National
Accounts
Cabay Route Jr
Cahaba Materials & Paving, Llc
Cairo Marine Service
Cajun Air Llc
Caleb Joshua Eymard
Calmar Corporation
Calvin Forbes
Calvin Gagneaux Jr
Cam Tran
Cameo Solutions Inc
Cameron M. Singleton
Camille Roussell Jr
Canadian National Railway
Canera Miles
Capgemini America, Inc.
Capital Coatings  Llc
Capital Valve & Fitting Co Llc
Carbide Industries Llc
Cargill Inc.
Carl A, Thomas
Carl A. Dennis
Carl Every
Carl Hilaire
Carl Savoie
Carl Schubert Jr.
Carl Sordelet
Carl Wilson
Carlin Loupe
Carline Mgmt Co. Inc.
Carlo Cross
Carlos Alberto Ramirez Molina
Carlos Cazanas
Carlos Chilla
Carlos Cortez
Carlos D Portillo-Lanza
Carlos Desalvo
Carlos Enrique
Carlos Hornbrook
Carlos P. Lanza
Carlos Sabonge
Carlos Vides
Carlos Williams
Carlton Grimes
Carlton Ray Coleman Jr
Carlton Scale
Carnell Clofer
Carol Ann Darr
Carol E. Garrity
Carol M Duke
Carol Oramous
Carol Ripp
Carolina Steel Logistics
Carrie A. Ramsey
Carroll Lerille
Carroll Simoneaux

Carroll Wilson
Carter Machine Works
Cartwright Communication
Casey Lynne Strauss
Cashanna Moses
Cast Burl
Caze Butler
Ccpi Inc.
Cdw Computer
Cecil S. Anglin Iii
Cecil Terrice Hyatt
Cecilio Cruz
Ceco
Cedric Ragas
Cedrica L Brown
Centerpoint Energy Services Inc
Central Oregon Truck Company
Certex Usa, Inc
Certified Laboratories
Cesar Olguin
Cess Matthews
Cgb Marine At Laplace
Chad R. Bazette
Chance Cheramie
Chandler Williamson
Chanell Richardson
Charles Braud Jr
Charles D Kegley
Charles D Neuser
Charles Darr
Charles Davis Iii
Charles Domingue
Charles Douglas
Charles E Holmes
Charles E. Matthews
Charles E. Watkins
Charles Gerding Iii
Charles Green Jr
Charles J Lacour Jr
Charles J. Chopin
Charles J. Williams Jr.
Charles Kraemer-Byrom
Charles London
Charles Marino Jr
Charles Martin
Charles Maxwell Hudson
Charles Mcgehee
Charles Mcgowan
Charles Orr
Charles P. Lewis
Charles P. Wilson Jr.
Charles Pagart
Charles R Kerley
Charles Steadman
Charles W Mcgehee
Charles W. Gove Iii
Charles W/ Maxwell Jr.
Charlie Benn Jr
Charlie Carter
Charlie Nguyen
Charlie White
Charlotte Denise Bowers

Charymar Montero
Chase Environmental Group
Chauvin Bros Tractor Inc
Chaz Joseph Barthelemy
Chaz Michael Ford
Chem Treat Inc
Cherokee Millwright Inc
Cheryl Cabus
Cheryl G Vicknair
Cheryl G. Jackson
Chester Boudoin 111
Chet Morrison
Chevis D. Akers
Chicago, Fort Wayne
Childhood Leukemia Warriors
Chris Bickham
Chris Davis
Chris H Doyle
Chris Lafrance
Chrissean Charles
Christian A. Cowans
Christian Witte
Christina Lee
Christina M. Studer
Christina M. Walker
Christopher A. Johnson
Christopher Billiot
Christopher Brady
Christopher Frye
Christopher J Taulli
Christopher Jouty
Christopher K. Nelson
Christopher Maurice Parodi
Christopher Murr
Christopher Nicholas
Christopher Phillip Terrell
Christopher Stoltz
Christopher Taulli
Christopher Vinet
Christopher Warner Williams
Christopher Warner Williams
Christopher Wertz
Christopher Young
Christy A. Rodrigue
Chucky Felder
Cierra K. Harvey
Cindex Industries
Cintas Corporation 544
Circle Llc
Circle, Llc
City Of Chicago
City Of Chicago (84lb)
City Of Gretna
City Of Gretna Water & Sewage
Dept
City Of Rockwood
City Of Tulsa Utilities
Civeo Offshore Llc
Clarance Armont Jr.
Clarence Anderson Jr
Clarence Bovie
Clarence Duhe Jr

Clarence Duhe Jr.
Clarence Gabriel Jr
Clarence Jackson
Clarence Johnson
Clarence Lambert
Clarence Lee
Clarence Noble
Clarence Robertson
Clarence Robinson
Clarence Sarah
Clarence Walker Jr
Clarence Walter Jr
Claude Andrew Isidore
Claude Lewis
Clayton Creekmore
Clement Gray Iii
Clement Service Station  Inc
Cleveland Johnson
Clifford Faggard, Iii
Clifford J. Troxler Iii
Clifford Mcquillion
Cliffton White
Clifton Dixon
Clifton Steel Co.
Cline Acquisition Corp
Clinton Jerrod Anderson
Clyde Madere Jr
Clyde Mitchell
Cmc Recycling National Accounts
Cn  Illinois Central Railroad
Coalmont Electrical
Coast Electric Inc
Coastal Crane Services, Llc
Coastal Fire
Coastal Pipe Of La Inc
Cody J. Rome
Cody Michael Metrejean
Cody Miles
Cody Schmidt
Cole Parmer Instrument Company
Colette Forbes
Colin C. Duhe
Columbia Gas Of Pennsylvania
Combined Transport Systems Llc
Comcast
Comcast Cable
Comed
Commercial Metals Company
Commercial Metals Corporation
Commercial Transportation
Commodity Management Services
Ltd
Compressed Air Systems, Llc
Concrete Busters
Conductix Inc.
Cone Drive Operations Inc.
Conley Marine Services
Connector Specialist Inc
Conner Industries, Inc.
Connor A. Ricks
Connor R. Keyser
Construction Unlimited

Continental Construction
Contract Leasing Corporation
Contractor And Industrial Supply
Contractors Supply Company
Control Chief Corp
Cook County Treasurer
Cooper Consolidated On Behalf
Cooper Consolidated, Llc.
Cooper/T. Smith Stevedoring
Cora Witte
Cordan M. Coleman
Cordaz V. Coutee
Core Llc
Corey J. Manson
Corey Jackson
Corey Ladner
Corey Leon Allen
Corey Stevens
Corey Stevens
Corey Victor
Corey Vinnett
Coreyelle D. Stevens
Corky F. Henderson
Cornelious Gilmore
Cornelius A. Cummings
Cornelius Baldwin
Cornelius J Modica Jr
Cortez Hunter
Cory Cobena
Cory Scott Meaux
Cr3 Partners, Llc
Craig A Core Jr
Craig A. Fairleigh
Craig D Hebert
Craig Edwards
Craig Manuel
Craig Toney
Craigory D. Devare
Crecencio Jimenez
Crescent Energy Services
Crescent Transport, Inc
Croix Entergy Technologies
Cross Sales &  Engineering
Crossdale A. Basil
Crst Malone Inc
Crystal Braxton
Csx Transportation
Ct Corporation
Ctlc
Culligan Water Condition
Curt Brignac
Curt Joseph Bourg
Curtis Green
Curtis Joseph
Curtis Keating
Curtis Love
Curtis Pye
Curtis S Davis
Curtis Taylor
Curtis W. Manning
Curtis Weber
Curtis Wheeler

Cw Mobile Service, Llc
Cycle Construction
Cyclonaire Corporation
Cynthia Rogers Ellermann
Cynthia Terrebonne
Cynthia W. Bowie
Cyril E Gonzales Iii
D & B Metals, Inc
D & D Construction
D&S Industrial Contracting
Da & Associates
Dakota Poche
Dale Cowans
Dale Robertson
Dale Young
Dale's Towing
Dallas Lacombe
Dalton Reed
Damian Mule
Damian Truxillo
Damien Leonard
Damion Dennis
Damon M. Duhe
Damon Ridgley
Damon Zeno
Dana Muscarello
Dane B Mccahill
Dane Smallwood
Daniel Carroll
Daniel Castrillo
Daniel Chanel Sullivan
Daniel D Chatelain Ii
Daniel Douglas Iii
Daniel Furman
Daniel Guillot
Daniel J. Jones
Daniel Lachney
Daniel Meeks
Daniel Nora
Daniel P Naquin
Daniel Paul Camardelle
Daniel Paul Dubroc Ii
Daniel Pellegrin
Daniel Potter
Daniel Stewart
Daniel Weber
Daniel Weber
Daniele V. Grisoli
Danieli Corporation
Danielle M. Bergeron
Danielle M. Gales
Danielle Shields
Danijel Dekovic
Danny Champagne
Danny Dupont
Danny M Poirrier
Danny Talamo
Danny Wilbanks
Dannye Jones
Danteria C. Chopin
Dara Poche
Dariel Hernandez Garcia

Darin Brown
Darius Alexander
Dark Horse Rail Service
Darnel G Sabio
Darnell J. Devare
Daron Henry
Darrel Clarks
Darrel J. Overland
Darrell Beard
Darrell Dennis
Darrell Flowers
Darrell Kelly
Darrell Kimble
Darrell Morgan
Darrell. Chopin
Darren Breaux
Darren Hughes
Darren J Plaisance
Darren J. Gautier
Darren J. Washington
Darrick Mcccray
Darriell Washington
Darrius T. Davis
Darron Orgeron
Darryl Augillard
Darryl Davis
Darryl Davis
Darryl Everson
Darryl G. Hoormann
Darryl Guillot
Darryl M. Senia Ii
Darryl Patterson
Darryl Simoneaux
Darryn Clouatre
Daryl P. Ordoyne
Dashawn T. Preston
Data Connect Enterprise Inc
Davaughn Dunlap
Davco Mechanical Contractors, Inc
David A. Ford
David A. Reyes-Manzur
David A. Scheidel
David Bailey
David Blount, Jr
David Borges
David Durden
David E. Vallery
David Eames
David Gauthe Jr
David H Dowdy
David Hernandez
David Holmes
David J Gros
David J Nelson
David J Richard
David K. Knight
David L Shaw
David M Shumaker
David M. Waguespack Jr.
David Mandina
David Mayeaux
David Mendez Hernandez

David N. Mcmorris
David N. Palmisano
David P. Crews
David Patrick Spahr
David Paz
David Robertson Jr
David Romano
David Ruiz
David Sutton
David W Legendre
David W Washington Jr
David Whitehead
David Williams
David Wintz
Davin Gabriel
Davin Ortego
Davis Duong
Davis Hose Supply
Davis Robinson
Davonte T. Johnson
Dealers Electrical Supply
Dean Bourgeois
Dean Hill Jr
Deandre D. Scott
Deanna B. Butler
Deanna Gainey
Deanthon E Alexis
Deavin Britton
Debbie Ann Charles
Deborah Coston
Deborah Hardy
Deborah Obrien
Debra Bergeron
Debra Pate
Dedicated Carriers Inc.
Deep South Communication
Deep South Oilfield Construction Ll
Deirdre Toney
Dejuane Johnson
Delaney Thomas Weaver
Delaware Secretary Of State
Delbert A. Hyland
Delma Gaudet
Delta Fabrication & Machine Inc.
Delta Process Equipment -
Delta Rigging & Tools, Inc.
Delta Usa Inc
Demag Cranes & Components
Demetri L. Lewis
Demo Diva
Demond L. Crosby
Demond Mccormick
Dennis Butler
Dennis Orosco
Dennis W. Hetler & Associates Pc
Dennis Wilson
Denyan L. Gaines
Denzal Houston
Deollie Keys
Derek Devooght
Derek Edwin Thornton
Deric Cummings

Derichebourg Recycling Usa, Inc
Deron Smith
Derreck Perrin
Derrick Holmes
Derrick L Carter
Derrick R Bryant
Derrin Turner
Derry Mckee
Deshazo Crane
Devanta Kennard
Devin Kyle Miller
Devin Sanders
Devin Tyler
Devin Wells
Dezurik Inc
Df Rail Group
Di Central Corporation
Diamond E Trucking
Diane Innerarity
Dickens Lagos
Dickinson & Associates, Inc.
Diego Orozco
Dion Gales
Direct Connect Transports, Inc
Direct Energy
Distribution Now
Diversified Nonferrous
Dobby Lachney
Docar Truck Parts & Equipment
Dolia Middleton
Dominick J. Villafranco
Don A Darce
Don Bohn Collision
Don Bohn Service Department
Don Holmes
Don Paul Landry Jr
Donald Braud
Donald Breaud
Donald Coco
Donald Colton
Donald Dwayne Mason
Donald Eugene
Donald G. King
Donald J Meyer Jr
Donald J. St. Martin Jr.
Donald J. Trissel
Donald Jackson
Donald Jumpiere
Donald L. Nickleson
Donald Lee Moore Jr
Donald M Jethro
Donald Marks
Donald R Clark
Donald R Luminais
Donald R Poche
Donald Rose Jr
Donald Willman
Donald Wilson
Donald Wilson
Donald Yesso
Doniven Manchester
Donna Davis

Donna R. Poche
Donnelle Humphries
Donovan Sanders
Donvaon L Webre
Dora Zuniga
Doris Melancon
Dorothy A. Smith
Dorothy Price
Douglas Ascencio
Douglas E. Moreno
Douglas L Mayeux
Douglas Lee Walker Jr
Douglas Moody
Douglas Triche
Doyle A. Waguespack
Drago Supply Co Inc
Draper Bourgeois
Dredging Supply
Drew Robichaux
Drive Systems Inc
Dropsa Usa Inc.
Dsv Road, Inc
Duane Edwards
Duane Troxler
Duck's Ice, Inc
Duhon Machinery Co, Inc
Durel Alexander
Dwane Solar
Dwayne D. Dufrechou
Dwayne Gibson Jr
Dwayne Pugh
Dwight Louis Degree
Dwight P. Perrilloux
Dwight Perrilloux
Dylan Camus
Dylan J. Johnson
Dylan Parun
Dynametrics
Dynamic Security Services
Dyrelle T. Washington
Dystany A. Mitchell
E. J. Guidry
Earl Everson
Earl Jethro
Earnest Wilkerson Jr
Earrick Wallace
Easi, Llc
Eastern Express Inc
Easton Gray
Economical Janitorial Supplies Inc
Ecs Smoke School
Ed Hall
Eddie Coston
Eddie Harris
Eddie White
Eddie Williams
Eddrain Williams
Edgeworth Municipal Authority
Edison Energy, Llc
Edmond J Champagne Jr
Edward Dabney
Edward J, Mcdowell Jr.

Edward Joseph
Edward L Collins Jr
Edward Robert
Edward Saul Jr
Edward Tapley, Jr.
Edward Watson Iii
Edwin Joseph
Edwin Ray Mixon Iii
Edwin Watson
Edwin Williams
Eiu, Inc
Ekhosoft / Inexcon Technologies
Electric Machine Controls
Elery Edgardo Ortega Quiroz
Elias Nunez
Elight Charles
Elizabeth C. Gennaro
Elizabeth Gaytan
Elizabeth Trahan
Elliot Clark
Elliott's Boots
Ellipse Llc
Ellis E Trahan Jr
Ellis James Bryant
Ellis Nicholson
Ellis Sevin Ii
Ellis Thierry
Elmer Anweiler
Elroy James
Els, Llc
Elton Anthony Boudoin Iii
Elton Glenn Jefferson Jr
Elton Johnson
Elvin Ramos
Elvis P Holder
Elwood Lecompte
Emanuel Armand
Emanuel Guerra
Emedco Inc
Emily C. Watkins Elementary
Emmett Robinson
Empco (Canada) Ltd
Engels Lenin Orellana
Enisha K. Martin
Ennis Houston
Enrique Madrid
Entergy
Envent Corporation
Environmental Operators
Epic Alabama Shipyard, Llc
Eric Adams
Eric Brown
Eric Florian
Eric G. Gordon
Eric Gregoire
Eric J Bourgeois Jr
Eric Joseph Davis
Eric Keating
Eric L. Laborde
Eric Paul Guccione
Eric S Harris
Eric S. Mire

Eric Trent
Erichson Company Inc
Erin  D. Carter
Erm
Erm Southeast
Ernest Anderson
Ernest Dubose Jr.
Ernest Edwards
Ernest Fisher Jr
Ernest Gilmore
Ernest Holland
Ernest Mitchell
Ernest Mitchell
Ernest R Elliott
Ernest Ratliff
Ernest Wells Jr
Ernestine R. Mitchell
Erron P. Chaisson
Ervin Reynaud
Erwin Cook
Eslam Odeh
Esteban Cardenas-Reyna
Etienne Pellegal Jr
Ets Schaefer Llc
Eugene Allen
Eugene Banks
Eugene Davies
Eugene Davis
Eugene Dinino
Eugene Domingue
Eugene Marcel
Eugene Pierce Jr
Evan August Lutz
Evan Whipple
Evans Dennis
Everett Benn
Evergreen Industries Inc
Evodio Almazan
Evonik Materials
Expedited Transport Llc
Express Employment Professionals
Fabachers
Fabricari, Llc
Faron Duhe
Fedex
Fedex Freight
Felipe Diaz
Felipe O. Lopez
Felipe Pineda
Felix Miller
Felix Miller Jr
Felton Green Jr
Feltons Clutch Service
Feltus Peck Jr.
Feras Ayyad
Ferdinand Washington
Fernada M. Tyler
Fernando J. Flores
Finnegan Reztek
First River Consulting
Fischer Intl Forwarders, Inc
Flavision Piris

Fleetwood Signode
Florence Hindes
Florida Department Of Revenue
Florida Parish Scrap
Florida U.C. Fund
Floyd Cadres
Floyd Davis
Floyd Eugene
Floyd Manning
Floyd Navero
Floyd Sharp
Fmt Shipyard & Repair
Fournie Llc
Fraley And Schilling Inc
Francis Comeaux
Francis F. Benn
Francis Oubre
Frank A Lesto
Frank A Macera Iii
Frank Boe
Frank Gardner
Frank Goloforo
Frank Green Jr
Frank Harvey
Frank Hebert
Frank Musacchia
Frankie A Credidio
Frankie Francois
Franklin Swanson
Fred Allen Jr
Fred Forrest
Fred Keith
Freddy A Blanco - Silva
Frederick Bailey
Frederick M Turner Jr
Frederick M. Turner Sr.
Fredrick's Janitorial Service
Freight King Llc
Freudenberg Oil & Gas, Llc
G T Michelli Co, Inc.
G&A Environmental Contractors
Inc
G. Kendrick
Gage M. Gill
Gallagher Benefit Services, Inc.
Gallano Trucking
Garnet Crump
Garrett Fowler
Garrett Herberg
Garrett Lirette
Garrison L. Johnson
Gary A Ostrowski
Gary Barrios Jr
Gary Boulet
Gary Charles Robertson
Gary Daniel Gros Jr
Gary Davis
Gary Eugene
Gary Johnson
Gary L. Allen
Gary M. Perret
Gary Mccray

Gary Murray
Gary P. Vicknair Jr.
Gary Perret
Gary Robert
Gatx Rail Locomotive Group Llc
Gaubert Oil Company Inc
Gavilon Fertilizer, Llc
Gavilon Grain, Llc
Gaylon Fobb
Ge0rge L Martin Jr
Gene Matthews
General Information Solutions Llc
George Cooper
George D. Labourgeois Iii
George Emile Exnicious
George Eskine
George Jacobsen
George Miller, Iii
George Mullins
George West
Georgette Deruyck
Gerald Bourgeois
Gerald Ellis
Gerald Ford
Gerald J Poche
Gerald J. Jones
Gerald L. Russ
Gerald Robert Cannon
Gerald V Ellis
Gerald Young Sr
Gerard Gray
Gerard Milton
Gerardo Caceras
Gerardo Martinez
Germaine Bruer
Germond J. Williams
Gerrard Gray
Gertrude Ross
Gervin R Mitchell
Gexpro (La)
Gexpro (Tn)
Gilbert Ackerson
Gilbert Damis
Gilbert Edwards
Gilbert Rubin Jr
Gilda Williams
Girven Mullen
Glen Vicknair
Glenda Coats
Glenn Bourgeois
Glenn Brumfield
Glenn Contreras
Glenn Harrilal
Glenn J Creppel
Glenn J Morrill
Glenn L Munkres
Glenn Mire
Glenn P. Onebene
Glenn Potter
Glenn Scott
Glenn Willis
Glennis Brooks

Glennis R Sparks
Goldin Metals
Gong Chang  %Mpsi
Good Year Auto Service
Gootee Construction
Gordon Arata
Gordon Sanders Jr
Gordon W Disotell
Gpm Hydraulic Consulting, Inc
Grady L. Lee
Grainger Industrial Equipment
Grand Point Salvage & Repair
Granite Telecommunications Lcc
Grant Williams
Graphiti Associates Inc
Graybar Electric Company, Inc
Graylin Robinson
Greatwide Cheetah Transportation
Ll
Greenleaf Corporation
Greentree Transportation Co
Greg Champagne Tax Collector
Gregory Euell
Gregory Hunter
Gregory J. Brown Jr.
Gregory L. Lewis
Gregory Maclean
Gregory Melancon
Gregory Okeith Hooper
Gregory P Oliney
Gregory P. Oliney
Gregory Thomas Alario Bergeron
Greson Technical Sales And
Grid Line Transportation Inc
Gts Inc.
Guico Farms
Guidry's Industrial
Gulf Coast Dismantling
Gulf Coast Responders, Llc
Gulf Engine
Gulf States Optical Labs, Inc
Gus O Neil Young
Guy Hayes Iii
Guy Holmes
Guy Lamothe
Guzman's Machine
Gwendolyn Henderson
H & E Equipment
H R Curry Company Inc
H&E Equipment Services Inc
H.J.M. Machine
Hamilton Martin
Hamp Williams Jr
Hampton Williams Jr
Harbisonwalker International Inc
Hardage Group Inc.
Harley D. Atkinson
Harman Ice
Harold Bailey
Harold Lacour
Harold Taylor
Harriman Utility Board

Harris J Wilson
Harrison C. Mcdaniel
Harry Dixon Jr.
Harry Holmes
Harry Jessie
Harry Jones
Harry Smith
Harry Trahan
Harvey Perry
Harvin Guitierrez
Haston Lewis
Hayward Cloffer Jr
Hayward Wilson Iii
Hazel Jesus Munoz
Hcs Trading, Llc
Hd Recycling
Hector Carnero
Heidi Frederick
Heidi Sutton
Helix Logistics, Llc
Hem  Inc
Henderson Williams
Henry Baker
Henry Champagne Jr
Henry Cheramie
Henry Fourmaux Iii
Henry G Bourgeois
Henry Gloston Jr
Henry Joseph Parnell
Henry L. Green
Henry Malancon
Henry Malancon Jr
Henry Melton Jr
Henry Scott
Heraeus Electro Nite Co, Llc
Herbert F Moore
Herbert Grant
Herbert Jenefer
Herbert S. Hiller
Herbert Williams
Heriberto Howell
Heritage Crystal Clean, Llc (La)
Heritage Crystal Clean, Llc (Tn)
Heritage Interactive Services
Heritage Logistics Llc
Herman Triggs
Herman Triggs Jr
Herman Walter
Hero Lands Company
Hever S. Espana
Hhe Services Inc. Dba Huber
Hickman's Metal Recycling
Hidalgo Health Associates
Highway 16 Scrapyard
Hillary Nguyen
Hilton Frank
Hisar Celik C O Mpsi Rolls
Hm Insurance Group, Inc
Hoist & Crane Service Group
Holly Wilson
Holston Gases  Inc
Homer Figueroa

Honeywell Inc
Hoosier Crane Service Company
Hornady Transportation Llc
Hotwork-Usa, Llc
Houghton Co
Howard G Coe Jr
Howard Hampton
Howard Johnson
Howard T. Holifield
Hubert J. Remondet Jr
Hubert Thorne Conis Iii
Hubert Thorne Conis Jr
Hudson Services
Hughes Machine Shop Inc
Humana Dental Ins Co
Hunter T. Harmon
Hussain Nazir Ally
Hwy 51 Scrap Metal Llc
Hydradyne Hydraulics
Hydradyne Hydraulics Llc
Hydranamics Inc
Hydrochem Psc
Hymels Auto Parts   Servi
Hymel's Florist
I C E Sales & Service Llc
I. Berman Company
Ian Belverstone
Ibi Brake Products Inc
Imad Abdelrahim Isa
Imon Byrd
Indeed,Inc.
Industrial & Marine Equip. Co, Inc
Industrial Electronic Supply
Industrial Employees
Industrial Fabrication
Industrial Hearing Conservation Ser
Industrial Id Solutions
Industrial Pump Sales
Industrial Scrap Metals Llc
Industrial Valuation Services (Ivs)
Ingram Barge Company
Ingram Barge Company
Ingrid P. Duplessis
Insight Direct Inc.
Institute For Career Development
Instron Corporation
Insulation Technologies
Insulations Incorporated
Integrity Express Logistics
Interstate Mechanical Service, Llc
Ipo Sales Llc
Ira Bordere, Jr.
Ira Catlin
Iron City Industrial Cleaning Corp
Iron Mountain Information Mgmt, Inc
Irvin Atkins
Irvin Scioneaux, Jr
Irvin Scott
Irvin Seltzer Jr
Isaac Doyle Iii
Isaac Sparks Jr

Isaac Williams
Isabella Carr
Isaiah Byrd
Isiah Johnson
Isidro M. Argueta-Reyes
Israel Davis
Israel Gautreaux
Israel Magee
Isri
Issac Williams
Itw Fleetwood Signode
Ivan B. Ledesma
Ivan Lagos
Ives Business Forms
Ivory Williams Jr
Izal Williams Jr
J & J Machine & Tool, Inc
J Cruz Robinson
J.  P. & Sons Dredging, Llc
J. P. & Sons Dredging L.L.C.
J3 Transportation
Jace Michael Gros Jr
Jack Braud
Jack Braud Jr
Jack L. Keen
Jack M. Cali
Jack Willie Roberts Jr.
Jackie John Marks
Jackson Industries Inc
Jackyle Lee
Jacob M. Duhe
Jacob T. Cross
Jacob Trevino
Jacobe Cavalier
Jacobsen's Automotive
Jacque A. Gurley
Jaime Flores
Jake Blanchard
Jake M. Heckathorn
Jake's Auto Parts
Jamaar C Jones
Jamal J. Gomez
Jamal Williams
Jamar Beauford
James A Baer Jr
James Anderson
James Anderson Jr
James Andrew Hamilton
James B. Wilson
James Brock Ii
James Brown Jr
James Brumfield
James Brunette
James Bumgarner
James C. Haley Iii
James Carlos Perez Jr
James Chancey
James Cowans
James D Lightell
James Davis
James E Glass

James Elmwood Repair & Maintenance
James Foy
James Gill
James Haley
James Houston
James Hoyt
James Jackson
James Johnson
James Jouty
James L Walker
James M. Ward
James Marine Hahnville, Llc
James Meyers
James Michael Juneau
James Michaud
James Moten
James Oubre
James R. Coleman
James R. Hays Jr
James Ramagos
James Ray Billings
James Robinson
James Smith Jr.
James Sparacello
James Stewart
James Stewart Jr
James Washington Jr
James Wilson
James Wilson Jr
Jamie Ostrowski
Jamie R Scurlock
Janell King
Jani King Of Knoxville
Jani King Of New Orleans D/B/A -
Janice Dwyer
Janice Henry
Janssen Casey
Jarad Green
Jared Becnel
Jared D. Matherne
Jared Hotard
Jarren Jackson
Jarret Cantrelle
Jarrod Fremin
Jarrod Harris
Jarrod Mule
Jarrod Paul Fremin
Jashua Tassin
Jason Arthur Obrien
Jason Carl Sherrod
Jason D. Kinley
Jason Edward Deal
Jason Gauthe
Jason J. Berthelot
Jason J. Roussel
Jason Jackson
Jason Joseph Treme Jr
Jason Keller Jr
Jason Kirklin
Jason M. Hinkel
Jason Malbrough

Jason Mialjevich
Jason Nieves
Jason P. Jackson
Jason Rogers
Jason Thomas
Jason Toombs
Jason Treme
Jason Wakefield
Jasper Cook
Javier Jordan
Jay Landry
Jay Lauve
Jay M Blanchard
Jay Pilipovich
Jazmine E. Wells
Jd Fields Co., Inc.
Jeff Asbell Excavating &
Jeff Huck
Jefferson Iron & Metal
Jefferson Parish Fire Dept
Jefferson Parish Sewage Department
Jefferson Parish Sheriff's Office
Jefferson Parish Water Dept
Jeffery Anderson
Jeffery J. Champagne Jr.
Jeffery Jackson
Jeffery Lee Cunningham
Jeffrey Cote
Jeffrey Goodman
Jeffrey P. Williams
Jennifer Carey
Jerald Bowman Jr
Jerald J. Paige
Jeramy S Henry
Jered Sweeney
Jerel Jones
Jeremiah Satoute
Jeremy Daniel Morris
Jeremy Geason
Jeremy Goudeau
Jeremy Pugh
Jerimie Rose
Jermaine Lee Dunmore
Jernone Johnson
Jernone Mcclure
Jerome A. Justin
Jerome Anthony Frisella Iii
Jerome Craft
Jerome Granger
Jerome Green
Jerome Harris
Jerome Hunt
Jerome Isom
Jerome Mcclure
Jerry Arp Trucking
Jerry Colton
Jerry Cotton
Jerry Gros
Jerry Jones
Jerry L. Krause
Jerry Lee

Jerry Short Jr
Jerry T Galliano Jr
Jerry W Short
Jesse Brue
Jesse Mosbey
Jesse Peranio
Jesse Silas Jr
Jessica Margiotta
Jessica R. Rowland
Jessie Scioneaux
Jesus Manuel Torres
Jesus R. Alfaro
Jet Concrete Services
Jhop Truck Lines Llc
Jill Hill
Jill M. Montz
Jim B Beardsley
Jim Hebert
Jimmie Madison Jr
Jimmie Robertson
Jimmie Tucker Trucking
Jimmy C. Waller
Jimmy Cannino
Jimmy Knight
Jimmy Le
Jimmy Terrebonne
Jimmy Vegas
Jimmy Wayne Franklin
Jireh S. Thompson
Jle Industries, Llc
Jmn Specialties Inc
Jody P Audifred
Joe Leasure & Sons, Inc
Joe Welch
Joey Anderson, Jr
John  J. Pempek
John A Morici
John D. Picou
John Early
John Gautreaux
John Goodwin
John Goudeau
John Growe, Iii
John H Carter Co
John Hampton Jr
John Janeth
John Kendrick
John L. Hampton
John Lafont
John Lawson
John Leo
John M Champagne Jr
John Mcallister
John Moheng
John Moore
John P. Volpe
John Patrick Lewis
John Pounders
John R Yates Jr
John Robin
John Robinson
John Sakash Co.

John Shackelford
John Stuard
John Swafford Jr
John W Mcneely
John W Murray
John W Stone Oil Distributor
John W Thoms
John W. Beaton, P. Eng.
John W. Henry
John Waltman
Johnathan B. Johnson
Johnnie Munson
Johnny Andry
Johnny Hampton
Johnson Power Ltd
Joleen Marie Dickey
Jomo Joseph
Jon Boler Gibson
Jonathan Anderson
Jonathan B. Guidroz
Jonathan Braud
Jonathan Brent Shilling
Jonathan Echeverria
Jonathan Johnson
Jonathan Kendrick
Jonathan Maus
Jonathan Rivera-Aviles
Jonathan Rovira
Jonathan Troxler
Jones Brothers Trucking, Inc
Jones Walker
Jordan Carriers Inc
Jordan D. Cooke
Jordan Logistics, Inc..
Jordan T Friedrichs
Jordan Zeringue
Jorge A Diaz
Jorge Alberto Diaz
Jorge Alexander Caballero
Jorge Diaz
Jorge F Lanza
Jorge Luis Patzan
Jorge Pineda
Jory L Bernard Llc
Jose A Torres-Henriquez
Jose Luis Ortega Torres
Jose Martinez
Jose Perez
Jose Rivas
Joseph A Holmes
Joseph Amedio
Joseph B. Waguespack Jr.
Joseph C. Hebert
Joseph Centanni
Joseph Charles Williams
Joseph Coig
Joseph D Bivona
Joseph Danos
Joseph Darr
Joseph Darr Jr.
Joseph Dylan Sweeney
Joseph E. Casimier Jr

Joseph Guillory Jr
Joseph Hoffman
Joseph J. Thoulion Jr.
Joseph Johnson
Joseph Jones
Joseph K. Williams
Joseph Lawrence
Joseph Lopinto
Joseph Montegut
Joseph Naquin
Joseph Olivier
Joseph P. Mancuso
Joseph Pecoraro
Joseph Perrilloux
Joseph Prescott
Joseph Ranson Jr
Joseph Reilly
Joseph Richardson
Joseph Roche Jr
Joseph Roth, Iii
Joseph Shano B 111
Joseph T Ryerson & Son
Joseph Tailor Davis
Joseph Taranto
Joseph Tinson
Joseph Travis Phillips
Joseph Waguespack Jr
Josh Matherne
Joshua A. Hargis
Joshua Ambrose
Joshua B. Girdler
Joshua B. Scott
Joshua D. Arzu
Joshua H Davis
Joshua J. Adams
Joshua Knecht
Joshua M. Weber
Joshua Michael Jernigan
Joshua Mosby
Joshua R. Grover
Joshua Reid
Joshua Sosa
Joshua Wagner
Joshua Williams
Jotun Paints, Inc.
Jourdon J Sheldon
Joy J. Byrd
Joyce Zeno
Jrc  Inc
Juan A Perez
Juan Carlos Deras
Juan Lastrapes
Juan Luis Munoz Lopez
Juan Mansilla
Juan Smith
Juan Suarez
Juan Tejada
Judah Sadler
Jules Armour
Julio Arana
Julius Carter
Julius Jones

Julius Steel
Justin A. St. Germain
Justin Allen Workmon
Justin Falterman
Justin Jackson
Justin Kneupper
Justin M. Clement
Justin R Schnyder
Justin S. Johnson
Jyren J Lewis
Kadea M. Morris
Kadrina E. Tappan
Ka-Ji Construction, Llc
Kaleb Clement
Kanty C. Favorite
Kanty Favorite
Kapell Anderson
Karen Gutierrez
Karen Lynette Walker
Kary Alexie
Kasib Hakeem
Katherine Rodas-Bejarano
Kathryn H Turner
Kathy Lightell
Kathy Sessions
Kawanda L Thompson
Kaymon Jones
Keachell L. Rixner
Keith Charles Long
Keith Fluker
Keith Hart
Keith Joel Lutz
Keith Johnson
Keith Jones
Keith Joseph Chouest
Keith Juan Turner
Keith Kramer
Keith Matherne Jr
Keith Porta
Keith Ross
Keith Thibodeaux
Keith Williams Jr.
Kelly Barrios
Kelly General Construction Co Of
De
Kelly Mabile
Kelly Orsak
Kelon R. Gardner Jr.
Kelsan Inc
Kelvin Jackson
Ken Williams
Kendall Bovie
Kendall Curtis
Kendall Esko
Kendall Washington
Kendell Brown
Kennard Batiste
Kennet C. Montgomery
Kenneth Beard
Kenneth C. August
Kenneth Cambre
Kenneth Centola

Kenneth D Knutson
Kenneth Delaneuville
Kenneth Eugene
Kenneth J. Naquin Jr.
Kenneth Lewis
Kenneth M Pitre
Kenneth Mitchell
Kenneth Monchaud
Kenneth Muse
Kenneth P. Sims
Kenneth Songy
Kennith B. Brown
Kenny Bossier
Kenny Gueret
Kenny Pipe & Supply  Inc
Kentucky Machine & Engineering, Inc
Kentwood Spring Water
Kermit Michael
Keron Craft
Kerry J. Chopin
Kerry L. Tyler
Kerry Lecompte
Kerry M. Brignac
Kerry Rodrigue
Kerry Warren
Kevin A Keating
Kevin Ausbrooks
Kevin Boudreaux
Kevin Courtney Bailey
Kevin Hingle
Kevin J. Singleton
Kevin Jordan
Kevin Lewis
Kevin Lowe
Kevin M. Troescher Jr.
Kevin Michael Punch
Kevin Montz
Kevin Oubre
Kevin Plaisance
Kevin Ponson
Kevin Preston Sr
Kevin Stein
Kevin Stewart
Kevin Trahan Jr
Kevin Twickler
Kevin Williams
Kevin Williams
Keystone Logistics Inc
Khanh Van Nguyen
Khanhn Luong
Khris Pfister
Kim Ackerman
Kim Alexander
Kinder Morgan
Kinder Morgan Bulk Terminals, Inc
Kindra Marine Inc
Kinetics Industries
King Of Freight
King Prince
Kipo Llc Dba
Kirby Darensburg

Kirk A Fisher
Kirk A. Gaudet
Kirk E Davis
Kirk Favorite
Kirk Gallagher
Kirk J Lesassier
Kirk J. Saucier
Kirk Jouty
Kirk Paul Usey
Kirk Tassin
Kirk Trucking Service Inc
Kirk Washington
Kme Germany Gmbh & Co. Kg
Knox Lee Iii
Knoxville Bolt & Screw, Inc
Kobe D. Keller
Kobe J. Morris
Kodiak Metals Recycling Nc.
Kone Cranes
Konecranes Inc.
Konecranes, Inc.
Kostmayer Construction
Kpmg Llp
Kraig Lutz
Kresha Broden
Kristal L. Pierce
Kristine Rhoden
Krystal Bordelon
Kt Grant,  Inc.
Kurt Falterman
Kurt Roussel
Kurtlen Isaac
Kuzma Tesvich
Kv Enterprise
Ky Van Nguyen
Kyle Borne
Kyle W. Johnson
Kyle Wooton
Kyron Kelly
L & D Scrap
L & K Metals Inc.
L & L Ironworks  Llc
L & W Supply
L J Dabney
L&D Scrap Metal
La Department Of Revenue
La Dept Of Agriculture & Forestry
La Scrap Metal Recycling Of B.R.
La Scrap Processors
La Wild, Llc
Lacardio Francis
Lacorey A. Stevens
Laird Controls North America Inc
Lakenya Webber
Lakeshia Anderson
Lakeway Urgent Care
Lakia Williams
Lamar Griffin
Lamar Vinnette
Lamco
Lance M. Oncale
Lance Pablo

Landon Electric Co., Inc.
Landstar Inway Inc
Lansing L Laurent Jr
Laplace Glass
Lard Oil Company, Inc.
Laron C. Numa
Larry  Pitts
Larry Adams
Larry Austin Jr
Larry Baker
Larry Beasley
Larry Brown
Larry C Williams
Larry Cambre
Larry D Cooks
Larry D Jarrell Jr
Larry Dixon Jr
Larry E Triche Jr
Larry Favors
Larry Gilmore
Larry Gomez
Larry Henley
Larry James
Larry James
Larry Jim Omeara Jr
Larry Joseph Levy
Larry L Brown
Larry Labry
Larry Mckinley
Larry Merkel
Larry Robertson
Larry Rome
Larry Rowan
Larry Sandras
Larry Thibodeaux
Larry Zeno Jr.
Lashante Q. Scott
Latasha White
Laura B Hebert
Laura F. Hebert
Lavoris P. Dewey
Lawrence A. Williams Jr.
Lawrence Alford Jr
Lawrence Anthony Rome
Lawrence Bienvenu
Lawrence Bolden
Lawrence Jackson
Lawrence James Iii
Lawrence James Jr
Lawrence Johnson Jr
Lawrence Leo
Lawrence Noto
Lawrence Palmisano Iii
Lawrence Sims
Lawrence Washington
Leaaf Environmental
Leadar Roll, Inc
Leandria Johnson
Leco Corporation
Lee Ann Joseph
Lee Belvin Jr
Lee Mcclure

Leetsdale Industrial Ii
Legacy Logistics, Inc
Lemoine Marine Refrigeration
Lennie L Valentine
Leo Williams
Leon Peyres Iii
Leonard Addison
Leonard Bridgewater
Leonard Bychurch
Leonard Clayton
Leonard Green Iii
Leonard James
Leonard Williams
Leonce Creppel
Leotha Terrell Sr
Leroy Dalcour
Leroy M Bossier
Leroy O Battiste
Leroy Stemley
Leroy Williams Jr
Leslie B. Lauman
Leslie Longmire Jr
Leson Chevrolet
Lester Cepriano
Lester Chopin
Lester Epherson Jr
Lester Mcnicholas
Lester Polk
Letetia Mitchell
Letitia Skidmore
Levern Simmons
Levi Bates
Levy W. Simmons
Lewill Gilmore
Lhoist North America
Lifting Technologies, Llc
Lincoln Financial Group
Linda Lejeune
Linda Robinson
Linkedin Corporation
Linsey Eckert
Linton A Duet Jr
Lionel Cook
Lionel Cross
Lisa Fabre
Llj Environmental Construction
Lloyd Dupard
Lloyd Ferdinand Jr
Lloyd R. Binion Jr.
Llt, Llc
L'observateur
Logan A. Roussel
Logan M. Zimmer
Loggins Logistics Inc
Logistic Dynamics Inc /
Logistics Solutions International
Long Law Firm
Lonnie Brown
Lonnie J Desalvo
Lonnie Lott
Lonnie Tassin
Lorenzo Burns

Lorenzo Haire
Loretta  Matherne
Lori Mistich
Lorraine White
Lotoya Mcgee
Louis Antoine
Louis Barousse
Louis Certain
Louis Cook Iii
Louis Curt Pannagl
Louis J. Parria Iii
Louis Lipps
Louis Mabry
Louis Phenix Iii
Louisiana Association Of
Louisiana Association Of
Louisiana Dept Of Env Quality
Louisiana Machinery Co
Louisiana Machinery Co Llc
Louisiana Office Products
Louisiana Truck Stop And Gaming
Louisiana Workforce Commission
Loupe Construction & Cons. Inc
Loy Gallicio Jr
Lucas Reyes
Lucien Eugene Galmiche 111
Lucshweitzer Hill
Ludlum Measurements Inc
Luis Enrique Gomez Madrid
Luis Paz
Luis Paz-Rodriguez
Luis Rafael Rsoendo-Valerio
Luka Cvitanovic
Luke Bilich
Luke W. Oneal Jr.
Luke Z Defelice Jr
Lydelll Julien
Lyman Newsham
Lyncarl White
Lynda Bowman Lester
Lynell W. James
Lynn M. Cahill
Lynn Romero Trucking
Lynnette M Bevrotte
Lynwell Wilson
Lyons Consulting Group, Llc
M & L Industries, Llc
M & M Electric Services Llc
M G Transport Services, Llc
M. Brashem, Inc
Mabel Williams
Mac A. Mcclure
Mack Alexander
Mack Lee Jr
Mac's Auto Wrecking
Madeline Jefferson
Mae Donovan
Magellan Midstream Partnerslp
Magellan Transport Logistics, Inc.
Magna Refractaires Inc
Magna Refractaires Inc
Magnesita Refractories Co.

Magnetech Industrial Serv
Magnetek
Mahtook & Lafleur, Llc
Maikel Diaz
Makada Transport, Inc
Malcolm James Alford
Manny Randazzo King Cakes
Manuel Chox
Manuel Rodriguez
Manuel Sagastume Enamorado
Manufacturing Repair And
Overstock
Marc A. Washington Jr.
Marc Washington Jr
Marcel K. Joseph
Marcella Vasquez
Marcos A. Quintero
Marcus Jackson
Marcus M. Wren
Marcus Roark
Marcus Terrell Hartley
Margaret Landry
Maria Raquel Palacious Nevarez
Marine Industrial Gears & Services
Mario Frazzella
Mario Henderson
Marion Nathaniel Reaves
Maritime Compliance Intl
Mark A. Morrison
Mark A. Washington Jr.
Mark A. Young
Mark Anthony Williams
Mark Bailey
Mark Davis
Mark Doming
Mark Francois
Mark Henry Davis Jr
Mark Spicer
Markedia A. Kent
Markeith Gaines
Marlene Johnson
Marlon Boudoin
Marshall  W. Monica
Marshall D. Gordon
Marshall Hardee
Martha Campo
Martin Felipe
Martin Jackson
Martin Luther Carey
Marty A. Thibodeaux
Marvin Adams Jr
Marvin J Jefferson
Marvin Striplin
Mary Davies
Mary Falgoust
Mary Kay Brady
Mary Klein
Mary Simmons
Mary Younger
Marzettet Brookins Jr
Mason J. Lewis
Mason P Burke

Massman Construction Co
Material Logistics Management, Inc
Matheson Tri-Gas, Inc
Mathew Blank
Matrix Service
Matrix Systems, Inc
Matt L Keller
Matt Mccomber
Matthew B. Muskevitsch
Matthew Blank
Matthew Bourgeois
Matthew D. Spencer
Matthew Granier
Matthew Hedrick Iv
Matthew Ross Matheny
Maurice Chiasson
Mawson & Mawson Inc.
Maxon Corporation
Mayeuxs Ac  Heating Inc
Mbi Rolls, Llc
Mcc International
Mcdonough Marine Service
Mcdouglas Gabriel
Mcjunkin Red Man Corp
Mckenzie River Software Llc Dba
Mcmaster Carr Supply Company
Mcs Engineering
Meadow Lark Agency, Inc.
Meagan Stone
Medima
Megacorp Logistics
Meghan M. Lewis
Melco Steel Inc.
Melvin Fenroy
Melvin Perrilloux
Melvinson Taveras
Merlin A Frickey
Merlin Gougisha Jr
Messer Llc
Metals Service Center Institute
Metals Usa
Metro Alloys
Metro Boating
Metropolitan Life Insurance Co.
Metso Mineral Industries Inc
Metso Minerals Industries, Inc
Mhx Solutions
Mi Jack Products  Inc
Michael A Chavez
Michael A, Fernandez
Michael A. Jackson
Michael Anthony Chinn
Michael Budgick
Michael Burns
Michael Burnum
Michael C Lipps
Michael Ceasar
Michael Ceaser
Michael Celestin
Michael Corona
Michael D. Chisholm
Michael D. Sanders

Michael Fagan
Michael French
Michael J Larousse
Michael J, Chauvin
Michael Jackson
Michael John Tombow
Michael Johnson
Michael Jones
Michael K Doucet
Michael King
Michael Knight
Michael L Ruffin
Michael L. Jenkins Jr.
Michael Matthews
Michael Mclin
Michael Meunier
Michael Morgan
Michael Norton
Michael Posey
Michael R Burfict
Michael Reynaud
Michael Richardson
Michael Saulino
Michael Shaw
Michael Soileau
Michael Stephan
Michael T Christian
Michael T Duronslet
Michael W. Garlington
Michael Wayne Williams
Michael White
Michael Wichers
Michael Williams
Micheal Laurent
Michel Cambre
Michelle Arceneuax
Mid Continent Coal And Coke Co.
Midsouth Machine & Service
Company
Midwest Brake Bond Co
Miguel A Giron-Romero
Miguel A. Sotres
Miguel Angel Jovel Najarro
Miguel Montoto
Mike Mavromatis
Milliman
Milton Hunter
Minerais U.S. Llc.
Minerva Hawkins
Minh Nguyen
Missy R. Oubre
Mitchel Granger
Mitchell Beard
Mitchell G. Dillon
Mitchell's Contracting Service, Llc
Ml Metallurgy Llc
Modern American
Modern Machine And Grindi
Modern Metals Recycling, Llc
Modern Transport Network Llc
Mohammad Munawar
Montel Coleman

Montgomery Transport, Llc
Monumental Transportations
Moore Medical
More Srl
Morgan Perrin Iii
Morris E Williams
Morris Keith Judd
Morris Laiche
Morris Wells
Moses Reid Jr
Motion Industries Inc
Motion Industries Inc
Mount Olive Babtist Church
Mrc Global
Msc Industrial Supply Co
Msg Services, Llc
Mt Select, Llc
Mt. Airy Terminals Llc
Multimedia Training Systems Inc
Munson W Lagarde
Murphy & Mller, Inc.
Murphy Clarks
Murphy Petit
Murphy Taylor
Mutual Of Omaha Insurance
Company
Mutual Of Omaha Insurance
Company
Mutual Of Omaha Insurance
Company
My It, Llc
Myer Irvin Jr.
Myron Chapman
Myron Chapman
Myron Herbert
Nadia E. Taylor
Nancy Gallardo Buendia
Nancy Jaccuzzo Trahan
Napa Auto Parts  & Supplies
Natasha Davis
Nathan Holmes
Nathan Perritt
Nathan Ridge
Nathaniel Evans Jr
Nathaniel Simmons Iii
Nathaniel Vessell
Nathaniel White
Nathaniel Williams
Nathin B. Schuessler
Nathis M. Burl
National Association Of
National Association Of
National Electric Motor
National Filter Media
National Metal Trading
National Oilwell Varco, Lp Dba
Neil Cazes
Nelson Espinales
Nelson Frank
Nelson J. Schexnayder Jr.
Nelson Ponchie
Nelvia Armstrong

New Gen Products, Llc
New Orleans Aggregate
New Orleans Public Facility Mgmt
In
New Wine Development
Nfl Trucking Llc
Nicanor Llorente
Nicholas Coleman
Nicholas Gaudet
Nicholas Ropollo
Nicholas Roppolo
Nicholaus A. Johnson
Nick Metal Recycling
Nidec Industrial Solutions
Nikeisha A. Thompson
Noah Louis Rivet
Nol Boutte
Nola Steele Fabrication & Erection
Nolan Mcintyre
Noles Lawrence
Norfolk Southern Rr
Norman Lumber Company
Norris & Son, Inc
Norris Cheramie
North American Construction
North American Steel Alliance
Northside Auto & Truck Salvage
Northside Recycling
North-South Delivery Llc
Norton Company / Dba Saint
Novarrell Woodfork
Nu Lite Electrical Wholesalers
Nyalasha T. Brown
O Neal Steel Inc
Oakley Barge Line Inc
O'brien Steel Service
Ochsner Health System
Ocmet, Inc.
Ohio Transport Corp
Oil Skimmers  Inc
Oliver Comber Jr
Oliver H Van Horn Co Inc
Oliver J. Augillard
Oliver Johnson
Olvin Mendoza
Omar A. Rodriguez
Omega Engineering  Inc
Omni Source Corporation
Ondrea Jones
Oneil Oubre
Onel J. Malbrough Jr.
One-Tim'e Vendor
Opta Minerals (Elyria)
Oracle Corp
Orient Machining And Welding
Corp
Orlando Sanders
Ormel H. Williams
Ornell E Mcpherson
Osahon Boyd
Oscar Beasley
Oscar Dupre, Jr

Oscar Gallardo
Oscar Garcia - Sifuentes
Oscar Lindsey
Oscar Velasquez
Oscarr Orlando
Otis Kenner Jr
Ova Domino
Overhead Door Co
Overhead Door Co
Overhead Door Co
Overhead Door Co
Overhead Material Handling
Oxylance Corporation
P&A Group
P&S Transportation Inc
Pable Meza Ramirez
Pablo Meza Ramirea
Pablo Meza Ramirez
Pablo Romero
Pac Stainless Ltd
Pacific Foundry Company
Pac-Man Auto Crushers Inc
Paladin Freight Solutions
Pala-Interstate Llc
Pannier Corporation
Parker Scrap Metal
Parker Wilkins
Partek Laboratories, Inc
Parts You Pull
Pascal Romano
Pasko Piacun
Patricia Ruffin
Patrick Frazier Jr
Patrick Haydel
Patrick Kenneth Schmidt
Patrick M Bonvillion
Patrick R. Lambert
Patrick Sellers
Patrick West
Patrick Williams
Paul A Bonnet Jr
Paul A. Howard
Paul Bellow
Paul Bordelon
Paul C. Mccord
Paul Cosma
Paul Dennis Dupont
Paul E Landry Jr
Paul J. Whipple
Paul Lott
Paul Mayho
Paul Mayho
Paul Steward
Paul Transportation, Inc.
Paul Victor
Paul Wempren
Paula Bilich
Paulette Girdler
Pc Campana Inc
Pc Connection Sales Corporation
Peak Ryzex Inc
Pedal Valves Inc
Pedro Beltran Rodriguez

Pedro Luis Gonzalez
Pelichem Industrial Cleaning Servic
Pension Benefit Guaranty Corp
Peoples Gas
Peoria Barge Terminal
Percy Burns, Jr.
Percy Warren
Perry Ceaser
Perry Dugas
Perry Henderson
Perry Morgan
Pershing Toney
Peter Abbate
Peter E. Johnson
Peter J Mitchell
Peter Nguyen
Peter Riley
Peyton A. Fabre
Pgt Trucking, Inc
Philip E Templet
Philip J Markey
Philip J. Betz
Philip J. Troxclair
Philip M. Pawlicki
Philip Mitchell, Jr.
Philip Troxclair / Petty Cash
Phillip J Brenckle
Phillip J. Oddo
Phillip Joseph Brenckle Jr
Phillip Lecompte
Phillip M. Ellis
Phillip Vicknair Jr
Phong Hoang Ngo
Phu Do
Pi&I Motor Express
Pico Chemical Corp
Pierre A. Dufrene
Pinnacle Polymers
Pipe Works
Pip's Iron Works, Inc
Pitney Bowes Global Financial
Pitney Bowes Purchase Power
Pls Logistics Services
Plunkett Energy And Industrial
Pme Babbitt Bearings
Point Eight Power
Pont. Metals & Salvage Llc
Pontchartrain Levee District
Pontchartrain Material Co.
Positive Results  Inc
Postlethwaite & Netterville
Pot-O-Gold
Praxair
Precision Metals Inc
Premier Fabrication, Llc
Premier Logistics
Preston Allen Frank
Preston J Volpi
Preston L. Upton
Preventive Maint.Consultants
Primetals Technologies Mexico
Primetals Technologies Usa Llc

Princeton Tmx
Process Barron
Process Technology Intl
Professional Patio
Proformance Enterprise
Proler Southwest Inc.
Protera Technologies, Inc.
Protrade Steel Company, Ltd
Public Service Company Of Ok
Pull A Part
Pullens Auto Salvage/Recycling
Pulse Technology
Puroclean
Quad Engineering Inc
Quality Bolt And Screw
Quality Cast Industrial Products
Quality Industrial Const, Llc
Quality Machine Manufacturing
Quality Machine Works
Quan Hong Huynh
Quang Nguyen
Quantum-Pm Llc
Quentin O. Durio
Quick Recovery Auto Salvage
Quin D. Brewer
Quoc Duc Le
R And D Enterprises Of Gulf
Region
R C Ratliff
R&R Express, Inc
Rachel Powell
Rad Com Systems Corp
Radiametrics Technologies
Radondo R Jones
Rafael Cordoves
Rafael Rodriguez
Rail Scale Inc
Rainbow Chevrolet
Ralaef Cordoves
Ralph Perry
Ralph Schexnayder
Ralph Shelby Jr
Ramelli Waste
Ramon Enrique Tejada
Ramon M. Jackson
Ramon M. Jackson
Ramon Mcdonald
Ranard Brown
Randal Lutz
Randall Frank
Randall J Freeman
Randall Nova
Randall Stuart Kinchen
Randell Thomas
Randolph Dennis
Randolph Jones
Randolph Martin
Randolph Russell
Randolph Simon
Randy Agee
Randy Allen
Randy Bellow

Randy Causin
Randy Keating
Randy Mcclung
Randy Miller
Randy Sylvan
Randy Trahan
Raneldo K. Evans
Rashon Weatherstrand
Rasmussen Equipment
Ray Dantzler
Ray J Poche
Ray Klein, Inc.
Ray Roussel
Ray Trosclair
Rayanna M. Temple
Raydell Scott
Rayfield Johns
Raymond C. Washington
Raymond Cowperthwaite
Raymond Etienne
Raymond Moran
Raymonte C. Dantzler
Rayon Craft
Rebekkah Marie Abreo
Rebekkan Marie Abreo
Red D Arc
Red Wing Store - Baton Rouge
Redwick Carrington
Reed Transport Services, Inc.
Refractories Inc
Refractory Sales & Service Co, Inc.
Reginald D. Haralson
Reginald Ferrygood
Reginald Perrilloux
Reginald Perrilloux Jr
Reinaldo P Aparicio
Reladyne Reliability Services, Inc.
Reliable Fire Equipment Company
Reliant Recycling Inc
Relyant
Remond Forbes
Renaldo Anderson
Renard J. Markey
Rendy Austin
Rene Michael Henry
Repolen White
Republic Services
Republic Services #264
Republic Services #721
Rescar, Inc.
Resco Products Inc
Reserve Telecommunications
Resource Power Group
Reuel Griffith
Reuning Mckim, Inc
Rex M. Howell
Rfx, Inc
Rhi Us Ltd
Rhonda Hogan
Ricci J Macera
Ricco H. Wheat
Richard A. Labat

Richard A. Robinson
Richard Bowser
Richard Comber
Richard Davis
Richard Do
Richard Foret
Richard Gomez
Richard Gouge Dba
Richard J. Cambre
Richard Keller
Richard Mackenzie
Richard Marino
Richard Penwright
Richard R. Martin
Richard Robin
Richard T. Smith
Richard Tyler
Richard Watler Jr.
Richard Whitefield
Richard Zeller
Richer Pak
Richie V. George
Rick J. Bleakley
Ricketta Lee
Rickie J Doucet
Ricky Bailey
Ricky Brooks
Ricky Carl Southall
Ricky Diggs Jr.
Ricky Hampton
Ricky Joseph Tamburo
Ricky Madere
Ricky Ross Jr
Ricky Suire
Ricky Tassin
Ricky Troxler
Rico Lumar
Right Away Maintenance Co Llc
Riley Darnell Davis
Rips Safety Training & Consult Llc
Ritchard J Herring
River Barge Works, Llc
River Birch  Inc
River Birch Landfill
River Construction Co.
River Parish Contractors Inc
River Parish Contractors Inc
River Parishes Oil Co
River Region Chamber
River Rental Tools
Riverbend Transport
Riverlands Terminix
Rmi, Inc.
Roane Co Public Utility
Roane County News
Roane County Trustee
Roane Transportation Services, Llc
Robby Hymel
Robeert Morton Jr
Robert A Robichaux Jr
Robert Ahlborn
Robert Archambault

Robert Bradley
Robert Brown
Robert Brown
Robert Burke
Robert D Murray
Robert E Abadie Iii
Robert Ferrygood
Robert G. Webb
Robert Gilbert Jr
Robert Gilmore
Robert Griffith
Robert Guccione
Robert Hamilton
Robert Hill
Robert J. Connolly
Robert J. Oshinski
Robert Johnson
Robert Johnson
Robert Kaigler
Robert L Jorden
Robert L Perkins
Robert L. Hassell
Robert L. Reynolds
Robert Lebouef
Robert Lee Davis
Robert Legendre
Robert Lindsey
Robert Lorant Jr
Robert M Bozzelle Jr
Robert M Robinson
Robert M. Swancey
Robert Mctyre
Robert Perrin
Robert Pollard
Robert Refrigeration Service
Robert Ricks
Robert Sears Iii
Robert Taylor Iii
Robert Unfried
Robert Vaughn
Robert W. Haywood
Robert Walker
Robert Williams
Robert Willis
Robert Zilmar Richardson
Roberto A. Romero
Roberto C. Torres
Roberto G. Olguin
Roberto Martinez Santos
Rochester Iron And Metal, Inc.
Rockwood
Rockwood City Recorder
Rodney Casimier
Rodney J. Enclade
Rodney Marshall
Rodney Poche
Rodney Schexnayder
Rodney Walker
Rodrick A. Lee
Roehl Flatbed & Specialized
Roger Batiste
Roger Catoire

Roger J. Borne Iii
Roger Mathis
Roger S. Kelley
Rogers County Treasurer
Rogers Davis
Rogers Davis Jr
Rogers Petroleum
Rogers Stubberfield Jr.
Rohan Davis
Rohan Delano Burnett
Roin Richard
Roland A Bergeron
Roland Brown
Roland Brown Jr
Roland Keller
Rolando Cuevas Jr
Roley Barthelemy
Roll Tooling Specialists
Romalis Williams
Romero Malancon
Rome's Recycling Llc
Ron M Marshall Jr
Ron Richard Girod
Ronald A Brown
Ronald A Campbell
Ronald A. Dufrene
Ronald Allen
Ronald Anthony Brown Jr
Ronald Bourgeois Jr
Ronald Bradford
Ronald Buras Jr
Ronald Chadwick Jr.
Ronald Darensbourg
Ronald Gordon Jr
Ronald J. Chilton
Ronald James Breaux
Ronald Jones
Ronald Lewis
Ronald Navarre Jr
Ronald R Graves
Ronald Schexnayder
Ronald Walker
Ronald Williams
Rondell Diggs
Ronnie Carter Riley
Ronnie I. Paniagua-Garcia
Ronnie M. Turner
Ronnie Verrett
Rontego Gordon
Rony E Acosta
Ronyell D. Washington
Roosevelt Johnson
Rory Marse
Rose Mary Silvestri
Rosetta Stone Ltd
Roto Rooter Plumbing Co
Roxanne M. Thomas
Roy A. Hebert
Roy A. Mitchell
Roy D. Mcwhorter Ii
Roy Hebert Jr
Roy J. Mitchell

Roy Pidgeon
Roy Williams
Royal Phoenix
Ruan Transportation Mgmt. System
Ruben Reyes
Rubicon Refractories,  Inc
Ruddy Chirino
Rudy Hill
Ruelco Inc.
Ruffin Mcshellum
Ruffus Allen
Rupert Dinvaut Iii
Russ Gros
Russell Brown, Sr.
Russell Charles Gourgeot
Russell J. Loupe
Russell L. Marse Jr.
Russian Ferro Alloys, Inc.
Ryan Bordelon
Ryan Bowen
Ryan Daniels
Ryan Delatte
Ryan Frank
Ryan P. Louque Jr.
Ryant Detiege
Rydell Bienaime
S & B Industrial Contracting Inc
S & S Mechanical Services
S D  Myers Llc
S.E.S., Llc
Sadien N. Sadaiappen
Safe T Systems Inc
Safety Kleen Corp
Safety Shoe Distributors, Llp
Salvador Majoria
Salvador T Organo Ii
Salvadore Michael Cook
Samer Tamimi
Samuel Alexander
Samuel Crabtree Jr
Samuel E. Warren Jr.
Samuel Hedrington
Samuel Mcdonald
Samuel Ridgley Jr
Samuel Sander
Samuel Vinnett
Samuel Williams
Sandas James Turner Jr
Sandifer's Auto Crushers
Sandra Poche
Sandy R. Reid
Santos Calix
Sap America, Inc.
Sarah A. Vizcaino
Sb Lone Star Diversified, Llc
Schilli Transportation Services Inc
Schriever Auto Parts
Schron M. Labranche
Schweitzer Rolling Technology,
Inc.
Scioneaux Llc
Scott A. Himel

| | | |
|---|---|---|
| Scott A. Madere | Signode Corporation | State Police |
| Scott A. Rusis | Silvana Reina | Stauffer Glove Safety |
| Scott Anthony Ryals | Sim Nellon | Stcs Llc |
| Scott Armature | Simone M Gamble | Steel Dust Recycling, Llc |
| Scott Armature Sales & | Sirena C. Julien | Steel Logistics, Inc |
| Scott Armature, Llc | Sixto Souto | Steel Manufacturers Association |
| Scott Baudoin | Skkb Enterprises, Llc | Steinert Us Llc |
| Scott G. Bourcq | Slade Miller | Stephen Fabre |
| Scott Gaspar | Smartway Transportation, Inc | Stephen Guidry |
| Scott Glenn Company, Llc | Sme Sales &  Service, Inc. | Stephens Harris Associates, Inc. |
| Scott Mullen | Smith Services  Inc | Stericycle  Inc |
| Scott N Chiasson | Sms Concast Canada Inc. | Stericycle, Inc |
| Scott Trist | (Accumold) | Sterling Messenger |
| Scottie L Becnel | Snowcreek Trucking | Sterling Miller |
| Scottie Schouest Jr | Sollon Scott Iii | Sterling Stewart |
| Scrap Connection | Sonny Charles Sprunk | Steve Turnage |
| Sean Christian Salassi | Sonny Hemard | Steven Bourgeois |
| Sean Croy | Sopus Products | Steven Cambre |
| Sean Gauthreaux | Source Production   Equip | Steven Chapron |
| Sean Mcelwee | Southern Alloy Corp | Steven Dale Horn |
| Sebastian Dematteo | Southern Chem Industries | Steven Duhe |
| Sebastian J Malin | Southern Haulers Co., L.L.C. | Steven Fletcher |
| Secretary Of State | Southern Pipe  Supply Co Inc | Steven Granger |
| Serge Ngango-Ngollo | Southern Power Systems | Steven J. Ellis Jr. |
| Setco Inc | Southern Recycling, Llc | Steven M. Geraci |
| Seth Patrick Desalvo | Southern Refrigeration Inc | Steven Matthews |
| Seth Rome | Southern Stud Weld Inc | Steven Ruiz |
| Shairo I Jackson Jr | Southern Surplus Services Llc | Steven W. Jackson |
| Shane Leboeuf | Southern Synergy | Stevie Bush |
| Shane Remondet | Southern Tank & Mfg. Inc. | Stewart M Beatty Ii |
| Shannon A. Mcfall | Southland Fire & Safety | Stewart Smith |
| Shannon C. Aucoin | Southwestern Graphite Co | Stowers Machinery Corp. |
| Shannon Casillas | Spectrum Systems  Inc | Stowers Rental Supply |
| Shannon J. Breaud | Spencer Wills | Strickland Trading Inc. |
| Shannon Ventura | Spraying Systems Co | Stuart D. Sanchez |
| Sharon Eugene | Sps Commerce, Inc. | Studdard Scrap Metal Recycling |
| Sharrone Scott | St John The Baptist Parish | Sudden Service  Inc |
| Shaun M. Vancamp | St John The Baptist Parish | Sulzer Turbo Serv  No Inc |
| Shawanda Marie Gaines | St Rosalie School | Sunbelt Transformer |
| Shawn A Clark | St. John Mosquito Control | Sunflower Construction |
| Shawn Chess | St. John Parish Business Assocation | Sunline Commercial Carriers Inc |
| Shawn Gerhart | St. John Parish Roads & Bridge | Sunsource |
| Shawn James Lester | St. John Parish Tax Collector | Superbolt, Inc |
| Shawn K Pease | St. John Sheriff Dept | Suzanne Gallaway |
| Shawn Lewis Jr. | St. John The Baptist Parish | Sylvester Johnson |
| Shawn Plaisance | St. John The Baptist Parish | Sylvester Joseph Brown |
| Shayne Cooke | Stacey Efferson | Sylvester Leblanc |
| Shayne Milton Cooke | Stacy G. Allee | Sylvia Leavey |
| Shell Energy North America | Standard Crane  Hoist Llc | Symone L. Mckinney |
| Shelton C. Williams Jr. | Standard Laboratories, Inc | T & H Trucking Inc |
| Shelton Valentine | Stanely Smith | Ta Services Inc |
| Shen Joseph | Stanley D. Beard | Tabathia Gauthier |
| Shenell M. Brown | Stanley Henderson | Tabetha Graves |
| Sheriff's Office | Stanley M Deeke | Taino Trucking Llc |
| Sherman Smith | Stanley M. Sisk | Takiyah Dunbar |
| Sherman Watkins | Stanley Smith | Tallgrass Freight Co, Llc |
| Shi International Corp. | Stanley Stewart | Tamira Thiele |
| Shurco Llc | Stanley Thibodeaux | Tammy Pruitt |
| Sidney Anderson Jr | Star Glass Incorporated | Tanya Bennett |
| Sidney Goudeau | State Machinery | Tanya Payne |
| Sidney R. Joseph | State Of Louisiana | Tanyon Thomas |
| Signal Metal Industries | State Of Washington | Tanza Robertson |

Tapco
Tasha J. Washington
Tat V Le
Taylor A. Legrange
Taylor Enterprises Inc
Taylor M. Gorman
Taylor Machine Works  Inc
Taylor R. Falgoust
Tazman S. Anderson
Tdi Group,  Llc
Tea Svetlanovic
Tech Usa, Llc
Technical Environmental Services
Technos Inc
Ted Laurent
Ten M Vending
Ten M Vending
Tencarva Machinery Co
Tennessee Associated Elec
Tennessee Department Of
Tennessee Dept Of Revenue
Tennessee Handy
Tennessee Sling Center
Tennessee Steel Haulers Inc
Tenova Inc.
Terchelle Dorsey
Terence J. Rose
Teresa Lomonaco
Terrance Q. Marshall Jr.
Terrance T. Linton
Terrance Trell Videau
Terrell J Luke
Terrell Jackson
Terren Cook
Terrence Jude Thomas
Terrence Placide
Terrence Taft
Terrence Wolfe
Terri Hebert
Terri Lynn Randall
Terri Randall
Terry Brown
Terry Hebert
Terry J. Rodrigue
Terry J. Rodrigue Jr.
Terry John Leonard Jr
Terry L. Scott
Terry M Kuchler
Terry Rising
Terry Roche
Terryl J Tolliver
Texas Comptroller Of
Thaddaus M. Williams
Thaddues R. Smith
Thanh Hoang Ngo
Thanh Huu Chau
The David J Joseph Company
The David J Joseph Company
The J. M. Smucker Company
The J.M. Smucker Company - Old
Gent
The Mcginnis Lumber Co, Inc

The Medicine Shoppe
The Personnel Consulting Group
The Reynolds Company
The Sherwin Williams Company
The Three C's Properties Inc
Theodore Garton
Theodore H. Montgomery
Theodore W Thomas
Theran M Johnson
Theresa Garrison
Thermo Electron North America Llc
Thibodeaux & Son Scrapyard
Thien T Nguyen
Thiron L. Carr
Thomas A Williams
Thomas A. Hoyal
Thomas A. Nasser
Thomas A. Pittman
Thomas Adams
Thomas Breaux
Thomas D. Boyd
Thomas Daniels
Thomas Fluence
Thomas G. Morel
Thomas Gelpi
Thomas Jones
Thomas L Robinson
Thomas Lavigne Jr
Thomas Lynn Martin
Thomas M. Foster
Thomas Reardon Jr
Thomas U Brown
Thomas Wibel
Thornton, Musso, &  Bellemin, Inc.
Tilden Perez Jr
Timmy Allen Labranche Jr
Timothy Albritton
Timothy Bouzigard
Timothy Bouzigard Jr
Timothy Coleman
Timothy D Matherne
Timothy John Sasso
Timothy John Schotsch
Timothy Parker Jr
Timothy R White
Timothy Rising
Timothy Robinson
Timothy Scott
Timothy Stout
Timothy Thomas
Timothy Vidal
Timothy W Lee
Timptha Laurent
Tim's Tire Service
Tina Baudoin
Tjm & Co
Tms International, Llc
Tn Dept Env  Conservation
Tn Dept Of Envir  Conserv
Toan G Huynh
Toan Nguyen
Toby Miller

Todd J. Cruse
Todd Treadaway
Todd Walker Jr
Todd Williams
Tokai Carbon Ge Llc
Tom Houston Laney
Tommie L Robins
Tommie Williams
Tommy L. Thomas
Tommy Lepine
Tommy Thompson
Tommy Wayne Johnson
Toni Borne
Tony Bennett Enterprises Inc
Tony Bychurch
Tony Coulter Jr
Tony J Viola
Tony's Towing
Tori Manger
Torque, Inc
Torrey Parquet
Tory Cargo
Total Quality Logistics, Llc
Towlift Inc
Trac-Work, Inc.
Tramaine Deshun Chapman
Travelers
Travelers Indemnity Co.
Travion Butler
Travion T. Bourgeois
Travis Cambre
Travis L. Cambre
Travis M. Sharlow
Travis Simmons
Travis Williams
Traxys
Tre'darrian Burse
Tremaine J. Bailey
Tremaine R. Ausbon
Trent Mallard Jr
Trevin Williams
Trevor A. Foret
Tri Coastal Trading Llc
Tri County Parts & Equipment
Tri Miss Services
Tri State Hydraulics
Trident Transport Llc
Tri-Miss Services
Trinity Industries Leasing Company
Trio Compressed Air
Troy A Sevin Sr
Troy Bergeron
Troy Everson
Troy Gros
Troy Malbrough
Troy Perrin
Troy Sevin
Troy Williams
Truck Pro, Llc
Trudy Lepine
Trw Metallurgical Engineering
Tt Barge Cleaning Inc

Tulsa Crane Werx
Tulsa Port Of Catoosa
Tyler Frechette
Tyler Paul Sevin
Tylor M. Oubre
Tyran Denys
Tyron Anthony Mouzon
Tyron Downing
Tyrone Fidelis Wilson
Tyrone Hudson
Tyrone's Detailing & Wrecker Ser.
Ulises Martinez
Ulyses C Smith
Umb Bank, N.A.
Umecc
Unifirst Corporation
Union Pacific Railroad
Union Pacific Railroad
United Motor Freight
United Rail Service, Llc
United Rentals
United Rentals
United States Treasury
United Steelworkers Of America
Unitedhealthcare
Universal Coil Manufacturing
Universal Supply  & Equipment
Universal Truckload Inc
Ups
Uriel Young
Us Dol-Osha
Us Treasury - Nas Jrb New Orleans
Usc Castings, Llc
Vahle, Inc.
Valero St. Charles Refinery
Valve And Filter Corporation
Van Tran
Vecta Enviromental Service Llc
Velda Refuge
Veloris Holmes
Veolia Water Solutions &
Verizon Wireless
Vernell Collins
Vernon Adams
Vernon Alexander
Vernon Anderson
Vernon Charles Allen
Vertex Recovery Management
Vesuvius  Usa
Victor Bustillos
Victor Caronna
Victor Culpepper Environmental,
Llc
Victor Moawad
Victor Nunez
Victor Olivares-Grullon
Vijay H. Gohil
Vincent Garcia
Vincent Gilmore
Vincent Jones
Vincent W. Davis
Vincent W. Davis

Vinco Ironworks
Vinson & Elkins, Llp
Vital Health Screenings
Vondell Batiste
Voodoo Disposal
Vu Hoang Ngo
Wade A. Thompson
Wade J.Plaisance Jr.
Wade Manning
Wageworks Inc
Waldemar S Nelson   Co In
Wali Wendell Williams
Walker National Inc
Wallace Martin Jr.
Walter A Bodden
Walter Eugene Gordon Jr
Walter Gordon Jr
Walter James
Walter L Maggard
Walter Lee Maggard Jr
Walter T. Bernard
Walter W Williams
Wanda J. Watts
Wanda J. Zajicek
Waris Aquil Sabree
Waris Sabree
Warren C Williams
Warren Dixon
Warren E. Joseph
Warren Elliot Marse
Warren Joseph
Warren Pierre
Warren T. Irvin
Warren Wilson
Washing Equipment Of Tn
Waste Connections Of Tn, Inc
Waste Management Of
Waste Pro
Watco Supply Chain Services, Llc
Waylon Frank
Wayman Frost
Wayman L. Frost
Wayne Alford
Wayne Bordelon
Wayne Fisher
Wayne Greenup
Wayne Lewis
Wayne Matherne Jr
Wayne Mitchell
Wayne Morris
Wayne Quinn
Wayne Townsend
Waynisha Bass
Wb Scrap Llc
Wc Of Louisiana
Wells Fargo Bank Na
Wendel B. Gillan
Wendell Frederick
Wendell Green Jr
Wendy Wall
Wes Walker
Wesco  Distribution

Wesley W. Powe
Western Express Inc
Wheeler Stagger
Whitney Vicknair Jr.
Wilbert Bradford
Wilbert Sturdivant
Wilbert Walker, Jr.
Wildcat Logistics Llc
Wilfred A. Wyman
Wilfredo Fajardo
William Allen Randall Lorenzo Jr
William Brown Iii
William D. Poolson
William David Borne
William E. Howard Jr
William Gianelloni
William J Bourgeois
William Johnson Jr
William Jones
William Kirksey
William L. Sharon Jr
William Leblanc
William Lindner
William Mays
William Mccarter
William Nellon
William Newton
William P. Fairchild Iii
William P. Fairchild Iv
William Paynes
William R. Barber
William R. Mouret
William Reece
William Schell Iii
William Scott
William Shano Iii
William Sharon
William Sumlin
William Thomason
William Trahan Jr
William Whitney
William Woljevach
Williams Door Company, Inc.
Willie Broadwater
Willie Gray
Willie Harris Jr
Willie Marshall Jr
Willie Noel
Willie Roche
Willie Taylor
Willie Taylor
Willie Taylor Iii
Wilson Goffner
Wilson Grayman
Wilson Wade
Winkle Industries Inc
Womack Machine Supply Co
Workcare, Inc.
Worldwide Express
Worldwide Integrated Supply
Wti Transport
Xpress Recycling Inc

Yat's Electrical Service Llc
Yecenia Tejeda
Yennyfferd Lopez
Yogi Wegmann
Yolanda F. Williams
Yolanda J Chaffin
Yolanda S Scott
Yuri Keith Jones
Yusney Cardoso-Cedeno
Zachary Lee
Zdzislaw Smolinski Jr
Zenar Corporation
Zengistics
Zen-Noh Grain
Zephyrain Vicknair
Zeruah Z Melecio
Zircoa  Inc
Ziyad Abdelrahim Isa

**<u>Unions</u>**
United Steel, Paper and Forestry,
Rubber, Manufacturing, Energy,
Allied-Industrial, and Service
Workers International Union