## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BAYOU STEEL BD HOLDINGS, L.L.C., *et al.*,[1] | Case No. 19-12153 (KBO) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Hugo Alexander Maida, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On November 12, 2019, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

[This space left intentionally blank.]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Bayou Steel BD Holdings, L.L.C., a Delaware limited liability company (1984), BD Bayou Steel Investment, LLC, a Delaware limited liability company (1222), and BD LaPlace, LLC, a Delaware limited liability company (5783). The location of the Debtors' mailing address is 138 Highway 3217, LaPlace, Louisiana 70068.

- **Notice of Bid Procedures, Auction, Hearing, and Deadlines Relating to the Sale of Substantially All of the Assets of the Debtors** (attached hereto as Exhibit D)

Dated:  November 14, 2019

_____

Hugo Alexander Maida
KCC
222 N Pacific Coast Highway, Suite 300
El Segundo, CA 90245

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of  Los Angeles

Subscribed and sworn to (or affirmed) before me on this 14th day of November, 2019, by Hugo Alexander Maida proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

TORI L. HARRIS
Notary Public - California
Los Angeles County
Commission # 2203022
My Comm. Expires Mar 31, 2023

# EXHIBIT A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Committee of Unsecured Creditors; Top 30 Creditors | American State Equipment Co., Inc | Attn: Timothy Kraut | tkraut@amstate.com |
| Counsel to RHI US Ltd. and Magnesita Refractories Company | Ballard Spahr LLP | Matthew G Summers, Chantelle D McClamb | mcclambc@ballardspahr.com; summersm@ballardspahr.com; |
| Counsel to Port of South Louisiana | Breazeale Sachse & Wilson LLP | Alan H. Goodman & Richard G. Passler | alan.goodman@bswllp.com; richard.passler@bswllp.com |
| Counsel to Oracle America, Inc. | Buchalter PC | Shawn M Christianson | schristianson@buchalter.com |
| Counsel to Hero Lands Company, LLC | Carver Darden | Francis J Lobrano | lobrano@carverdarden.com |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Cohen, Weiss and Simon LLP | Richard M Seltzer, Melissa S Woods | rseltzer@cwsny.com; mwoods@cwsny.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | G David Dean, Patrick J Reilley, Katherine M Devanney | ddean@coleschotz.com; preilley@coleschotz.com; kdevanney@coleschotz.com |
| Counsel to M. Brashem, Inc. and MBI Rolls, LLC; and Rockwood Water, Sewer and Gas | Connolly Gallagher LLP | Karen C Bifferato, Kelly M Conlan, Christopher Griffiths | kbifferato@connollygallagher.com; kconlan@connollygallagher.com; cgriffiths@connollygallagher.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to JLE Industries, LLC | Echard Marquette PC | Trent Echard | trent@trustemlaw.com |
| Counsel to TMS International, LLC | Elliott Greenleaf PC | Rafael X Zahralddin-Aravena, Eric M Sutty | rxza@elliottgreenleaf.com; ems@elliottgreenleaf.com |
| Counsel to Black Diamond Commercial Finance, LLC | Fox Rothschild LLP | Seth A Niederman | sniederman@foxrothschild.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel to D&B Metals Inc. | Jackson Walker LLP | Michael S. Held | mheld@jw.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Jason R Adams, Lauren S Schlussel | jadams@kelleydrye.com; lschlussel@kelleydrye.com |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Law Office of Susan E Kaufman LLC | Susan E Kaufman | skaufman@skaufmanlaw.com |
| Counsel to Westchester Fire Insurance Company and its affiliated sureties | McElroy Deutsch Mulvaney & Carpenter LLP | Gary D Bressler, David W Giattino | gbressler@mdmc-law.com; dgiattino@mdmc-law.com |
| Counsel to Westchester Fire Insurance Company and its affiliated sureties | McElroy Deutsch Mulvaney & Carpenter LLP | Michael R Morano | mmorano@mdmc-law.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J Casey | Linda.Casey@usdoj.gov |
| PBGC | Pension Benefit Guaranty Corporation | C Wayne Owen Jr, Simon J Torres | owen.wayne@pbgc.gov; efile@pbgc.gov; torres.simon@pbgc.gov |
| Counsel to Traxys North America LLC | Price Meese Shulman & D'Arminio PC | Rick A. Steinberg | rsteinberg@pricemeese.com |
| Counsel to Bank of America NA as Administrative Agent | Richards Layton & Finger | Mark D Collins, David T Queroli | collins@rlf.com; queroli@rlf.com |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel to Hero Lands Company, LLC | Smith Kane Holman LLC | Robert M. Greenbaum, Esquire | rgreenbaum@skhlaw.com |
| Counsel to State of Louisiana, Office of the Attorney General | State of Louisiana Department of Justice, Office of Attorney General Jeff Landry | Christopher Lento | lentoc@ag.louisiana.gov |
| Committee of Unsecured Creditors; Top 30 Creditors | Tri Coastal Trading LLC | Attn: Ted Ruggiero | info@tricoastaltrading.com |
| Counsel to Tokai Carbon GE LLC | Troutman Sanders LLP | Amy Pritchard Williams | amy.williams@troutman.com |
| Union Pacific Railroad Company | Union Pacific Railroad Company | Tonya W Conley, Lila L Howe | bankruptcynotices@up.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Committee of Unsecured Creditors; United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | United Steelworkers | David R Jury, Anthony Resnick | djury@usw.org; aresnick@usw.org |
| US Attorneys Office for DE | US Attorney for Delaware | David C Weiss c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to Bank of America NA as Admninistrative Agent | Vinson & Elkins | William L Wallander, Bradley Foxman, Matthew J Pyeatt | bwallander@velaw.com; bfoxman@velaw.com; mpyeatt@velaw.com |
| Counsel to Black Diamond Commercial Finance, LLC | Winston & Strawn LLP | Daniel J McGuire | dmcguire@winston.com |

# EXHIBIT B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Committee of Unsecured Creditors; Top 30 Creditors | American State Equipment Co., Inc | Attn: Timothy Kraut | 2055 South 108th Street | PO Box 270287 | Milwaukee | WI | 53227 |
| Counsel to RHI US Ltd. and Magnesita Refractories Company | Ballard Spahr LLP | Matthew G Summers, Chantelle D McClamb | 919 Market Street, 11th Floor | | Wilmington | DE | 19801 |
| Counsel to Port of South Louisiana | Breazeale Sachse & Wilson LLP | Alan H. Goodman & Richard G. Passler | 909 Poydras Street, Suite 1500 | | New Orleans | LA | 70112 |
| Counsel to Oracle America, Inc. | Buchalter PC | Shawn M Christianson | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 |
| Counsel to Hero Lands Company, LLC | Carver Darden | Francis J Lobrano | 147 Keating Drive | PO Box 208 | Belle Chasse | LA | 70037 |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Cohen, Weiss and Simon LLP | Richard M Seltzer, Melissa S Woods | 900 Third Avenue, 21st Floor | | New York | NY | 10036 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | G David Dean, Patrick J Reilley, Katherine M Devanney | 500 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 |
| Counsel to M. Brashem, Inc. and MBI Rolls, LLC; and Rockwood Water, Sewer and Gas | Connolly Gallagher LLP | Karen C Bifferato, Kelly M Conlan, Christopher Griffiths | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 |
| DE AG Office | Delaware Attorney General | Matthew Denn | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd Suite 100 | | Dover | DE | 19904 |
| Counsel to JLE Industries, LLC | Echard Marquette PC | Trent Echard | 4773 William Flynn Highway | | Allison Park | PA | 15101 |
| Counsel to TMS International, LLC | Elliott Greenleaf PC | Rafael X Zahralddin-Aravena, Eric M Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 |
| Counsel to Black Diamond Commercial Finance, LLC | Fox Rothschild LLP | Seth A Niederman | 919 North Market Street, Suite 300 | | Wilmington | DE | 19899-2323 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel to D&B Metals Inc. | Jackson Walker LLP | Michael S. Held | 2323 Ross Avenue, Suite 600 | | Dallas | TX | 75201 |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Jason R Adams, Lauren S Schlussel | 101 Park Avenue | | New York | NY | 10178 |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | Law Office of Susan E Kaufman LLC | Susan E Kaufman | 919 North Market Street, Suite 460 | | Wilmington | DE | 19801 |
| Committee of Unsecured Creditors; Top 30 Creditors | Louisiana Scrap Metal Recycling of Baton Rouge, Inc. | Attn: Daniel Richard | 2200 Cameron Street | | Lafayette | LA | 70506 |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to Westchester Fire Insurance Company and its affiliated sureties | McElroy Deutsch Mulvaney & Carpenter LLP | Gary D Bressler, David W Giattino | 300 Delaware Avenue, Suite 770 | | Wilmington, | DE | 19801 |
| Counsel to Westchester Fire Insurance Company and its affiliated sureties | McElroy Deutsch Mulvaney & Carpenter LLP | Michael R Morano | 1300 Mount Kemble Ave. | | Morristown | NJ | 07960 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J Casey | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19801 |
| PBGC | Pension Benefit Guaranty Corporation | C Wayne Owen Jr, Simon J Torres | 1200 K Street, N.W. | Office of the General Counsel | Washington | DC | 20005-4026 |
| Counsel to Traxys North America LLC | Price Meese Shulman & D'Arminio PC | Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | | Woodcliff Lake | NJ | 07677 |
| Counsel to Bank of America NA as Admninistrative Agent | Richards Layton & Finger | Mark D Collins, David T Queroli | 920 North King St | One Rodney Square | Wilmington | DE | 19801 |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | | 100 F St NE | | Washington | DC | 20549 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | 200 Vesey St Ste 400 | Brookfield Place | New York | NY | 10281-1022 |
| Counsel to Hero Lands Company, LLC | Smith Kane Holman LLC | Robert M. Greenbaum, Esquire | 112 Moores Road, Suite 300 | | Malvern | PA | 19355 |
| Counsel to State of Louisiana, Office of the Attorney General | State of Louisiana Department of Justice, Office of Attorney General Jeff Landry | Christopher Lento | PO Box 94005 | | Baton Rouge | LA | 70804-9005 |
| Committee of Unsecured Creditors | Tokia Caribon GE LLC | Attn: Jay McCloy | 6210 Ardey Kell Road, Suite 270 | | Charolette | NC | 28277 |
| Committee of Unsecured Creditors; Top 30 Creditors | Tri Coastal Trading LLC | Attn: Ted Ruggiero | 11931 Wickchester | Suite 201 | Houston | TX | 77043 |
| Counsel to Tokai Carbon GE LLC | Troutman Sanders LLP | Amy Pritchard Williams | 301 S. College Street, Suite 3400 | | Charlotte | NC | 28202 |
| Union Pacific Railroad Company | Union Pacific Railroad Company | Tonya W Conley, Lila L Howe | 1400 Douglass Street, Stop 1580 | | Omaha | NE | 68179 |
| Committee of Unsecured Creditors; United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers") | United Steelworkers | David R Jury, Anthony Resnick | 60 Boulevard of the Allies, Room 807 | | Pittsburgh | PA | 15222 |
| US Attorneys Office for DE | US Attorney for Delaware | David C Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 |
| Counsel to Bank of America NA as Admninistrative Agent | Vinson & Elkins | William L Wallander, Bradley Foxman, Matthew J Pyeatt | 2001 Ross Ave Ste 3900 | Trammell Crow Center | Dallas | TX | 75201 |
| Counsel to Black Diamond Commercial Finance, LLC | Winston & Strawn LLP | Daniel J McGuire | 35 W Wacker Dr | | Chicago | IL | 60601-9703 |

# EXHIBIT C

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & E ENGINE & COMPRESSION INC | | 1556 MACARTHUR BLVD | | | HARVEY | LA | 70058 | |
| A J LABOURDETTE INC | | 5417 POWELL STREET, SUITE A | | | HARAHAN | LA | 70123 | |
| A ONE AUTO PARTS OF LAFAYETTE | | 4611 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| A TO Z SALVAGE | | PO BOX 220 | 30028 CONNIE DR | | HOLDEN | LA | 70744 | |
| A&H ARMATURE WORKS, INC | | 1330 WESTBANK EXPRESSWAY | | | WESTWEGO | LA | 70094 | |
| A. STUCKI COMPANY | | 900 Commerce Drive | | | Moon Township | PA | 15108 | |
| A-1 DELIVERY SERVICES, INC. | | PO Box 36906 | | | Houston | TX | 77236-6906 | |
| A1 ELECTRICAL CONTRACTORS | | 2783 LAPALCO BLVD. | | | HARVEY | LA | 70058 | |
| A3M VACUUM SERVICES, LLC | | PO Box 727 | | | LAPLACE | LA | 70069 | |
| AAA COOPER TRANSPORTATION | | PO Box 935003 | | | ATLANTA | GA | 31193-5003 | |
| AAA SUPPLY CORPORATION | | 608 ROUTE 41 | | | Schererville | IN | 46375-1297 | |
| AARON C. VOLION | | 7364 AMITE CHURCH ROAD LOT 7 | | | DENHAM SPRINGS | LA | 70706 | |
| AARON FRAZIER | | 3057 SORBONNE DR | | | MARRERO | LA | 70072 | |
| AARON J CHIASSON | | 115 VANS LANDE | | | DESTREHAN | LA | 70047 | |
| AARON J. ADAMS | | 9021 MILAN STREET | | | KENNER | LA | 70065 | |
| AARON J. CHAISSON | | 115 VANS LANE | | | DESTREHAN | LA | 70047 | |
| AARON MAURICE SENETTE | | 5832 GLASCO DRIVE | | | MARRERO | LA | 70072 | |
| AARON PRESTON | | 9701 COBENTRY SQUARE DRIVE APT#214 | | | HOUSTON | TX | 77099 | |
| AASHTO/NTPEP | | 444 N. CAPITOL ST. N.W., SUITE 249 | | | WASHINGTON | DC | 20001 | |
| ABDELHAKIM KHALEK | | 808 LACEY LANE | | | GRETNA | LA | 70056 | |
| ABEL CARPIO-REYES | | 2331 FARRAGUT ST | | | NEW ORLEANS | LA | 70114 | |
| ABS AMERICAS | | 800 WEST COMMERCE ROAD, STE 400 | | | HARAHAN | LA | 70123-3349 | |
| ABS QUALITY EVALUATIONS | | 16855 NORTHCHASE DRIVE | | | HOUSTON, | TX | 77060-0600 | |
| ACCURATE FIRE EQUIPMENT | | 10528 EAST 12TH ST. | | | TULSA | OK | 74128 | |
| ACE American Insurance Company | | PO Box 1000 | | | Philadelphia | PA | 19106 | |
| ACE DORAN HAULING RIGGING | | 1601 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| ACI HOLDING LLC dba | AMERICAN COMBUSTION INTERNATIONAL | 3500 LENOX ROAD, NE, SUITE 1500 | | | ATLANTA | GA | 30326 | |
| ACIER BOUCHARD INC. | | 550 rue Sagard | | | Saint-Bruno-de-Montarville | QC | J3V 6C2 | Canada |
| ACIER CMC INC. | | 2290 de la Metropole | | | Longueuil | QC | J4G 1E6 | Canada |
| ACIER PACIFIQUE, INC. | | 845 Munck | | | Laval | QC | H7S 1A9 | Canada |
| ACTION HEAVY HAUL, LLC | | 3882 CRATER LAKE AVENUE | | | MEDFORD | OR | 97504 | |
| ADAM ARCENEAUX | | 1910 LLOYD PRICE AVE | | | KENNER | LA | 70062 | |
| ADAM CHAUVIN | | 772 AVENUE D | | | WESTWEGO | LA | 70094 | |
| ADAM DARDAR | | 4757 ORLEANSWAY | | | CROWN POINT | LA | 70072 | |
| ADAMS MONCRIEF TRANSPORTS INC | | 5404 BIRCHMAN AVENUE | | | FORT WORTH | TX | 76107 | |
| Adams, Stephen J | | Address on file with KCC | | | | | | |
| Adams, Tony A | | Address on file with KCC | | | | | | |
| Adams, William O | | Address on file with KCC | | | | | | |
| Adams, William Orland | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADECCO EMPLOYMENT SERVICES | | DEPT. CH 14091 | | | PALATINE | IL | 60055-4091 | |
| Adecco USA Inc | | 175 Broadhollow Rd | | | Melville | NY | 11747 | |
| ADMIRAL MERCHANT MOTOR FREIGHT INC | | 215 SOUTH 11TH STREET | | | Minneapolis | MN | 55403 | |
| ADMIT MEDICAL TESTING | | 3401 A BRODHEAD ROAD | | | ALIQUIPPA | PA | 15001 | |
| ADOLPH J DELATTE | | 274 E 67TH ST | | | CUT OFF | LA | 70345 | |
| ADP SCREENING AND SELECTION SERVICE | | 301 REMINGTON STREET | | | FORT COLLINS | CO | 80524 | |
| ADP, LLC | | 1851 N RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | |
| ADRAIN WARREN | | 2505 VULCAN | | | HARVEY | LA | 70058 | |
| ADRIAN JULIEN | | 6147 HWY 405 | | | DONALDSONVILLE | LA | 70346 | |
| ADRIAN PERRILLOUX | | 327 CHAD B BAKER | | | RESERVE | LA | 70084 | |
| ADRIEN VICKNAIR JR | | 257 EAST 6TH ST | | | RESERVE | LA | 70084 | |
| ADVANCED COMBUSTION INC. | DBA ACI CANEFCO | 488 BASALTIC ROAD | | | CONCORD | ON | L4K 5A2 | Canada |
| ADVANCED MARKETING & PROMOTIONS | | 75 DOMINICAN RD STE 102 | | | LA PLACE | LA | 70068-3400 | |
| AFCO STEEL | | 710 Thomas Street | | | LITTLE ROCK | AR | 72202 | |
| AFFORDABLE MAINTENANCE | | 631 1ST AVENUE | | | HARVEY | LA | 70058 | |
| AFFORDABLE WELDING US, INC. | | 3100 EAST 87TH STREET | | | Chicago | IL | 60617 | |
| AFP INDUSTRIES INC | (KNOXVILLE, TN LOCATION) | 200-B PERIMETER PARK RD | | | KNOXVILLE | TN | 37922 | |
| AGGREKO INC | | 180 WEST 3RD STREET | | | KENNER | LA | 70062 | |
| AGI INDUSTRIES INC | | 4612 4TH STREET | | | MARRERO | LA | 70072 | |
| AGM CONTAINER CONTROLS INC | | 3526 E FORT LOWELL RD | | | TUCSON | AZ | 85716 | |
| AGM Container Controls, Inc. | | 3526 E. Ft. Lowell Road | | | Tucson | AZ | 85716 | |
| AIG | The Insurance Company of the State of Pennsylvania | 175 Water Street | 18th Floor | | New York | NY | 10038 | |
| AIMEE H. HINGLE | | 236 RIVER POINT DRIVE | | | DESTREHAN | LA | 70047 | |
| Ainsworth, Willis Edward | | Address on file with KCC | | | | | | |
| Air & Hydraulic Equipment, Inc | | 11157 Outlet Drive | | | Knoxville | TN | 37932 | |
| AIR & HYDRAULIC EQUIPMENT, INC | | 821 EAST 11TH STREET | | | CHATTANOOGA | TN | 37404 | |
| AIR LIQUIDE LARGE IND US LP | | PO Box 301046 | | | DALLAS | TX | 75303 | |
| AIR LIQUIDE LARGE IND US LP | Airgas, USA LLC | 9811 Katy Fwy | | | Houston | TX | 77024 | |
| AIR PRODUCTS AND CHEMICALS INC | | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195 | |
| AIR TEK CONSTRUCTION, INC. | | 700 HUDSON STREET | | | TROY | AL | 36079 | |
| AIRGAS | | 621 EAST 131ST PLACE | | | HAMMOND | IN | 46327 | |
| AIRGAS INC (LA) | | 190 JAMES DR EAST, SUITE 150 | | | ST. ROSE | LA | 70087 | |
| AIRGAS MID AMERICA | | 5006 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921-5907 | |
| AIRGAS MIDSOUTH | | 31 N. PEORIA | | | TULSA | OK | 74120 | |
| AIRGAS SOUTHWEST, INC. | | 1264 1ST. AVENUE | | | HARVEY | LA | 70058 | |
| AIRLINE SALVAGE INC. | | 6900 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | |
| AirTek Construction, Inc. | | PO Box 388 | | | Troy | AL | 36081 | |
| AKIERA M. VERRET | | 390 FAIRWAY DRIVE | | | LAPLACE | LA | 70068 | |
| ALABAMA CARRIERS INC | | 2607 BRICK CHURCH PIKE | | | NASHVILLE | TN | 37027 | |
| ALAN M SCHROEDER | | 2520 MICHIGAN AVE | | | METAIRIE | LA | 70003 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAODDIN AYYAD | | 705 MARLENE DR | | | GRETNA | LA | 70056 | |
| Albert Bailey | | 3001 Yorktowne Drive | | | LaPlace | LA | 70068 | |
| ALBERT BYES | | 308 RUBY ST | | | TERRYTOWN | LA | 70056 | |
| ALBERT HONORE JR | | 2700 FRANKLIN AVE | | | NEW ORLEANS | LA | 70122 | |
| ALBERT JOSEPH SMITH JR | | 6760 CARVER DRIVE | | | MARRERO | LA | 70072 | |
| ALBERT PETER BOURG JR | | 282 KNOXO ROAD | | | TYLERTOWN | MS | 39667 | |
| ALBERT PITRE | | 107 DANNY DR | | | NEW ORLEANS | LA | 70131 | |
| ALBERT R. MORRIS JR. | | 860 ORION ST. | | | METAIRIE | LA | 70005 | |
| ALBERT ROBINSON | | PO BOX 2050 | 272 EAST 14TH ST | | RESERVE | LA | 70084 | |
| ALBERT ROBINSON JR | | 107 NW 18TH ST | | | RESERVE | LA | 70084 | |
| ALBERT STAMPS | | 2001 ESTALOTE AVENUE | | | HARVEY | LA | 70058 | |
| ALBERT TASSIN | | 3009 KATE DR | | | LAPLACE | LA | 70068 | |
| ALBERT WILLIAMS JR | | 2341 CHURCH STREET | | | VACHERIE | LA | 70090 | |
| ALCO TRANSPORTATION INC | | 36253 MICHIGAN AVENUE | | | WAYNE | MI | 48184 | |
| Alcorn, Scott A | | Address on file with KCC | | | | | | |
| ALDIRI GROUP | | 431 HOLLANDER STREET | | | KENNER | LA | 70062 | |
| ALDON COMPANY, INC | | 3410 SUNSET AVE | | | WAUKEGAN | IL | 60087 | |
| ALEJANDRA VERNAZZA | | 332 BANNERWOOD DR | | | GRETNA | LA | 70056 | |
| ALEJANDRO TREJO-FUENTES | | 133 RIVERSIDE DRIVE | | | RESERVE | LA | 70084 | |
| ALERE TOXICOLOGY | | 883 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| ALERE TOXICOLOGY SERVICES, INC. | | 1111 NEWTON STREET | | | GRETNA | LA | 70153 | |
| ALEX JOHNSON | | 60 MOSS DRIVE | | | LAPLACE | LA | 70068 | |
| ALEX MATTHEWS | | 319 GOODHOPE | | | NORCO | LA | 70079 | |
| ALEX S. WALKER | | 405 DAFFODIL STREET | | | MOUNT AIRY | LA | 70076 | |
| ALEXANDER D. FORET | | 537 WELHAM LOOP | | | LAPLACE | LA | 70068 | |
| ALEXANDER P FARMER | | 143 W AIRLINE HWY LOT 9 | | | KENNER | LA | 70062 | |
| ALEXANDER R. MILBURN | | 2840 IDAHO AVENUE APT #214 | | | KENNER | LA | 70062 | |
| ALEXANDER WALKER | | 6105 4TH AVE | | | MARRERO | LA | 70072 | |
| Alexander, Alex R | | Address on file with KCC | | | | | | |
| Alexander, Charles H | | Address on file with KCC | | | | | | |
| ALEXS D BORGE | | 3525 ARAPAHOE DR | | | HARVEY | LA | 70058 | |
| ALFORNCE VEAL | | 1916 ESTHER ST | | | HARVEY | LA | 70058 | |
| ALFREDO REYES | | 1017 HODGSON | | | FT.WORTH | TX | 76115 | |
| ALIMAK HEK, INC. | | 16920 TEXAS AVENUE L SUITE C 14 | | | WEBSTER | TX | 77546 | |
| ALL SCRAP METALS, INC. | | 2465 Destrehan Ave. | | | Harvey | LA | 70058 | |
| All Scrap Metals, LLC | | 7 Veterans Memorial Blvd. | | | Kenner | LA | 70062-4981 | |
| ALL STAR FOREST PRODUCTS INC | | 5757 N MCRAVEN ROAD | | | JACKSON | MS | 39209 | |
| ALLAN AWE | | 1221 W. AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| ALLAN BERGER | | 5103 ORANGE AVE | | | LAFITTE | LA | 70067 | |
| ALLEN J COULON | | 5108 ANDREA DR | | | BARATARIA | LA | 70036 | |
| ALLEN P. WHITE | | 202 SOUTH GRAY AVE | | | PICAYUNE | MS | 39466 | |
| ALLEN PAUL BOWERS | | 817 DOLPHIN COURT | | | KENNER | LA | 70065 | |
| ALLEN TRAFFICANO | | 417 GREFFER ST | | | HARVEY | LA | 70058 | |
| ALLENISHA C MELANCON | | 188 HISTORIC WEST | | | GARYVILLE | LA | 70051 | |
| ALLFAX SPECIALTIES INC. | | 130 JAMES DRIVE EAST | | | ST. ROSE | LA | 70087 | |
| Alliance Source Testing LLC | | 255 Grant St SE Suite 600 | | | Decatur | AL | 35601 | |
| ALLIANCE SOURCE TESTING, LLC | | 255 GRANT ST. SE, SUITE 600 | | | DECATUR | GA | 35601 | |
| ALLIANCE STEEL DISTRIBUTORS | | 3000 SE Hidden Way | | | Vancouver | WA | 98661 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE TRUCKING INC | | 1209 STOWE AVE | | | MEDFORD | OR | 97501 | |
| ALLIED CRAWFORD - ATLANTA | | 5700 Riverview Industrial Road | | | Mableton | GA | 30126 | |
| ALLIED CRAWFORD - CINCINNATI | | 213 INDUSTRIAL DRIVE | | | Franklin | OH | 45005-4429 | |
| ALLIED CRAWFORD - PETERSBURG | | 2021 Bessemer Road | | | Petersburg | VA | 23805 | |
| ALLIED CRAWFORD (ATTALLA) | | 208 Lee Street S. E. | | | Attalla | AL | 35954 | |
| ALLIED CRAWFORD (CHARLESTON) | | 7135 Bryhawke Circle | | | North Charleston | SC | 29418 | |
| ALLIED CRAWFORD (GREENVILLE) | | 5211 Edwards Road | | | Taylors | SC | 29687 | |
| ALLIED CRAWFORD (JACKSON) | | 212 Apache Drive | | | Byram | MS | 39272 | |
| ALLIED CRAWFORD (LAKELAND) | | 1500 Fish Hatchery Road | | | Lakeland | FL | 33801 | |
| ALLIED CRAWFORD (NASHVILLE) | | 3719 Amy Lynn Drive | | | Nashville | TN | 37218 | |
| ALLIED CRAWFORD (W MEMPHIS) | | 1 Afco Road | | | West Memphis | AR | 72301 | |
| ALLIED CRAWFORD STEEL | | 5700 Riverview Industrial Road | | | Mableton | GA | 30126 | |
| ALLIED CRAWFORD STEEL - HARRISBURG | | 2751 Spring Garden Drive | | | Middletown | PA | 17057 | |
| ALLIED UNIVERSAL SECURITY SERVICES | | 433 METAIRIE RD | | | METAIRIE | LA | 70005 | |
| ALLSTATE BENEFITS | | PO Box 650514 | | | DALLAS | TX | 75265-0514 | |
| ALPHONSE NMI CARTER JR | | 2949 CARDINAL DR | | | MARRERO | LA | 70072 | |
| ALPINE METAL TECH NORTH AMERICA INC | | 4853 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| ALRO STEEL CORPORATION | | 3100 E. High Street | | | Jackson | MI | 49204-0927 | |
| ALTAWORX LLC | | 22765 US HWY 98 | | | FAIRHOPE | AL | 36532 | |
| ALTER TRADING CORPORATION | Attn Director or Officer | 700 OFFICE PARKWAY | | | ST. LOUIS | MO | 63141-7124 | |
| ALTER TRUCKING & TERMINAL CORP. | d/b/a ALTER RIVER TERMINAL-ST. PAUL | 781 BARGE CHANNEL ROAD | | | ST. PAUL | MN | 55107 | |
| ALTERON M. DIGGS | | 336 EAST 36TH STREET | | | RESERVE | LA | 70084 | |
| ALTON COTTON | | 114 COTTON STREET | | | BELLE CHASSE | LA | 70037 | |
| ALTON GEORGE | | 1606 FARRAGUT ST. | | | NEW ORLEANS | LA | 70114 | |
| ALTON MOULLIET | | 1037 TEAKWOOD DR | | | HARVEY | LA | 70058 | |
| Altum, John | | Address on file with KCC | | | | | | |
| ALVIN BIRDLOW JR | | 1029 PORTER ST | | | GRETNA | LA | 70053 | |
| ALVIN BROWN | | 6113 AVE C APT C | | | MARRERO | LA | 70072 | |
| ALVIN CHEATTEAM | | 1434 PAILET | | | HARVEY | LA | 70058 | |
| ALVIN DONTE SMITH | | 240 LATIGUE ROAD | | | WAGGAMAN | LA | 70094 | |
| ALVIN EDWARDS | | 1541 SPANISH OAKS DRIVE | | | HARVEY | LA | 70058 | |
| ALVIN GIROD | | 13333 FLEUR DE LIS DRIVE | | | GONZALES | LA | 70737 | |
| ALVIN HANDLEY | | 133 CARITA DR | | | AVONDALE | LA | 70094 | |
| ALVIN JOHNSON | | 416 FEDERAL DR | | | AVONDALE | LA | 70094 | |
| ALVIN KENDALL COUTO | | 2700 WHITNEY AVE APT 421 | | | HARVEY | LA | 70058 | |
| ALVIN NAQUIN | | 4924 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| ALVIN RICHARDSON JR. | | 1733 ROBIN ST | | | MARRERO | LA | 70072 | |
| ALVIN TYRONE COUTO | | 3909 E BAMBOO DRIVE | | | HARVEY | LA | 70058 | |
| ALVIN VICKNAIR | | 198 WEST 17TH STREET | | | RESERVE | LA | 70084 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN WILLIAMS | | 212 S. HICKORY ST | | | GRAMERCY | LA | 70052 | |
| AMAURYS SANTANA-BAEZ | | 1033 WHITNEY AVE APT B | | | GRETNA | LA | 70056 | |
| AMBER LYNN CASHIO | | 121 LAYBURN COURT | | | TERRYTOWN | LA | 70056 | |
| AMBROSE DAISY | | 39614 HWY 23 BOX 98 | | | BOOTHVILLE | LA | 70038 | |
| AMERI 100 CALIFORNIA, INC/FORMERLY | ATCG TECHNOLOGY SOLUTIONS INC | 785 ORCHARD DRIVE, SUITE 140 | | | FOLSOM | CA | 95360 | |
| AMERI ROLLS AND GUIDES | | 337 CLOVER RIDGE DRIVE | | | LOCKPORT | IL | 60441 | |
| AMERICAN BEARING SUPPLY INC | | PO BOX 10222 | | | JEFFERSON | LA | 70181 | |
| AMERICAN COMMERCIAL BARGE LINE LLC | | 1701 E. MARKET ST. | | | Jeffersonville | IN | 47130-4717 | |
| AMERICAN DIESEL | | 604 TIMESAVER AVE | | | HARAHAN | LA | 70123 | |
| AMERICAN EAGLE STEEL CORPORATION | | | | | Ponte Vedra Beach | FL | 32004 | |
| AMERICAN INDUSTRIAL MOTOR SERVICE | LLC | 235 W OKLAHOMA AVENUE | | | MILWAUKEE | WI | 53207 | |
| AMERICAN METAL MARKET | | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615-9645 | |
| AMERICAN METAL SUPPLY CO | | 1250 OLD FERN VALLEY ROAD | | | Louisville | KY | 40219 | |
| AMERICAN ROLL GROUP LLC | Kevin McCaffrey | 28182 N HAYDEN ROAD | | | SCOTTSDALE | AZ | 85266 | |
| AMERICAN STATE EQUIPMENT | Attn Director or Officer | 2055 SOUTH 108TH STREET | | | MILWAUKEE | WI | 53227 | |
| AMERICAN STEEL & ALUMINUM LLC | | Crown Road | | | Liverpool | NY | 13088 | |
| AMERICAN WASTE CONTROL, INC | | 1420 WEST 35TH STREET | | | TULSA | OK | 74107 | |
| AmeriFab, Inc. | | 3501 East 9th Street | | | Indianapolis | IN | 46201 | |
| AmeriGas | | 107 Iris Avenue | | | Jefferson | LA | 70121 | |
| AMI Automation, LLC | | 14408 MAQUILA LOOP ITC IND.PARK | | | LAREDO TEXAS | TX | 78045 | |
| Amin, Mohammad | | Address on file with KCC | | | | | | |
| AMINO TRANSPORT INC. | | 223 NE LOOP 820, SUITE 101 | | | HURST | TX | 76053 | |
| Amite Metal Recycling | | 15261 Hwy 16 East | | | Amite | LA | 70422 | |
| AMMAR DIRI | | 4152 LOIRE DRIVE | | | KENNER | LA | 70065 | |
| AMOSS TRADING SERVICES | | 500 MARKET ST. | | | NEW ORLEANS | LA | 70130 | |
| AMTHOR STEEL COMPANY | | 1717 GASKELL AVENUE | | | Erie | PA | 16503 | |
| AMY M. WAGUESPACK | | 25150 PINECREST DRIVE | | | PICAYUNE | MS | 39466 | |
| AMY N. CAMP | | 411 N 3RD STREET | | | MCGEGEE | AR | 71654 | |
| ANABELLY MONCADA-PADILLA | | 2112 EUCLID ST | | | GRETNA | LA | 70056 | |
| ANCO STEEL COMPANY | | 4320 WINFIELD ROAD | | | WARRENVILLE | IL | 60555-4018 | |
| Anders, James C | | Address on file with KCC | | | | | | |
| ANDERSEN TAX LLC | | 71 S. Wacker Drive, Suite 2600 | | | Chicago | IL | 60606 | |
| ANDERSON LOCK COMPANY, LTD | | 850 EAST OAKTON ST. | | | Des Plaines | IA | 60018 | |
| ANDREA OBIOL | | 649 LAURICELLO AVE | | | JEFFERSON | LA | 70121 | |
| ANDREAS SCOTT | | 29352 HIGHWAY 11 | | | PORT SULPHUR | LA | 70083 | |
| ANDREW DENNIS | | 5195 ST EMMA | | | ST JAMES | LA | 70086 | |
| ANDREW DESPOSITO | | 830 ST MAURICE AVE APT C | | | NEW ORLEANS | LA | 70117 | |
| ANDREW M. MENDOZA | | 157 MADELINE COURT | | | LAPLACE | LA | 70068 | |
| ANDREW M. WILLIAMS | | 404 AVE M | | | BELLE CHASSE | LA | 70037 | |
| ANDRITZ ASKO INC | | 501 W. SEVENTH AVE. | | | Homestead | PA | 15120 | |
| Andritz Asko, Inc | | 501 West 7th St | | | Homestead | PA | 15120 | |
| ANGELA B. JACOB | | 1813 ACADIA DRIVE | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA M PAYNE | | 720 HOOTER ROAD | | | BRIDGE CITY | LA | 70094 | |
| ANGELA M. MATHERNE | | 153 CREVASSE AVENUE | | | LAPLACE | LA | 70068 | |
| ANGIE WARREN | | 6719 CARVER DR | | | MARRERO | LA | 70072 | |
| ANH THU T TRAN | | 14 VICKSBURG COURT | | | HARVEY | LA | 70058 | |
| ANH VO | | 680 S NIAGARA CRL | | | GRETNA | LA | 70056 | |
| Anim, Benjamin | | Address on file with KCC | | | | | | |
| | | | | | | | | |
| ANIXTER NEW ORLEANS | | 190 JAMES DR. EAST SUITE 140 | | | ST. ROSE | LA | 70087 | |
| ANNA SALINAS | | 6525 SUNSET RD | | | NORTH RICHLAND HILLS | LA | 76182 | |
| ANNETTE M. BLAND | | 18 PAMPAS DRIV E | | | LAPLACE | LA | 70068 | |
| ANNI HAHN | | 2804 KEITHWAY DRIVE | | | HARVEY | LA | 70058 | |
| ANNIE K. ROSS | | 121 GREENHOUSE ROAD | | | TRANSYLVANIA | LA | 71286 | |
| ANNYA C ORTEZ PEREZ | | 2405 ROMIG DR | | | MARRERO | LA | 70072 | |
| ANTARES, LLC | | PO Box 6137 | | | Metairie | LA | 70009 | |
| ANTHONY ABADIE | | 110 W 17TH STREET | | | RESERVE | LA | 70084 | |
| ANTHONY BOUDREAUX JR | | 3201 ANTIOCH STREET | | | PAULINA | LA | 70763 | |
| ANTHONY BROWN | | 6113 SECOND AVE | | | MARRERO | LA | 70072 | |
| ANTHONY BUCHHOLZ | | 2013 STALL DR | | | HARVEY | LA | 70058 | |
| ANTHONY C. ALBERT | | 108 GASSEN STREET | | | LULING | LA | 70070 | |
| ANTHONY CARMADELLE | | 985 JEAN LAFITTE BLV | | | LAFITTE | LA | 70087 | |
| ANTHONY DIXON | | 4700 BALD EAGLE PK | | | MARRERO | LA | 70072 | |
| ANTHONY DURELL BUTLER | | 2100 CONSTANTINE DR | | | MARRERO | TX | 70072 | |
| ANTHONY GAUTREAU JR | | 405 ELM STEET | | | LAPLACE | LA | 70068 | |
| ANTHONY J. MADDIE | | 400 HICKORY AVENUE | | | HARAHAN | LA | 70123 | |
| ANTHONY JACKSON | | 2835 KENT DR | | | NEW ORLEANS | LA | 70131 | |
| ANTHONY JOSEPH JACKSON | | 1050 CASA CALVO | | | NEW ORLEANS | LA | 70114 | |
| ANTHONY LAMONDO JR | | 135 HELTZ ST | | | GARYVILLE | LA | 70051 | |
| ANTHONY LEGEL | | 703 BREAUX DR | | | LAPLACE | LA | 70068 | |
| ANTHONY M. DUHON | | 409 HISTORIC WEST STREET | | | GARYVILLE | LA | 70051 | |
| ANTHONY MADDIE | | 474 W AVE | | | HARAHAN | LA | 70123 | |
| ANTHONY OSTROWSKI | | 504 W. FRISCO DR | | | LAPLACE | LA | 70068 | |
| ANTHONY P. PERTUIT | | 110 ELM CT. | | | WESTWEGO | LA | 70094 | |
| ANTHONY Q PLUMMER | | 1632 SOMERSET PL | | | MARRERO | LA | 70072 | |
| ANTHONY ROBINSON III | | 238 BECK STREET | | | AMA | LA | 70031 | |
| ANTHONY STEVENSON | | 1908 S FOREST LAWN APT A | | | TERRYTOWN | LA | 70056 | |
| ANTHONY T. CAMP | | 411 N. 3RD STREET | | | MCGEHEE | LA | 71654 | |
| ANTHONY T. CANTILLO | | 2142 BELLVUE STREET | | | PAULINA | LA | 70763 | |
| ANTHONY W. GRAZIANO | | 2163 MARION DRIVE | | | LAPLACE | LA | 70068 | |
| ANTHONY WALKER | | 744 EAST MACADOO ST | | | NEW SARPY | LA | 70078 | |
| ANTHONY YOUNG | | 1244 LOCH LOMAND DR | | | HARVEY | LA | 70058 | |
| Anthony, Debbie Lorine | | Address on file with KCC | | | | | | |
| Anthony, Jason Lee | | Address on file with KCC | | | | | | |
| ANTOINE MCPHERSON | | 2560 APOLLO DR | | | HARVEY | LA | 70058 | |
| ANTOINE STERLING | | 439 JACK STREET | | | LAPLACE | LA | 70068 | |
| ANTOINETTE M. DICKERSON | | 220 CONCORD DRIVE | | | LAPLACE | LA | 70068 | |
| ANTONIO A. CHOPIN | | 1813 SOUTH DOWN RD | | | LAPLACE | LA | 70068 | |
| ANTONIO DELEON JR | | 5153 ORANGE AVE | | | LAFITTE | LA | 70067 | |
| ANTONIO F LEYVA JR | | 4101 APOLLO DR | | | METAIRIE | LA | 70003 | |
| ANTONIO G. PALMISANO | | 440 CLAYTON DRIVE | | | NORCO | LA | 70079 | |
| ANTONIO HENRY | | 1927 ESTHER ST | | | HARVEY | LA | 70058 | |
| ANTONIO HERNANDEZ | | 2412 CAMBRIDGE DR | | | LAPLACE | LA | 70068 | |
| ANVIL ATTACHMENTS | | P.O. BOX 216 | | | SLAUGHTER | LA | 70777 | |
| ANVIL ATTACHMENTS LLC | | PO BOX 216 | | | SLAUGHTER | LA | 70777 | |
| APEX OIL COMPANY | | 4084 HIGHWAY 44, | | | Mt. Airy | LA | 70076 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPALACHIA BUSINESS COMM | | 232 S. PETERS RD. | | | KNOXVILLE | TN | 37923 | |
| APPLICATION ENGINEERING | | 2025 COLONIAL DRIVE | | | LAPLACE | LA | 70068 | |
| APPLIED INDUSTRIAL | TECHNOLOGIES, INC. | Attn Director or Officer | 5516 POWELL STREET | | HARAHAN, LA | LA | 70183-3427 | |
| APPLIED INDUSTRIAL TECH | | 3200 DRESSER ROAD | | | KNOXVILLE | TN | 37920 | |
| APPLIED MAINTENANCE SPEC., INC | | PO Box 209 | | | BUNA | TX | 77612 | |
| AQUIANA SPRINGS WATER | | PO BOX 3333 | | | SLIDELL | LA | 70459-3333 | |
| ARAMARK UNIFORM & CAREER | APPAREL, LLC | 6640 FRANKSTOWN AVE | | | PITTSBURGH | PA | 15206 | |
| ARCHIBALD U. ALISON JR. | | 5616 BRIDGET STREET | | | METAIRIE | LA | 70003 | |
| ARCHIE COULON | | 2104 PETERS ROAD | | | HARVEY | LA | 70058 | |
| ARCHROCK | | 2206 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| Arcuri, Stephen | | Address on file with KCC | | | | | | |
| Ard, Andrew T | | Address on file with KCC | | | | | | |
| Ardoin, Todd P | | Address on file with KCC | | | | | | |
| AREDEAN GRAHAM III | | 168 NW 12TH ST | | | RESERVE | LA | 70084 | |
| Arguello, Alan Joseph | | Address on file with KCC | | | | | | |
| ARIEL CORDERO | | 5313 CROSS CREEK DRIVE | | | MARRERO | LA | 70072 | |
| ARL TRANSPORT LLC / DBA ARL | | 1155 STOOPS FERRY ROAD | | | Moon Township | PA | 15108 | |
| ARMANDO ALVAREZ | | 2528 KIRKWOOD DR | | | MARRERO | LA | 70072 | |
| ARMANDO AMAYA III | | 2409 LYNNBROOK DR | | | HARVEY | LA | 70058 | |
| ARMOND LEE | | 340 HOMEWOOD DR | | | RESERVE | LA | 70084 | |
| ARMSTRONG TRANSPORT GROUP | | 8210 UNIVERSITY EXEC PARK DRIVE | | | CHARLOTTE | NC | 28262 | |
| Armstrong, Robert J | | Address on file with KCC | | | | | | |
| Arney, David M | | Address on file with KCC | | | | | | |
| ARTEMIO OLGUIN-GONZALEZ | | 190 KATHY DR | | | LAPLACE | LA | 70068 | |
| ARTEMUS RHODES | | 222 RAMSEY ROAD | | | MOUNT OLIVE | MS | 39119 | |
| ARTHUR DEVORE | | 325 HOMER ST | | | NEW ORLEANS | LA | 70114 | |
| ARTHUR DEVORE JR | | 1115 WILTZ LANE | | | NEW ORLEANS | LA | 70114 | |
| ARTHUR GILBERT | | 924 FIFTH ST | | | WESTWEGO | LA | 70094 | |
| ARTHUR J. GALLAGHER RISK | MANAGEMENT SERVICES, INC. | 2750 MERIT DR STE 1000 | | | DALLAS | TX | 75251-1200 | |
| ARTHUR L TRUITT | | 1725 ESTHER ST | | | HARVEY | LA | 70058 | |
| ARTHUR R. LAMONTE III | | 216 WEST HARDING STREET | | | DESTREHAN | LA | 70047 | |
| Asbury Louisiana | Patrick Sook | PO Box 144 | | | Asbury | NJ | 08802 | |
| ASC INDUSTRIES, LTD | | 1406 W. 175TH STREET | | | E HAZEL CREST | IL | 60429 | |
| ASHLEY A. BARBARA | | 151 MICHAEL STREET LOT E7 | | | AMA | LA | 70031 | |
| ASHLEY N. MOTON | | 166 APPLE STREET | | | LAPLACE | LA | 70068 | |
| ASHLEY SLING, INC | | 4775 MERDEL COURT | | | ATLANTA | GA | 30336 | |
| ASHLEY W. GOSSETT | | 3286 HWY 44 | | | GARYVILLE | LA | 70051 | |
| ASHTON M SHEPHERD | | 176 WEST 1ST STREET | | | EDGARD | LA | 70049 | |
| ASHTON NOEL | | 99 TRANQUILITY DR. | | | MANDEVILLE | LA | 70471 | |
| ASSET EMPLOYMENT GROUP | | 8211 E REGAL BLVD | | | TULSA | OK | 74133 | |
| ASSOCIATED TERMINALS | @ GLOBALPLEX, LLC | 9100 SAFETY DRIVE | | | Convent | LA | 70723 | |
| AT&T | 19 | PO Box 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | PO Box 105414 | | | Atlanta | GA | 30348-5414 | |
| AT&T | | PO Box 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | | PO Box 5091 | | | CAROL STREAM | IL | 60197-5091 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO Box 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | account ending 1261 | PO Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T | account ending 1262 | PO Box 105414 | | | Atlanta | GA | 30348 | |
| AT&T | account ending 1265 | PO Box 5080 | | | Carol Stream | IL | 60197 | |
| AT&T | account ending 1941 | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| AT&T | account ending 6318 | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T | account ending 7905 | PO Box 5091 | | | Carol Stream | IL | 60197 | |
| AT&T | account ending 8002 | PO Box 105068 | | | Atlanta | GA | 30348 | |
| AT&T | account ending 9963 | PO Box 5001 | | | Carol Stream | IL | 60197 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr | Flr 4W | | Dallas | TX | 75211 | |
| AT&T | Karen A. Cavagnaro | One AT&T Way, Room 3A104 | c/o AT&T Services, Inc | | Bedminster | NJ | 07921 | |
| AT&T TELECONFERENCE | | PO Box 5002 | | | Carol Stream | IL | 60197 | |
| AT&T TELECONFERENCE | SERVICES | PO Box 5002 | | | CAROL STREAM | IL | 60197-5002 | |
| ATLAS COPCO COMPRESSORS | | 1800 OVERVIEW DRIVE | | | ROCK HILL | SC | 29730 | |
| Atlas Hose & Gasket Co, LLC | | 1010 Saint Mary Street | | | New Orleans | LA | 70130 | |
| ATLAS TRUCKING AND LOGISTICS | | 20601 TROLLEY INDUSTRIAL DR | | | TAYOR | MI | 48180 | |
| ATMOS ENERGY | | PO Box 790311 | | | St Louis | MO | 63179 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| Atmos Energy | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| ATS LOGISTICS / DBA SUREWAY TRANSP. | | 725 OPPORTUNITY DRIVE | | | ST. CLOUD | MN | 56303 | |
| ATTALA STEEL INDUSTRIES, LLC | | | | | Kosciusko | MS | 39090 | |
| AUBRY BONCK | | 2408 JENNIE ST | | | HARVEY | LA | 70058 | |
| AUDIOMETRICS INC | | 4510 MARLENA STREET | | | BOSSIER CITY | LA | 71111 | |
| AUGUSTA MALVEAUX | | 1919 OCONNER ST | | | GRETNA | LA | 70053 | |
| AUSTIN ANTHONY ANCAR | | 4868 ORLEANS WAY LOT 31 | | | MARRERO | LA | 70072 | |
| AUSTIN FIRE SYSTEMS LLC | | 13580 EADS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| Austin Fire Systems, LLC | | PO Box 411 | | | Prairieville | LA | 70769 | |
| Austin Fire Systems, LLC | Austin Fire Systems, LLC | Russell Ritchie, President/ Owner | 13580 Eads Road | | Prairieville | LA | 70769 | |
| Austin Fire Systems, LLC | Russell Ritchie, President/ Owner | 13580 Eads Road | | | Prairieville | LA | 70769 | |
| AUTHUR C. GUERRA JR. | | 843 GOODHOPE STREET | | | NORCO | LA | 70079 | |
| AUTOBODY UNLIMITED | | 29144 HWY 644 | | | VACHERIE | LA | 70090 | |
| Autry, Daniel Eugene | | Address on file with KCC | | | | | | |
| AVENGER LOGISTICS | | 5959 SHALLOWFORD ROAD, SUITE 225 | | | Chattanooga | TN | 37421 | |
| AVIS WILLIAMS | | 1239 LAURADALE DR | | | NEW ORLEANS | LA | 70114 | |
| Avist, Avron Joesph | | Address on file with KCC | | | | | | |
| AYNARD MILLET | | 1127 WHITLOW CT | | | LAPLACE | LA | 70068 | |
| AZZ GALVANIZING - MORGAN CITY | | 3100 W 7th STREET | | | Fort Worth | TX | 76107 | |
| AZZ GALVANIZING - NEW ORLEANS | | 2402 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| B W Sinclair Inv | | PO Box 1111 | | | Wichita Falls | TX | 76307-1111 | |
| B&T EXPRESS INC | | 400 MILEY ROAD | | | NORTH LIMA | OH | 44452 | |
| BA VAN DANG | | 391 MAIN STREET | | | BILOXI | MS | 39530 | |
| BABCOCK & WILCOX COMPANY | | 2600 E MAIN ST | | | LANCASTER | OH | 43130 | |
| BACKGROUNDCHECKS.COM LLC | | 12770 COIT ROAD | | | DALLAS | TX | 75251 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailey, Albert Joseph | | Address on file with KCC | | | | | | |
| Bailey, Cody R | | Address on file with KCC | | | | | | |
| Bailey, Elgin Lavar | | Address on file with KCC | | | | | | |
| Bailey, Kevin | | Address on file with KCC | | | | | | |
| Bailey, Leroy J | | Address on file with KCC | | | | | | |
| BANE HAULING & RIGGING | | 410 S. HIGH ST. | | | WAYNESBORO | TN | 38485 | |
| BANK DIRECT CAPITAL FINANCE | Rich Twardowski & Megan Shaffer | 150 North Field Drive, Suite 190 | | | Lake Forest | IL | 60045 | |
| Bank of America | | PO Box 15284 | | | Wilmington | DE | 19850 | |
| BANK OF AMERICA | | PO Box 15731 | | | Wilmington | DE | 19886-5731 | |
| Bank of America N.A. | | PO Box 15284 | | | Wilmington | DE | 19850 | |
| BankDirect Capital Finance | | 150 N. Field Dr. Ste 190 | | | Lake Forest | IL | 60045 | |
| Banken, Jimmy Dawayne | | Address on file with KCC | | | | | | |
| Bankston, Chad Michiel | | Address on file with KCC | | | | | | |
| BARBARA JACKSON | | 1910 GEORIA AVE | | | KENNER | LA | 70062 | |
| BARBARA L PHILLIPS | | 5104 TOPAZ DR | | | MARRERO | LA | 70072 | |
| BARFIELD ENTERPRISES, INC | Christine Bossier | PO Box 218 | | | NEW BOSTON | TX | 75570 | |
| Barnes, Jeramie | | Address on file with KCC | | | | | | |
| Barney, Kristen | | Address on file with KCC | | | | | | |
| Barre, Chris Anthony | | Address on file with KCC | | | | | | |
| Barre, Titus Emanuel | | Address on file with KCC | | | | | | |
| Barrett, Shane J | | Address on file with KCC | | | | | | |
| BARRIERE CONSTRUCTION | | 1610 BARRIERE ROAD | | | BELLE CHASSE | LA | 70037 | |
| BARRY A BLANCHARD | | 5159 FOURTH ST | | | LAFITTE | LA | 70067 | |
| BARRY CHOPIN | | 118 FAVORITE LANE | | | EDGARD | LA | 70049 | |
| BARRY JOSEPH | | 124 WEST 3RD STREET | | | EDGARD | LA | 70049 | |
| BARRY L. JONES | | 184 CYNTHIA CIRCLE | | | RESERVE | LA | 70084 | |
| BARRY RAZIANO | | 10121 JOEL AVE | | | RIVER RIDGE | LA | 70123 | |
| BARRY YOUNG | | 121 DOVE STREET | | | LAPLACE | LA | 70068 | |
| BASIL CROSSDALE | | 2169 PEBBLE BEACH DR | | | LAPLACE | LA | 70068 | |
| Bassett, Quentracus Latroy | | Address on file with KCC | | | | | | |
| Bates, Michael | | Address on file with KCC | | | | | | |
| BATISTE J GIARDINA III | | 314 ST CHARLES ST | | | NORCO | LA | 70079 | |
| Baton Rouge Radiology Group | | PO Box 14530 | | | Baton Rouge | LA | 70898 | |
| BAY STEEL CORPORATION | | STATE DOCK ROAD | | | Mobile | AL | 36601 | |
| BAYOU DRAGON TRANSPORT, LLC | | 916 TRANSCONTINENTAL DRIVE | | | METAIRIE | LA | 70001 | |
| Bayou Steel BD Holdings II, L.L.C. | | 138 Highway 3217 | | | Laplace | LA | 70068 | |
| BD BAYOU STEEL INVESTMENTS, LLC. | JORDAN CARRIERS, INC. | MARY ELIZABETH SUMRALL, ACCOUNTING | JORDAN CARRIERS, INC. | | NATCHEZ | MS | 39120 | |
| BD BAYOU STEEL INVESTMENTS, LLC. | JORDAN CARRIERS, INC. | P.O. BOX 1066 | | | NATCHEZ | MS | 39121 | |
| BEACON AIR CONDITIONING & HEAT | | 315 E 3RD ST | | | KENNER | LA | 70062 | |
| Beal, Robert A | | Address on file with KCC | | | | | | |
| Bealer, Hunter Lee | | Address on file with KCC | | | | | | |
| BEAR COMMUNICATONS INC | d/b/a EMCO COMMUNICATIONS & BEARCOM | 4900 12447 Wardline Road | | | Hammond | LA | 70401 | |
| BEAR COMMUNICATONS INC | d/b/a EMCO COMMUNICATIONS & BEARCOM | 4900 8900 S. Choctaw Dr. | | | Baton Rouge | LA | 70815 | |
| Becker Iron & Metal | | 1310 Broadway | | | Venice | IL | 62090 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKS AUTO SERVICE | | 266 BECK STREET | | | AMA | LA | 70031 | |
| BECKS AUTOMOTIVE | | 755 PAUL MALLARD RD. | | | LULING | LA | 70070 | |
| BEEMAC TRUCKING LLC | | 2747 LEGIONVILLE RD | | | AMBRIDGE | PA | 15003 | |
| BELCO INDUSTRIAL SERVICES, LLC | | 40118 CAUSEY ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| BEMCO MACHINE WORKS, LTD | | 6410 KESTREL ROAD | | | MISSISSAUGA | ON | L5T 1Z8 | Canada |
| Bender, John S | | Address on file with KCC | | | | | | |
| BENGIMAN ODOM | | 1013 MANHATTAN BLVD BLDG #7 APT#108 | | | HARVEY | LA | 70058 | |
| BENITO MARTINEZ VIGIL | | 1144 ORNAGE BLOSSOM ST | | | HARVEY | LA | 70058 | |
| BENJAMIN CARTER | | 5552 AMES COURT | | | MARRERO | LA | 70072 | |
| BENJAMIN DUECASTER | | 777 GOOD HOPE | | | NORCO | LA | 70079 | |
| BENNER METALS CORPORATION | | 1220 SOUTH STATE COLLEGE BLVD. | | | Fullerton | CA | 92831 | |
| BENNETT J. TRICHE | | 104 N. LAUREL STREET | | | HAMMOND | LA | 70401 | |
| BENNIE DAVIS | | 1104 ORANGE BLOSSOM | | | HARVEY | LA | 70058 | |
| BENNIE JOSEPH JR | | 117 E 31ST ST | | | RESERVE | LA | 70084 | |
| BENNY FERRELL | | 1350 1/2 SOUTH MYRTLE | | | METAIRIE | LA | 70003 | |
| BENNY RILEY | | 126 RILEY LANE | | | EMPIRE | LA | 70050 | |
| BERENDSEN FLUID POWER | | 404 COMMERCE POINT | | | HARAHAN | LA | 70123 | |
| Bergeron, Linda M | | Address on file with KCC | | | | | | |
| BERKMAN ANDERSON | | 512 BELLINA LN | | | MARRERO | LA | 70072 | |
| BERMAN BROS. INC. | | 2500 Evergreen Avenue | | | Jacksonville | FL | 32206 | |
| Bermco Aluminum | | | | | Birmingham | AL | 35202 | |
| BERNARD BRADLEY | | 2824 VIRGINIA LEE | | | MARRERO | LA | 70072 | |
| BERNARD REYNAUD | | 309 H0MEWOOD | | | RESERVE | LA | 70084 | |
| BERNARD REYNAUD JR. | | 1112 ST. CLAIR LOOP | | | LAPLACE | LA | 70068 | |
| BERNARD SMITH | | 2463 MARR AVE | | | NEW ORLEANS | LA | 70114 | |
| BERNARD W COLEMAN JR | | 1217 ESTALOTE AVE APT D | | | HARVEY | LA | 70058 | |
| Bernard, Irvin S | | Address on file with KCC | | | | | | |
| Berry, Joshua | | Address on file with KCC | | | | | | |
| BERTRAND SPARKS | | 1010 ROBINSON AVE | | | MARRERO | LA | 70072 | |
| BESCO STEEL SUPPLY, INC. | | | | | Birmingham | AL | 35232 | |
| BEST USED TIRES AND AUTO CARE | | 73 WESTBANK EXPRESSWAY | | | GRETNA | LA | 70053 | |
| Best, James Roland | | Address on file with KCC | | | | | | |
| BETH SPIESS | | PO BOX 171 HWY 45 | | | LAFITTE | LA | 70067 | |
| Bethancourt, Telly Lavon | | Address on file with KCC | | | | | | |
| BETHEL TRANS, LLC | | 5778 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | PA | 44514 | |
| BETON, LLC | | 211 E. INDUSTRY ST. | | | Gonzales | LA | 70737 | |
| BETTY BOSSIER | | 114 JILL STREET | | | LAPLACE | LA | 70068 | |
| BEVERLY A ECKEL | | 167 CAREVASSE AVE | | | LAPLACE | LA | 70068 | |
| BEVERLY SNOW AND ICE, INC | | 16504 DIXIE HIGHWAY | | | MARKHAM | IL | 60428 | |
| BIANCA KNIGHT | | 1101 DUPAS ST APT 7 | | | GRETNA | LA | 70053 | |
| BILL K PROVENCE | | 246 SOMERSET | | | LAPLACE | LA | 70068 | |
| BILLY JO PORCHE JR | | 2000 TITAN STREET | | | HARVEY | LA | 70058 | |
| BILLY JOE RODRIGUE | | 45123 STRINGER BRIDGE RD | | | ST. AMANT | LA | 70774 | |
| BINATEK | | 7951 RUE VAUBAN | | | ANJOU | QC | H1J 2V1 | Canada |
| BINH VIET LE | | 2400 RUE NOTRE DAME | | | TERRYTOWN | LA | 70056 | |
| BIRMINGHAM INTERNATIONAL | | 300 RIVERHILLS BUSINESS PARK | | | BIRMINGHAM | AL | 35242 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birmingham International Forest Products, LLC | | 300 Riverhills Business Park, Ste. 320 | | | Birmingham | AL | 35242 | |
| BIRMINGHAM RAIL & LOCOMOTIVE | | 5205 5TH AVENUE NORTH | | | Lipscomb | AL | 35020 | |
| BIRMINGHAM RAIL & LOCOMOTIVE | | 1015 15TH AVENUE | | | BESSEMER | AL | 35020 | |
| BJS FURNITURE & APPLIANCE WAREHOUS | | 1605 HWY 190 E. | | | HAMMOND | LA | 70401 | |
| BL DUKE | | 6470 CANAL BANK ROAD | | | FOREST VIEW | IL | 60402 | |
| Black Diamond Commercial Management | | One Sound Shore Drive Suite 200 | | | Greenwich | CT | 06830 | |
| BLAINE ANTHONY VICTORIANO | | 4927 OAK DR | | | LAFITTE | LA | 70067 | |
| BLAIR LOGISTICS LLC | | 3600A RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35234 | |
| BLAIR SERVICES, INC | | 325 HICKORY AVENUE | | | HARAHAN | LA | 70123 | |
| BLAKE BABIN | | 405 ELVIN ST | | | LAPLACE | LA | 70068 | |
| BLAKE GEORGEL | | 142 ANNEX STREET | | | NEW SARPY | LA | 70078 | |
| BLANCHER BROTHERS AC & HEATING LLC | | 2500 TAFFY DR | | | MARRERO | LA | 70072 | |
| Bliss, Jordan M | | Address on file with KCC | | | | | | |
| BLOOM ENGINEERING CO, INC. | | 5460 HORNING ROAD | | | PITTSBURGH | PA | 15251-0254 | |
| Blount, Mark Duane | | Address on file with KCC | | | | | | |
| BLUE CROSS BLUE SHIELD OF LOUISIANA | | 5525 REITZ AVENUE | | | BATON ROUGE | LA | 70809 | |
| BLUELINE RENTAL LLC | | 2450 DESTREHAN AVENUE | | | HARVEY | LA | 70058 | |
| Blystone, Kelly | | Address on file with KCC | | | | | | |
| BMG METALS, INC. | | 950 MASONIC LANE | | | RICHMOND | VA | 23223 | |
| BNSF LOGISTICS, LLC | | 2710 S. 48th Street | | | Springdale | AR | 72762 | |
| BNSF Logistics, LLC | | 75 Remittance Drive Suite 1767 | | | Chicago | IL | 60675 | |
| BNSF LOGISTICS, LLC | BNSF Logistics, LLC | 75 Remittance Drive Suite 1767 | | | Chicago | IL | 60675 | |
| BNSF RAILWAY COMPANY | | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| BNSF Railway Company | | PO Box 676152 | | | Dallas | TX | 75267-6152 | |
| BNSF Railway Company | Suzanne Wellen | 2500 Lou Menk Drive, AOB-3 | | | Fort Worth | TX | 76131 | |
| Boales, Robert R | | Address on file with KCC | | | | | | |
| BOASSO AMERICA | | 100 INTERMODAL DRIVE | | | CHALMETTE | LA | 70043 | |
| Boatwright, Jordan Marc | | Address on file with KCC | | | | | | |
| BOB MCKINNEY | | 200 WEST 2ND ST | | | LAPLACE | LA | 70068 | |
| Bob Unfried | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| BOBBIE JACKSON | | 419 4TH STREET | | | BRIDGE CITY | LA | 70094 | |
| BOBBIE R. MILTON | | 1313 N EZIDORE LOT 7A | | | GRAMERCY | LA | 70052 | |
| BOBBY CANTRELL | | 442 EAST BUTTERFLY CIRCLE | | | TERRYTOWN | LA | 70056 | |
| BOBBY D. BOUDREAUX | | 182 WEST 18TH STREET | | | RESERVE | LA | 70084 | |
| BOBBY ISAAC | | 114 FIR STREET | | | BOUTTE | LA | 70039 | |
| BOBBY JEROME BARNETT | | 921 SOUTH DUPRE ST | | | NEW ORLEANS | LA | 70125 | |
| BOBBY LASHLEY CORP | | 601 BELL PARK CIRCLE | | | WOODSTCOK, | GA | 30188 | |
| BOBBY LINDSEY | | 1717 PLAZA DR | | | MARRERO | LA | 70072 | |
| BOBBY MILLER | | 12947 CYPRESS N HOUSTON RD | | | CYPRESS | TX | 77429 | |
| BOBBY WILSON | | 333 FIR STREET | | | LAPLACE | LA | 70068 | |
| BOH BROS CONSTRUCTION | | 730 S TONTI ST | | | NEW ORLEANS | LA | 70119 | |
| BOLAND MARINE & INDUSTRIAL LLC | | P O BOX 53287 | #85-048522 | | NEW ORLEANS | LA | 70130 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOMAC CONTRACTORS LTD | | 1020 LINDBERGH DRIVE | | | BEAUMONT | TX | 77707 | |
| BONNARD MONDESIR | | 2013 DUPONT DR | | | TERRYTOWN | LA | 70056 | |
| BONNEL FRAZIER | | 2240 ROCHELLE STREET | | | HARVEY | LA | 70058 | |
| BOOMERANG TRANSPORTATION, LLC | | 4475 W Gandy Blvd | | | Tampa | FL | 33611 | |
| BOOMTOWN CASINO HARVEY | | 4132 PETERS RD | | | HARVEY | LA | 70058 | |
| Booth, Huston | | Address on file with KCC | | | | | | |
| Bordelon, Riley P | | Address on file with KCC | | | | | | |
| BORRMANN METAL CENTER | | 110 WEST OLIVE AVENUE | | | Burbank | CA | 91502-1895 | |
| BOSCO BROS LLC | | 711 APPLE STREET | | | NORCO | LA | 70079 | |
| Bourgeois, David D | | Address on file with KCC | | | | | | |
| Bourgeois, Gerald J | | Address on file with KCC | | | | | | |
| Bourgeois, Glenn P | | Address on file with KCC | | | | | | |
| Bourgeois, Mary L | | Address on file with KCC | | | | | | |
| Bournes, Larry James | | Address on file with KCC | | | | | | |
| Bowen, Faron S | | Address on file with KCC | | | | | | |
| BOWEN, MICLETTE & BRITT OF LA | | 1100 POYDRAS, SUITE 1250 | | | NEW ORLEANS | LA | 70163 | |
| BOY SCOUTS OF AMERICA | SOUTHEAST LOUISIANA COUNCIL | PO BOX 1146 | | | METAIRIE | LA | 70004 | |
| BOYD BROS TRANSPORTATION INC | | 3275 HWY 30 | | | CLAYTON | AL | 36016 | |
| BOYD METALS | | | | | Ft. Smith | AR | 72902 | |
| BRAD DUBREUIL | | 1223 DELHOMME P O BOX 1408 | | | SCOTT | LA | 70583 | |
| BRAD GAMBINO | | 4449 BAY VIEW DR | | | MARRERO | LA | 70072 | |
| BRAD SCHOUEST | | 4857-B JEAN LAFITTE | | | LAFITTE | LA | 70067 | |
| BRAD UNTEREINER | | 1520 ALLO ST | | | MARRERO | LA | 70072 | |
| BRAD VERDIN | | 5116 RANDY ST | | | LAFITTE | LA | 70067 | |
| BRAD WILSON | | 100 JENNY COURT | | | MONTZ | LA | 70068 | |
| BRADFORD SMITH | | 6901 SAYER DR | | | MARRERO | LA | 70072 | |
| BRADFORD SMITH | | 856 N AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| BRADLEY E. HEWETT | | 455 ST. CHARLES | | | NORCO | LA | 70079 | |
| BRADLEY LEPINE | | 204 PINE ST | | | WESTWEGO | LA | 70094 | |
| BRADLY VINCENT CHAPRON | | 2528 LONG BRANCH DR | | | MARRERO | LA | 70072 | |
| BRANCHES BROWN | | 2820 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| BRAND SAFWAY | | 18321 SWAMP ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| BRANDEN R. AUGUST | | 168 RIVERLANDS DR | | | LA PLACE | LA | 70068-7106 | |
| BRANDEN RODI | | 5110 AMES BLVD LOT 24 | | | MARRERO | LA | 70072 | |
| BRANDON ANTHONY HAROLD LOVE | | 1601 ROSE LANE | | | GRAMERCY | LA | 70052 | |
| BRANDON D WILLIAMS | | 575 ROBINSON AVENUE | | | MARRERO | LA | 70072 | |
| BRANDON D. BUSH | | 2710 HUNTSVILLE STREET | | | KENNER | LA | 70062 | |
| BRANDON ELLITT | | 5137 PAGE STREET | | | MARRERO | LA | 70072 | |
| BRANDON HABIS | | 533 DEBBIE DR | | | WESTWEGO | LA | 70094 | |
| BRANDON HALL | | 3335 DIANA ST | | | NEW ORLEANS | LA | 70114 | |
| BRANDON J WYCHE | | 4041 N WOODBINE ST | | | HARVEY | LA | 70058 | |
| BRANDON LEGER | | 114 E 5TH STREET | | | RESERVE | LA | 70084 | |
| BRANDON LOUQUE | | 756 NORTH AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| BRANDON M. MALAIN | | 325 CONCORD DR | | | LAPLACE | LA | 70068 | |
| BRANDON WALLACE | | 1701 MINNESOTA AVE | | | KENNER | LA | 70062 | |
| BRANDON WALLIC GILMORE | | 1763 SHIRLEY DR. | | | NEW ORLEANS | LA | 70114 | |
| BRANDON WATKINS | | 8790 SUNNYSIDE DR | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON WILLIAMS | | 115 HORACE ST | | | NEW ORLEANS | LA | 70114 | |
| BRANDY K. WADE | | 293 FIR STREET | | | LAPLACE | LA | 70068 | |
| BRANNON O. COLE | | 2000 E. FRISCO DRIVE | | | LAPLACE | LA | 70068 | |
| Bray Jr, Kenneth Charles | | Address on file with KCC | | | | | | |
| BRAYLON SHANE SELTZER | | 1836 BURNLEY DR | | | MARRERO | LA | 70072 | |
| BREAUX PETROLEUM PRODUCTS INC | | 237 N BARRIOS STREET | | | LOCKPORT | LA | 70374 | |
| Breaux, Donald James | | Address on file with KCC | | | | | | |
| BRECHEEN PIPE & STEEL | | 2340 AMERICAN WAY DRIVE | | | PORT ALLEN | LA | 70767 | |
| BRENT DUPLESSIS | | 43243 BAYOU NARCISSE | | | GONZALES | LA | 70737 | |
| BRENT E. WHITE | | 200 EAST 30TH STREET | | | RESERVE | LA | 70084 | |
| BRENT HAHN | | 1501 RIDGEFIELD | | | LAPLACE | LA | 70068 | |
| BRENT LOUQUE | | 221 WAYNE STREET | | | GRAMERCY | LA | 70052 | |
| BRENT ROBERT | | 141 ROBERT ST | | | AMA | LA | 70031 | |
| BRENT WAGUESPACK | | 2125 COLONIAL DRIVE | | | LAPLACE | LA | 70068 | |
| BRENTON COLEMAN | | 1001 FAIRFAX ST | | | TERRYTOWN | LA | 70056 | |
| BRETT WAGUESPACK | | 2125 CONONIAL DR | | | LAPLACE | LA | 70068 | |
| BRETT WILLIAMS | | 144 EVANGELINE RD | | | MONTZ | LA | 70068 | |
| BRIAN BOURQUE | | 109 BURGUIERES LANE POB 397 | | | DESTREHAN | LA | 70047 | |
| BRIAN C. TAYLOR | | 5300 CANATELLA STREET | | | CONVENT | LA | 70723 | |
| BRIAN CHAPPELL | | 528 GARDENIA | | | LAPLACE | LA | 70068 | |
| BRIAN CHAPPELL JR | | 353 S CHURCH ST | | | GARYVILLE | LA | 70051-3306 | |
| BRIAN COOK | | 305 S. RIVER POINTE | | | LAPLACE | LA | 70068 | |
| BRIAN COTHERN | | 17500 LA HIGHWAY 42 | | | LIVINGSTON | LA | 70754-4305 | |
| BRIAN E. COTHERN | | 17500 LA HIGHWAY 42 | | | LIVINGSTON | LA | 70754-4305 | |
| BRIAN K. JENKINS | | 24445 SANDERS ROAD | | | COVINGTON | LA | 70435 | |
| BRIAN LEE MOSCH | | 14318 HWY 15 LOT 12 | | | SAUCIER | MS | 39574 | |
| BRIAN P. LOUQUE | | 3498 GEISMAR STREET | | | PAULINA | LA | 70763 | |
| BRIANS TOWING SERVICE | | PO BOX 1764 | | | LAPLACE | LA | 70069 | |
| BRICE LLEWELLYN | | 206 UNION LANE | | | MONTZ | LA | 70068 | |
| BRIDGE CITY POWER EQUIPMENT | | 1509 BRIDGE CITY AVE | | | BRIDGE CITY | LA | 70094 | |
| BRIDGET MARIE PATTON | | 615 LANG STREET | | | NEW ORLEANS | LA | 70131 | |
| BRIGETTE GIEPERT | | 503 HERITAGE AVE | | | TERRYTOWN | LA | 70056 | |
| BRIGGS EQUIPMENT | TRUCK DIVISION | 221 RESEARCH DRIVE | | | JEFFERSON | LA | 70123 | |
| Bright, Jason Joseph | | Address on file with KCC | | | | | | |
| BRITT BULLINS | | 1500 FOURTH ST SUITE S | | | HARVEY | LA | 70058 | |
| Broadus, Robby Ethan | | Address on file with KCC | | | | | | |
| BROCK A. BECK | | 503 WEST LAWSON STREET | | | NEW SARPY | LA | 70047 | |
| BROCKTON TROSS | | 3893 TIMBERVIEW DRIVE | | | HARVEY | LA | 70058 | |
| BRODERICK K HEIMS | | 4520 S SHERWOOD FOREST SUIT 104 114 | | | BATON ROUGE | LA | 70816 | |
| BROOKE M. LOPEZ | | 841 FOX LANE | | | ST. ROSE | LA | 70087 | |
| BROTHER FLUENCE | | 238 CHERRY STREET | | | GRAMERCY | LA | 70052 | |
| BROWN STRAUSS STEEL | | 2495 URAVAN STREET | | | Aurora | CO | 80011 | |
| Brown, Austin Tyler | | Address on file with KCC | | | | | | |
| Brown, Billy J | | Address on file with KCC | | | | | | |
| Brown, Cass J | | Address on file with KCC | | | | | | |
| Brown, Craig Allen | | Address on file with KCC | | | | | | |
| Brown, Dawson Andrew | | Address on file with KCC | | | | | | |
| Brown, Wendell J | | Address on file with KCC | | | | | | |
| BRUCE MICHAEL MCGINNIS | | 2329 CAROL SUE AVE | | | TERRYTOWN | LA | 70056 | |
| BRUCE MITCHELL | | 3504 BAYTREE STREET | | | ST. JAMES | LA | 70086 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE SMITH | | 20115 RIVERS RD | | | MOUNT VERNON | AL | 36560 | |
| BRUCE WILSON | | 1604 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| Brumfield, Pernal | | Address on file with KCC | | | | | | |
| Brush, Matthew Todd | | Address on file with KCC | | | | | | |
| BRYAN A DAVIS | | 717 WOODLAND DR APT. D | | | LAPLACE | LA | 70068 | |
| BRYAN BAZILE | | 6037 MARIGNY ST | | | NEW ORLEANS | LA | 70122 | |
| BRYAN DIAZ - CONTRERAS | | 412 GEORGETOWN DRIVE | | | KENNER | LA | 70065 | |
| BRYAN ERNST | | 120 PECAN LANE | | | PORT SULPHUR | LA | 70083 | |
| BRYAN LEE DIRTEATER | | 14170 BEAGLE BEND RD | | | TICKFAW | LA | 70466 | |
| BRYAN MATTHEWS | | 2343 VICTORIA DR | | | HARVEY | LA | 70058 | |
| BRYANT K. WALTER | | 708 LASALLE DRIVE | | | LAPLACE | LA | 70068 | |
| BRYON BLACK | | 6229 AUGUST AVENUE | | | MARRERO | LA | 70072 | |
| BSE-BADISCHE STAHL ENGINEERING GMBH | | ROBERT-KOCH-STR. 13 | | | Kehl 8 | | 77694 | Germany |
| BUCHANAN HAULING & RIGGING INC | | 4625 INDUSTRIAL ROAD | | | FORT WAYNE | IN | 46825 | |
| BUCK KREIHS | | 2225 TCHOUPITOULAS | | | NEW ORLEANS | LA | 70130 | |
| BUCKLEY TRANSPORT INC | | 197 AIRPORT ROAD | | | COLUMBIA | MS | 39429 | |
| BUDDY MOORE TRUCKING INC | | 925 34TH STREET NORTH | | | BIRMINGHAM | AL | 35202 | |
| BUDGET AUTO PARTS U PULL IT, INC | | 4007 I 10 FRONTAGE ROAD | | | PORT ALLEN | LA | 70767 | |
| BUILDERS TRANSPORTATION CO LLC | | 3710 TULANE ROAD | | | MEMPHIS | TN | 38116 | |
| BULK SYSTEMS & SERVICES, INC | | 1226 FREMAUX AVENUE | | | SLIDELL | LA | 70459 | |
| Burbank, Samuela Marie | | Address on file with KCC | | | | | | |
| Burd, Joshua Francis | | Address on file with KCC | | | | | | |
| Bureau of Revenue and Taxation Property Tax Division | | 200 Derbigny Street | | | Gretna | La | 70053 | |
| Bureau of Revenue and Taxation Property Tax Division | | PO Box 130 | | | Gretna | La | 70054-0130 | |
| Burgess, Gregg J | | Address on file with KCC | | | | | | |
| BURNELL BELL JR | | 6443 EADS ST | | | NEW ORLEANS | LA | 70122 | |
| BURNEY BLANCH | | 1020 LUCILLE LN | | | CRYSTAL SPGS | MS | 39059 | |
| BUSHWICK METALS LLC | | 560 NORTH WASHINGTON AVENUE | | | Bridgeport | CT | 06604 | |
| Butler, Deanna B | | Address on file with KCC | | | | | | |
| Butler, Jerry | | Address on file with KCC | | | | | | |
| Butler, Michael James | | Address on file with KCC | | | | | | |
| BW TERMINAL | | 1805 4TH ST | | | HARVEY | LA | 70058 | |
| BYRON BLACKWELL | | 2226 N MIRO ST | | | NEW ORLEANS | LA | 70117 | |
| C & C MARINE | | P.O. BOX 2253 | | | HARVEY | LA | 70059 | |
| C & C Marine and Repair, LLC | | 701 Engineers Road | | | Belle Chasse | LA | 70037 | |
| C & C Marine and Repair, LLC | C & C Marine and Repair, LLC | 701 Engineers Road | | | Belle Chasse | LA | 70037 | |
| C & C Marine and Repair, LLC | Jean-Paul A. Escudier | PO Box 2253 | | | Harvey | LA | 70059 | |
| C&W TRUCKING & SONS INC | | 4100 ELM STREET. | | | BETTENDORF | IA | 52722 | |
| C.C.C. STEEL INC. | | 2576 East Victoria Street | | | Rancho Dominguez | CA | 90220 | |
| C.M.C. RECYCLING NATIONAL ACCOUNTS | ATTN 2710 | PO Box 844681 | | | DALLAS | TX | 75284-4681 | |
| Caballero, Lennie Joseph | | Address on file with KCC | | | | | | |
| CABAY ROUTE JR | | 149 WEST 2ND STREET | | | RESERVE | LA | 70084 | |
| CAHABA MATERIALS & PAVING, LLC | DBA CAHABA TRANSPORTATION | 2517 NABORS ROAD | | | BIRMINGHAM | AL | 35211 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIRO MARINE SERVICE | | 701 EAST MAIN STREET | | | JACKSON | MO | 63755 | |
| CAJUN AIR LLC | | 280 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| Calderone, Dominick V | | Address on file with KCC | | | | | | |
| Calderone, Vincent J | | Address on file with KCC | | | | | | |
| CALEB JOSHUA EYMARD | | 5009 EIGHTY ARPENT | | | MARRERO | LA | 70072 | |
| CALMAR CORPORATION | | 2420 PIEDMONT ST | | | KENNER | LA | 70062 | |
| CALVIN FORBES | | 1245 GARDEN RD | | | MARRERO | LA | 70072 | |
| CALVIN GAGNEAUX JR | | 837 MYSTIC AVE | | | GRETNA | LA | 70056 | |
| CAM TRAN | | 115 LAVENDER CT | | | BELLE CHASSE | LA | 70037 | |
| Cambron, Brian | | Address on file with KCC | | | | | | |
| CAMDENTON STEEL SUPPLY INC. | | 1900 RISLER ROAD | | | Sedalia | MO | 65301 | |
| CAMEO SOLUTIONS INC | | PO Box 970 | | | San Jose | CA | 95108 | |
| CAMERON M. SINGLETON | | 201 EAST LAKEVIEW DRIVE | | | LAPLACE | LA | 70068 | |
| CAMILLE ROUSSELL JR | | 296 CENTRAL AVE | | | EDGARD | LA | 70049 | |
| Campbell, Eric | | Address on file with KCC | | | | | | |
| Campbell, Johnny L. | | Address on file with KCC | | | | | | |
| CANADIAN NATIONAL RAILWAY | | PO Box 530164 | | | ATLANTA | GA | 30353-0164 | |
| CANAM STEEL CORPORATION (AZ) | | 22253 W SOUTHERN AVE | | | BUCKEYE | AZ | 85326 | |
| CANAM STEEL CORPORATION (FL) | | 140 SOUTH ELLIS ROAD | | | JACKSONVILLE | FL | 32254 | |
| CANAM STEEL CORPORATION (MD) | | 4010 CLAY ST | | | Point Of Rocks | MD | 21777-0285 | |
| CANAM STEEL CORPORATION (MO) | | 2000 WEST MAIN STREET | | | WASHINGTON | MO | 63090 | |
| CANAM STEEL GROUP | | 270 Chemindu Tremblay | | | Boucherville | QC | J4B 5X9 | Canada |
| CANERA MILES | | 421 MARVIN GARDENS | | | LAPLACE | LA | 70068 | |
| Cannino, Jimmy L | | Address on file with KCC | | | | | | |
| CAPGEMINI AMERICA, INC. | | 79 FIFTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| CAPITAL COATINGS LLC | | 9249 MAMMOTH AVENUE | | | BATON ROUGE | LA | 70814 | |
| CAPITAL CONTRACTORS INC. | | 1001 NORTH 9TH STREET | | | LINCOLN | NE | 80098 | |
| CAPITAL VALVE & FITTING CO LLC | FOR FALON COMPANY INC. | 9243 INTERLINE AVENUE | | | BATON ROUGE | LA | 70809 | |
| CARBIDE INDUSTRIES LLC | | 3204 INDUSTRIAL PARKWAY | | | CALVERT CITY | KY | 42029 | |
| CARGILL INC. | | 2154 HWY 44 | | | RESERVE | LA | 70084 | |
| CARL A, THOMAS | | 19173 GOLDEN GATE | | | CONVENT | LA | 70723 | |
| CARL A. DENNIS | | 9202 CENTRA PROJECT STREET | | | CONVENT | LA | 70723 | |
| CARL EVERY | | 2728 DESTREHAN AVE APT A | | | HARVEY | LA | 70058 | |
| CARL HILAIRE | | 188 KELLER STREET | | | HAHNVILLE | LA | 70057 | |
| CARL SAVOIE | | 507 AVE G | | | MARRERO | LA | 70072 | |
| CARL SCHUBERT JR. | | 2545 DOLORES DRIVE | | | MARRERO | LA | 70072 | |
| CARL SORDELET | | 1813 STALL DR | | | HARVEY | LA | 70058 | |
| CARL WILSON | | 5116 WESTLAKE DR | | | NEW ORLEANS | LA | 70126 | |
| CARLIN LOUPE | | 230 ELLEN ST | | | AMA | LA | 70031 | |
| CARLINE MGMT CO. INC. | | 1414 NORTH BURNSIDE AVE | | | GONZALES | LA | 70737 | |
| CARLO CROSS | | 510 W B ST | | | NORCO | LA | 70079 | |
| CARLOS ALBERTO RAMIREZ MOLINA | | 2510 LESTER ST. | | | HARVEY | LA | 70058 | |
| CARLOS CAZANAS | | 1700 CARRIAGE LANE | | | HARVEY | LA | 70058 | |
| CARLOS CHILLA | | 1856 CAROL SUE AVE | | | TERRYTOWN | LA | 70056 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS CORTEZ | | 3044 MOUNT BLANC DR | | | MARRERO | LA | 70072 | |
| CARLOS D PORTILLO-LANZA | | 820 BREANON ST | | | METAIRIE | LA | 70001 | |
| CARLOS DESALVO | | 122 W OAK GROVE | | | BELLE CHASSE | LA | 70037 | |
| CARLOS ENRIQUE | | 506 W MARLIN CT | | | TERRYTOWN | LA | 70056 | |
| CARLOS HORNBROOK | | 700 S PETERS | | | NEW ORLEANS | LA | 70130 | |
| CARLOS P. LANZA | | 820BREANON STREET | | | METAIRIE | LA | 70001 | |
| CARLOS SABONGE | | 607 AVENUE A | | | MARRERO | LA | 70072 | |
| CARLOS VIDES | | 835 E WM DAVID PKWY | | | METAIRIE | LA | 70005 | |
| CARLOS WILLIAMS | | 1240 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| CARLTON GRIMES | | 226 RIVER POINT DRIVE | | | DESTREHAN | LA | 70047 | |
| CARLTON RAY COLEMAN JR | | 43 NEW ENGLAND COURT | | | GRETNA | LA | 70053 | |
| CARLTON SCALE | | PO BOX 19792 | | | GREENSBORO | NC | 27419 | |
| Carmona, Jose Ricardo | | Address on file with KCC | | | | | | |
| CARNELL CLOFER | | 704 COLONY CT. APT #A | | | LAPLACE | LA | 70068 | |
| CAROL ANN DARR | | 319 JOHNSON ST | | | ST ROSE | LA | 70087 | |
| CAROL E. GARRITY | | 707 URBANDALE STREET | | | MARRERO | LA | 70072 | |
| CAROL M DUKE | | 492 HWY 628 | | | LAPLACE | LA | 70068 | |
| CAROL ORAMOUS | | 37045 CHAPEL HILL RD | | | FRANKLINTON | LA | 70438 | |
| CAROL RIPP | | 2528 JEANNE | | | MARRERO | LA | 70072 | |
| CAROLINA STEEL LOGISTICS | | 152 VINEYARD LAKE CIRCLE | | | Conway | SC | 29527 | |
| Carpenter, Matthew Logan | | Address on file with KCC | | | | | | |
| CARRIE A. RAMSEY | | 3141 DAWSON STREET | | | KENNER | LA | 70065 | |
| CARROLL LERILLE | | 2633 MESA DR | | | MARRERO | LA | 70072 | |
| CARROLL SIMONEAUX | | 1340 MAPLEWOOD DRIVE | | | HARVEY | LA | 70058 | |
| CARROLL WILSON | | 1100 SILVER LILLY | | | MARRERO | LA | 70072 | |
| CARTER MACHINE WORKS | | 4280 WEST CURRAHEE STREET | | | TACCOA | GA | 30577 | |
| CARTWRIGHT COMMUNICATION | TECHNOLOGY, INC. | 171 Indian Shadows Drive | | | Maryville | TN | 37801 | |
| CASEY LYNNE STRAUSS | | 302 8TH STREET APT C | | | BRIDGE CITY | LA | 70094 | |
| CASHANNA MOSES | | 2236 WOODMERE BLVD | | | HARVEY | LA | 70058 | |
| Cassels, Plase Mick | | Address on file with KCC | | | | | | |
| Cassidy, Timothy M | | Address on file with KCC | | | | | | |
| CAST BURL | | 1313 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| Castillo, Devin M | | Address on file with KCC | | | | | | |
| Castillo, Xavier A | | Address on file with KCC | | | | | | |
| Cavin, Lucas T | | Address on file with KCC | | | | | | |
| CAZE BUTLER | | 2316 JEFFERSON | | | HARVEY | LA | 70058 | |
| CCPI INC. | | 838 CHERRY STREET | | | BLANCHESTER | OH | 45107 | |
| CDW COMPUTER | DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CECIL S. ANGLIN III | | 3832 MORRISWOOD DRIVE | | | HARVEY | LA | 70058 | |
| CECIL TERRICE HYATT | | 144 PATRICK LANE | | | PORT SULPHUR | LA | 70083 | |
| CECILIO CRUZ | | 621 DEERFIELD ST | | | TERRYTOWN | LA | 70053 | |
| CECO | | 3748 N. CAUSEWAY BLVD. | | | METAIRIE | LA | 70002 | |
| CEDRIC RAGAS | | 27900 HWY 23 | | | PORT SULPHUR | LA | 70083 | |
| CEDRICA L BROWN | | 404 SUGAR PINE ST APT. D | | | LAPLACE | LA | 70068 | |
| CENTERPOINT ENERGY SERVICES INC | | PO Box 733609 | | | Dallas | TX | 75373 | |
| CENTERPOINT ENERGY SERVICES INC | | PO Box 733609 | | | DALLAS | TX | 75373-3609 | |
| CenterPoint Energy, Inc. | | 1111 Louisiana Street | | | Houston | TX | 77002 | |
| CENTRAL OREGON TRUCK COMPANY | | 394 NE HEMLOCK AVENUE | | | REDMOND | OR | 97756 | |
| CENTRAL STEEL & WIRE | | 3000 W. 51ST STREET | | | CHICAGO | IL | 60632 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cernich, Oscar P | | Address on file with KCC | | | | | | |
| Certex USA Inc | | 11949 FM 529 | | | Houston | TX | 77041 | |
| Certex USA Inc | | PO Box 201553 | | | Dallas | TX | 75320 | |
| Certex USA Inc | Certex USA Inc | PO Box 201553 | | | Dallas | TX | 75320 | |
| CERTEX USA, INC | | 6200 HUMPHREYS ST SUITE C | | | HARAHAN | LA | 70123 | |
| CERTIFIED LABORATORIES | DIV OF NCH CORPORATION | 285 WALTER ROAD | | | RIVER RIDGE | LA | 70123 | |
| CERTIFIED STEEL | | 1333 BRUNSWICK PIKE | | | Lawrenceville | NJ | 08648 | |
| CESAR OLGUIN | | 6831 PROMONTORY DR | | | GRAND PRAIRIE | TX | 75054 | |
| CESS MATTHEWS | | 2349 VICTORIA AVE | | | HARVEY | LA | 70058 | |
| CGB MARINE AT LAPLACE | | PO BOX 1390 | | | LAPLACE | LA | 70069-1390 | |
| CHAD R. BAZETTE | | 18272 HIGHWAY 42 | | | LIVINGTON | LA | 70754 | |
| Chadwick, Darrell L | | Address on file with KCC | | | | | | |
| CHANCE CHERAMIE | | 4205 JEAN LAFITTE | | | LAFITTE | LA | 70067 | |
| CHANDLER WILLIAMSON | | 2557 RAMSEY ST | | | MARRERO | LA | 70072 | |
| CHANELL RICHARDSON | | 3001 AUGUSTA STREET | | | KENNER | LA | 70065 | |
| Chapman, Charles Aaron | | Address on file with KCC | | | | | | |
| CHARLES BRAUD JR | | 535 JEAN LAFITTE HWY | | | LAFITTE | LA | 70067 | |
| CHARLES D KEGLEY | | 37069 FORE RD | | | DENHAM SPRINGS | LA | 70706 | |
| CHARLES D NEUSER | | 144 HICKORY ST | | | RESERVE | LA | 70084 | |
| CHARLES DARR | | 318 JOHNSON STREET | | | ST. ROSE | LA | 70087 | |
| CHARLES DAVIS III | | 508 PLYMOUTH DRIVE | | | LAPLACE | LA | 70068 | |
| CHARLES DOMINGUE | | 930 PHOSPHOR AVE | | | METAIRIE | LA | 70005 | |
| CHARLES DOUGLAS | | 1607 FURMAN ST | | | HOUMA | LA | 70363 | |
| CHARLES E HOLMES | | 1017 GREFER AVE | | | HARVEY | LA | 70058 | |
| CHARLES E. MATTHEWS | | 2601 LEXINGTON DR. | | | LAPLACE | LA | 70068 | |
| CHARLES E. WATKINS | | 428 CORRINE COURT | | | LAPLACE | LA | 70068 | |
| CHARLES GERDING III | | 3917 MALLARD ST | | | METAIRIE | LA | 70001 | |
| CHARLES GREEN JR | | 4097 TAYLOR ST | | | NEW ORLEANS | LA | 70131 | |
| CHARLES J LACOUR JR | | 2640 GEMINI STREET | | | HARVEY | LA | 70058 | |
| CHARLES J. CHOPIN | | 400 MARVIN GARDENS | | | LAPLACE | LA | 70068 | |
| CHARLES J. WILLIAMS JR. | | 115 GAIL DRIVE | | | LAPLACE | LA | 70068 | |
| CHARLES KRAEMER-BYROM | | 917 BEECHGROVE BLVD APT C | | | BRIDGE CITY | LA | 70094 | |
| CHARLES LONDON | | 52 BEAUREGARD DR | | | GRETNA | LA | 70053 | |
| CHARLES MARINO JR | | 4825 WADE DR | | | METAIRIE | LA | 70003 | |
| CHARLES MARTIN | | 432 NW 3RD APT. #D | | | RESERVE | LA | 70084 | |
| CHARLES MAXWELL HUDSON | | 62 KNOX POLK ROAD | | | COLUMBIA | MS | 39429 | |
| CHARLES MCGEHEE | | 1812 REDWOOD DRIVE | | | HARVEY | LA | 70058 | |
| CHARLES MCGOWAN | | 2632 MAX DRIVE | | | HARVEY | LA | 70058 | |
| CHARLES ORR | | 137 ELIZABETH LANE | | | BURAS | LA | 70041 | |
| CHARLES P. LEWIS | | 2905 KENWOOD DR | | | GRETNA | LA | 70056 | |
| CHARLES P. WILSON JR. | | 117 WILSON | | | BELLE CHASSE | LA | 70037 | |
| CHARLES PAGART | | 2424 JAY ST | | | SLIDELL | LA | 70460 | |
| CHARLES R KERLEY | CITY TREASURER | PO BOX 433 | | | HARRIMAN | TN | 37748 | |
| CHARLES STEADMAN | | 1910 NIE PARKWAY | | | NEW ORLEANS | LA | 70131 | |
| CHARLES W MCGEHEE | | 142 8TH STREET | | | BRIDGE CITY | LA | 70094 | |
| CHARLES W. GOVE III | | 124 CYPRESS GRIVE | | | MONTEGUT | LA | 70377 | |
| CHARLES W/ MAXWELL JR. | | 117 RIVERWOOD DR. | | | ST. ROSE | LA | 70087 | |
| CHARLIE BENN JR | | 542 HOLMES BOULEVARD | | | GRETNA | LA | 70056 | |
| CHARLIE CARTER | | 322 NW 3RD ST APT 1 | | | RESERVE | LA | 70084 | |
| CHARLIE NGUYEN | | 2623 OAKMERE DR | | | HARVEY | LA | 70058 | |
| CHARLIE WHITE | | 619 CARMADELLE ST | | | MARRERO | LA | 70072 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE DENISE BOWERS | | 1906 JAMES DR | | | MARRERO | LA | 70072 | |
| CHARYMAR MONTERO | | 2808 15 TH ST | | | HARVEY | LA | 70058 | |
| CHASE ENVIRONMENTAL GROUP | | 200 SAM RAYBURN PKWY | | | LENOIR CITY | TN | 37771 | |
| CHASE STEEL COMPANY, LLC | | 2656 CHEROKEE HILLS CIRCLE | | | Waterford | MI | 48328 | |
| CHAUVIN BROS TRACTOR INC | | 105 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CHAZ JOSEPH BARTHELEMY | | 2300 LAPALCO BLVD APT 5A | | | HARVEY | LA | 70058 | |
| CHAZ MICHAEL FORD | | 5836 SEGNETTE DR | | | MARRERO | LA | 70072 | |
| CHEM TREAT INC | | 15045 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Chemtreat | | 5640 Cox Rd Suite 300 | | | Glen Allen | VA | 23060 | |
| CHEROKEE MILLWRIGHT INC | | 1034 ROSS DRIVE | | | MARYVILLE | TN | 37801 | |
| Cherry, Cedric Wayne | | Address on file with KCC | | | | | | |
| CHERYL CABUS | | 7405 SAINT RITA ST | | | MARRERO | LA | 70072 | |
| CHERYL G VICKNAIR | | 1621 WEST FRISCO DR | | | LaPlace | LA | 70068 | |
| CHERYL G. JACKSON | | 184 EAST 17TH STREET | | | RESERVE | LA | 70084 | |
| CHESTER BOUDOIN 111 | | 3025 MT KENNEDY | | | MARRERO | LA | 70072 | |
| CHET MORRISON | | 3434 PETERS ROAD | | | HARVEY | LA | 70058 | |
| CHEVIS D. AKERS | | 2107 NAPLECHASE CREST DRIVE | | | SPRING | TX | 77373 | |
| CHICAGO, FORT WAYNE | & EASTERN RAILROAD | 200 MERIDIAN CENTRE, SUITE 300 | | | Rochester | NY | 14618 | |
| CHILDHOOD LEUKEMIA WARRIORS | FOUNDATION | 427 GATESHEAD DR | | | NAPERVILLE | IL | 60565 | |
| Childress, Thomas | | Address on file with KCC | | | | | | |
| CHRIS BICKHAM | | 637 TURTLECHREEK LANE | | | ST ROSE | LA | 70087 | |
| CHRIS DAVIS | | 805 GARDEN ROAD | | | MARRERO | LA | 70072 | |
| CHRIS H DOYLE | | 3808 LAKE WINNPEG | | | HARVEY | LA | 70058 | |
| CHRIS LAFRANCE | | 25794 HIGHWAY 23 | | | PORT SULPHUR | LA | 70083 | |
| CHRISSEAN CHARLES | | 410 CORVET ST APT A | | | FT WALTON BEACH | FL | 32547 | |
| CHRISTIAN A. COWANS | | 840 FOX LANE | | | ST.ROSE | LA | 70087 | |
| CHRISTIAN WITTE | | 134 TRESYLE LANE | | | MELVILLE | LA | 71353 | |
| CHRISTINA LEE | | 4600 A MCCLURE ST | | | BOSSIER CITY | LA | 71111 | |
| CHRISTINA M. STUDER | | 425 MAGNOLIA AVE | | | LA PLACE | LA | 70068-3023 | |
| CHRISTINA M. WALKER | | 161 MELIUS DRIVE | | | RESERVE | LA | 70084 | |
| CHRISTOPHER A. JOHNSON | | 135 DEVON ROAD | | | LAPLACE | LA | 70068 | |
| CHRISTOPHER BILLIOT | | 24170 CARVIST LANE | | | ABITA SPRINGS | LA | 70420 | |
| CHRISTOPHER BRADY | | 1500 LORENE DR APT 134 | | | HARVEY | LA | 70058 | |
| CHRISTOPHER FRYE | | 2120 N BUTTERFLY CIRCLE | | | GRETNA | LA | 70056 | |
| CHRISTOPHER J TAULLI | | 2433 RUE JESANN | | | MARRERO | LA | 70072 | |
| CHRISTOPHER JOUTY | | 444 HWY 628 | | | LAPLACE | LA | 70068 | |
| CHRISTOPHER K. NELSON | | 2912 MAINE AVENUE APT. B | | | KENNER | LA | 70065 | |
| CHRISTOPHER MAURICE PARODI | | 409 DR GORMAN DRIVE | | | BELLE CHASSE | LA | 70037 | |
| CHRISTOPHER MURR | | 122 RHO ST | | | BELLE CHASSE | LA | 70037 | |
| CHRISTOPHER NICHOLAS | | 9606 BARATARIA BLVD | | | CROWN POINT | LA | 70072 | |
| CHRISTOPHER PHILLIP TERRELL | | 1256 MICHAEL STREET | | | MARRERO | LA | 70072 | |
| CHRISTOPHER STOLTZ | | 625 MELODY DRIVE | | | METAIRIE | LA | 70001 | |
| CHRISTOPHER TAULLI | | 325 SAINT JUDE | | | MARRERO | LA | 70072 | |
| CHRISTOPHER VINET | | 44135 SIMPSON PL APT 39 | | | HAMMOND | LA | 70403 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WARNER WILLIAMS | | 627 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| CHRISTOPHER WERTZ | | 4911 LISA ANN | | | BARATARIA | LA | 70036 | |
| CHRISTOPHER YOUNG | | 27 ASHTON COX DR APT B | | | GRETNA | LA | 70053 | |
| Christopher, Justin A | | Address on file with KCC | | | | | | |
| CHRISTY A. RODRIGUE | | 766 WEST 5TH STREET | | | LAPLACE | LA | 70068 | |
| Chubb | Attn Chubb Underwriting Department | 202B Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| CHUCKY FELDER | | 7409 IVY ST | | | METAIRIE | LA | 70003 | |
| CIERRA K. HARVEY | | 9314 PLYMOUTH STREET APT. 1 | | | OAKLAND | LA | 94603 | |
| CINDEX INDUSTRIES | LUDLOW TOOLING DIV | 42 PERIMETER RD | | | LUDLOW | MA | 01056-3802 | |
| CINTAS CORPORATION 544 | | PO Box 88005 | | | CHICAGO | IL | 60680-1005 | |
| CIRCLE LLC | | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70057 | |
| CIRCLE, LLC | | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | 8108 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| CITY OF CHICAGO (84LB) | | PO Box 71528 | | | CHICAGO | IL | 60694-1528 | |
| CITY OF GRETNA | | P.O. BOX 404 | | | GRETNA | LA | 70054 | |
| CITY OF GRETNA WATER & SEWAGE DEPT | | P O BOX 404 | | | GRETNA | LA | 70054 | |
| City of Harriman | | 609 N. Roane Street | | | Harriman | TN | 37748 | |
| City of Harriman | | PO Box 433 | | | Harriman | TN | 37748-0433 | |
| CITY OF ROCKWOOD | | 110 N. CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| CITY OF TULSA UTILITIES | | | | | TULSA | OK | 74187-0002 | |
| CITY OF TULSA UTILITIES | | Utilities Services | | | Tulsa | OK | 74187 | |
| City of Tulsa, Oklahoma | Robert R. Edmiston | 175 E. 2nd Street, Ste. 685 | | | Tulsa | OK | 74103 | |
| CIVEO OFFSHORE LLC | | P O BOX 187 | | | BELLE CHASSE | LA | 70037 | |
| CIVES STEEL COMPANY (MS) | | 219 Port Terminal Road | | | Rosedale | MS | 38769 | |
| CLARANCE ARMONT JR. | | 2184 HIGHWAY 20 | | | EDGARD | LA | 70090 | |
| CLARENCE ANDERSON JR | | 1804 SHORT STREET | | | KENNER | LA | 70062 | |
| CLARENCE BOVIE | | 177 E. 21ST ST | | | RESERVE | LA | 70084 | |
| CLARENCE DUHE JR | | 260 HOMEWOOD PLACE | | | RESERVE | LA | 70068 | |
| CLARENCE DUHE JR. | | 2579 MCCARROLL ROAD | | | SPRINGFIELD | LA | 70462 | |
| CLARENCE GABRIEL JR | | 535 AVONDALE GARDEN | | | AVONDALE | LA | 70094 | |
| CLARENCE JACKSON | | 278 ST CHARLES S | | | NEW SARPY | LA | 70047 | |
| CLARENCE JOHNSON | | 3097 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| CLARENCE LAMBERT | | 108 10TH ST | | | BRIDGE CITY | LA | 70094 | |
| CLARENCE LEE | | 292 E. 13TH ST | | | RESERVE | LA | 70084 | |
| CLARENCE NOBLE | 4102519 | 152 APRICOT ST | | | LA PLACE | LA | 70068 | |
| CLARENCE ROBERTSON | | 1724 SIMON LANE | | | VACHERIE | LA | 70090 | |
| CLARENCE ROBINSON | | P O BOX 2310 | | | RESERVE | LA | 70084 | |
| CLARENCE SARAH | | 614 N ELM APT C | | | METAIRIE | LA | 70003 | |
| CLARENCE WALKER JR | | 3779 CHRISWOOD LANE | | | HARVEY | LA | 70058 | |
| CLARENCE WALTER JR | | 3744 BRANDY LANE | | | PAULINA | LA | 70763 | |
| Clark, Brandon S | | Address on file with KCC | | | | | | |
| Clark, Daniel N | | Address on file with KCC | | | | | | |
| Clark, Franklin Shane | | Address on file with KCC | | | | | | |
| CLAUDE ANDREW ISIDORE | | 16251 HWY 15 | | | DAVANT | LA | 70046 | |
| CLAUDE LEWIS | | POB 265 | 732 E HOOVER ST | | NEW SARPY | LA | 70078 | |
| Clavier, Anthony R | | Address on file with KCC | | | | | | |
| CLAYTON CREEKMORE | | 525 RANDOLPH AVE | | | HARAHAN | LA | 70123 | |
| CLEMENT GRAY III | | 274 MCREINE RD | | | LAPLACE | LA | 70084 | |
| CLEMENT SERVICE STATION INC | | 1049 E AIRLINE HWY | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clement, Van James | | Address on file with KCC | | | | | | |
| CLEVELAND JOHNSON | | 1837 LEE DRIVE | | | LAPLACE | LA | 70068 | |
| CLIFFORD FAGGARD, III | | 7093 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| CLIFFORD J. TROXLER III | | 141 JAUBERT LANE | | | LAPLACE | LA | 70068 | |
| CLIFFORD MCQUILLION | | 322B ORMOND MEADOWS | | | DESTREHAN | LA | 70047 | |
| CLIFFTON WHITE | | 489 KILLONA DRIVE | | | KILLONA | LA | 70057 | |
| CLIFTON DIXON | | 1240 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| CLIFTON STEEL CO. | | 16500 ROCKSIDE ROAD | | | MAPLE HEIGHTS | OH | 44137 | |
| CLINE ACQUISITION CORP | DBA REXNORD INDUSTRIAL SERVICES | 5210 EDWARDS RD | | | TAYLORS | SC | 29687 | |
| CLINTON JERROD ANDERSON | | 1674 CHIPPEWA ST | | | NEW ORLEANS | LA | 70130 | |
| CLYDE MADERE JR | | 119 TASSIN COURT | | | LAPLACE | LA | 70068 | |
| CLYDE MITCHELL | | 3030 LEXINGHTON | | | KENNER | LA | 70065 | |
| CN ILLINOIS CENTRAL RAILROAD | | PO Box 95361 | | | CHICAGO | IL | 60694-5361 | |
| Coaker, Jared | | Address on file with KCC | | | | | | |
| COALMONT ELECTRICAL | DEVELOPMENT CO. | 22577 HIGHWAY 216 | | | MCCALLA | AL | 35111-2705 | |
| COAST ELECTRIC INC | | 2301 VELVA AVE | | | HARVEY | LA | 70058 | |
| COASTAL CRANE SERVICES, LLC | | 1557 AIRLINE HWY | | | ST. ROSE | LA | 70087 | |
| COASTAL FIRE | | 200 L & A RD. SUITE B | | | METAIRIE | LA | 70001 | |
| COASTAL PIPE OF LA INC | | P.O. BOX 99 | | | CARENCRO | LA | 70520-0099 | |
| Coco, Reginald L | | Address on file with KCC | | | | | | |
| CODY J. ROME | | 42029 MAJESTIC HUNTER AVE | | | PRAIRIEVILLE | LA | 70769-6068 | |
| CODY MICHAEL METREJEAN | | 2525 DOLORES DRIVE | | | MARRERO | LA | 70072 | |
| CODY MILES | | 721 HULL GEORGE ROAD | | | EROS | LA | 71238 | |
| CODY SCHMIDT | | 353 GOODHOPE STREET | | | NORCO | LA | 70079 | |
| COLE PARMER INSTRUMENT COMPANY | | EAST BUNKER COURT | | | VERNON HILLS | IL | 60061-1844 | |
| Cole, Adrian L | | Address on file with KCC | | | | | | |
| Coleman, Ashton J | | Address on file with KCC | | | | | | |
| COLETTE FORBES | | 164 CYNTHIA CIRCLE | | | RESERVE | LA | 70084 | |
| COLIN C. DUHE | | 1609 NORTH SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| Collins, Steven M | | Address on file with KCC | | | | | | |
| COLUMBIA GAS OF PENNSYLVANIA | | 200 Civic Center Dr., 11th Floor | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO Box 742537 | | | Cincinnatti | OH | 45274 | |
| COMBINED TRANSPORT SYSTEMS LLC | | 1201 MARINE VIEW ST. | | | PORTAGE | IN | 46368 | |
| COMCAST | | PO Box 3001 | | | Southeastern | PA | 19398 | |
| COMCAST | | PO Box 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST | Bankruptcy Department | One Comcast Center | | | Philadelphia | PA | 19103 | |
| COMCAST CABLE | | PO Box 71211 | | | Charlotte | NC | 28272-1211 | |
| COMED | | PO Box 6111 | | | Carol Stream | IL | 60197 | |
| COMED | | PO Box 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | ComEd Bankruptcy Department | 3 Lincoln Centre | | | Oakbrook Terrace | IL | 60181 | |
| COMMERCIAL METALS COMPANY | | 6565 N. MacARTHUR BLVD., SUITE 800 | | | Irving | TX | 75039 | |
| COMMERCIAL METALS CORPORATION | CMC RECYC. NATL ACCTS - DEPT 1198 | PO Box 121198 | | | DALLAS | TX | 75312-1198 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL TRANSPORTATION | MANAGEMENT SERVICES, INC | 12487 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | |
| COMMODITY MANAGEMENT SERVICES LTD | | 7233 FREEDOM AVE NW | | | NORTH CANTON | OH | 44720 | |
| COMPRESSED AIR SYSTEMS, LLC | | 217 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| CONCRETE BUSTERS | | 6101 RIVER RD | | | AVONDALE | LA | 70094 | |
| CONDUCTIX INC. | | 10102 F STREET | | | OMAHA | NE | 68127 | |
| CONE DRIVE OPERATIONS INC. | | 840 EAST 12TH STREET | | | Traverse City | MI | 49685 | |
| CONLEY MARINE SERVICES | | 600 PETERS ROAD | | | HARVEY | LA | 70058 | |
| CONNECTOR SPECIALIST INC | | 175 JAMES DRIVE EAST | | | ST ROSE | LA | 70087 | |
| CONNER INDUSTRIES, INC. | | PO Box 200298 | | | DALLAS | TX | 75320-0298 | |
| Conners, Frank James | | Address on file with KCC | | | | | | |
| CONNOR A. RICKS | | 116 GRETCHEN COURT | | | MONTZ | LA | 70068 | |
| CONNOR R. KEYSER | | 4801 COPERNICUS STREET | | | NEW ORLEANS | LA | 70131 | |
| CONSOLIDATED STEEL INC. | | RT. 609 KENTS RIDGE ROAD | | | CEDAR BLUFF | VA | 24609 | |
| CONSTRUCTION UNLIMITED | | 1000 JUSTIN ROAD | | | METAIRIE | LA | 70001 | |
| CONTINENTAL CONSTRUCTION | | 101 WPA RD | | | BELLE CHASSE | LA | 70037 | |
| CONTRACT LEASING CORPORATION | | 1 CORPORATE PLACE SOUTH, SUITE 201 | | | PISCATAWAY | NJ | 08854 | |
| Contractor and Industrial Supply | | 1241 Foster Avenue | | | Nashville | TN | 37210 | |
| CONTRACTORS STEEL COMPANY | | 36555 AMRHEIN RD | | | Livonia | MI | 48150 | |
| CONTRACTORS SUPPLY COMPANY | | 1112 E AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| CONTROL CHIEF CORP | | 200 WILLIAMS STREET | | | BRADFORD | PA | 16701 | |
| Cook County Treasurer | | 118 North Clark Street Room 112 | | | Chicago | IL | 60602 | |
| COOK COUNTY TREASURER | | PO Box 805438 | | | CHICAGO | IL | 60680-4116 | |
| COOKSEY STEEL | | 801 E. 2ND STREET | | | TIFTON | GA | 31794 | |
| COOPER CONSOLIDATED ON BEHALF | OF CGB LAPLACE MARINE FLEETING | PO Box 1390 | | | LAPLACE | LA | 70069 | |
| COOPER CONSOLIDATED, LLC. | | 9114 Stevedoring Rd | | | CONVENT | LA | 70723 | |
| Cooper, Ronnie J | | Address on file with KCC | | | | | | |
| Cooper, Steven M | | Address on file with KCC | | | | | | |
| COOPER/T. SMITH STEVEDORING | | N. ROYAL STREET, SUITE 1100 | | | MOBILE | AL | 36633 | |
| CORA WITTE | | 2920 LAURIE LANE | | | MARRERO | LA | 70072 | |
| CORDAN M. COLEMAN | | 316 S. RIVER POINTE | | | LAPLACE | LA | 70068 | |
| CORDAZ V. COUTEE | | 2329 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| CORE LLC | | 10059 N REIGER RD | | | BATON ROUGE | LA | 70809 | |
| COREY J. MANSON | | 1500 LORENE DRIVE APT 67 | | | HARVEY | LA | 70058 | |
| COREY JACKSON | | 8825 WILLOW STREET | | | NEW ORLEANS | LA | 70118 | |
| COREY LADNER | | 10212 LAKE PARK AVE | | | GONZALES | LA | 70737 | |
| COREY LEON ALLEN | | 1137 L B LANDRY | | | NEW ORLEANS | LA | 70114 | |
| COREY STEVENS | | 123 LEWIS STREET | | | LAPLACE | LA | 70068 | |
| COREY STEVENS | | 337 ARLINGTON DR | | | LA PLACE | LA | 70068 | |
| COREY VICTOR | | 1136 N SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| COREY VINNETT | | 627 BLUEBIRD | | | LAPLACE | LA | 70068 | |
| COREYELLE D. STEVENS | | 625 LASALLE DRIVE | | | LAPLACE | LA | 70068 | |
| CORKY F. HENDERSON | | 16 GRIGO LOOP | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cormier, Emery James | | Address on file with KCC | | | | | | |
| CORNELIOUS GILMORE | | 6204 6TH ST | | | MARRERO | LA | 70072 | |
| CORNELIUS A. CUMMINGS | | 424 GREENWOOD DRIVE | | | LAPLACE | LA | 70068 | |
| CORNELIUS BALDWIN | | 4604 BAYOU DES FAMILLES DR | | | MARRERO | LA | 70072 | |
| CORNELIUS J MODICA JR | | 417 W LAWSON ST | | | DESTREHAN | LA | 70047 | |
| Correa, Demetrius W | | Address on file with KCC | | | | | | |
| CORTEZ HUNTER | | 5021 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| Cortez, Francesca L. | | Address on file with KCC | | | | | | |
| CORY COBENA | | 3217 TULIP CT. | | | MARRERO | LA | 70072 | |
| CORY SCOTT MEAUX | | 2616 CANYON DR | | | MARRERO | LA | 70072 | |
| Cosme Dominguez, Luis Aramis | | Address on file with KCC | | | | | | |
| Costanza, Richard P | | Address on file with KCC | | | | | | |
| Cox, Robert D | | Address on file with KCC | | | | | | |
| CR3 Partners, LLC | | 13355 Noel Road, Suite 310 | | | Dallas | TX | 75240 | |
| CRAIG A CORE JR | | 1239 AVE A | | | MARRERO | LA | 70072 | |
| CRAIG A. FAIRLEIGH | | 225 GEORGETOWN DRIVE | | | KENNER | LA | 70065 | |
| CRAIG D HEBERT | | 2628 VULCAN STREET | | | HARVEY | LA | 70058 | |
| CRAIG EDWARDS | | 2520 VIRGINIAN CLNY | | | LAPLACE | LA | 70068 | |
| CRAIG MANUEL | | 706 IBERVILLE | | | LAPLACE | LA | 70068 | |
| CRAIG TONEY | | 1209 ST ROCH AVE | | | NEW ORLEANS | LA | 70117 | |
| CRAIGORY D. DEVARE | | 2441 HEBERT DRIVE | | | LAPLACE | LA | 70068 | |
| Cramp, Christopher Pirela | | Address on file with KCC | | | | | | |
| CRAWFORD METALS - BURLINGTON, ON | | 1091 Heritage Road | | | Burlington | ON | L7L 4Y1 | Canada |
| CRAWFORD METALS - LONDON, ON | | 3101 GORE ROAD | | | London | ON | N5V 5C8 | Canada |
| Crawford, Cody Joseph | | Address on file with KCC | | | | | | |
| Crayton, Edward E | | Address on file with KCC | | | | | | |
| CRECENCIO JIMENEZ | | 5552 AMITE DR | | | MARRERO | LA | 70072 | |
| CRESCENT ENERGY SERVICES | | 1304 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CRESCENT TRANSPORT, INC | | 150 PLAUCHE STREET | | | NEW ORLEANS | LA | 70123 | |
| CROIX ENTERGY TECHNOLOGIES | | 601 POYDRAS STE 1725 | | | NEW ORLEANS | LA | 70130 | |
| Cronimet Corporation | | 421 Railroad St | | | Rochester | PA | 15074 | |
| CROSS SALES & ENGINEERING | | 4400 PIEDMONT PKWY | | | GREENSBORO | NC | 27419-8508 | |
| CROSSDALE A. BASIL | | 20420 NW 20TH AVE | | | MIAMI GARDENS | FL | 33056 | |
| Crouch, Don | | Address on file with KCC | | | | | | |
| Crouch, Dondevelle | | Address on file with KCC | | | | | | |
| CRST MALONE INC | | 601 VESTAVIA PARKWAY, SUITE 200 | | | VESTAVIA HILLS | AL | 35216 | |
| CRYSTAL BRAXTON | | 206 WEST 17TH STREET | | | RESERVE | LA | 70084 | |
| CSX TRANSPORTATION | | 6737 SOUTHPOINT DRIVE SOUTH (J-605) | | | JACKSONVILLE | FL | 33216 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTLC | | P.O.BOX 1390 | | | LAPLACE | LA | 70069 | |
| CULLIGAN WATER CONDITION | | 7537 TAGGART LANE | | | KNOXVILLE | TN | 37938 | |
| CUMBERLAND PIPE AND STEEL | | 11901 Upper Potomac Industrial Park | | | Cumberland | MD | 21502 | |
| Curt Brignac | | 30676 Hwy 3125 | | | Paulina | LA | 70763 | |
| CURT JOSEPH BOURG | | 910 ALLO | | | MARRERO | LA | 70072 | |
| CURTIS GREEN | | 355 FIR STREET | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS JOSEPH | | 28714 HIGHWAY 23 | | | PORT SULPHUR | LA | 70083 | |
| CURTIS KEATING | | 165 E. 19TH ST | | | RESERVE | LA | 70084 | |
| CURTIS LOVE | | 128 BEECH GROVE DR | | | RESERVE | LA | 70084 | |
| CURTIS PYE | | 309 CONCORD STREET | | | LAPLACE | LA | 70068 | |
| CURTIS S DAVIS | | 32047 NORTHWESTERN DRIVE | | | KENNER | LA | 70065 | |
| CURTIS TAYLOR | | 2241 LEVY GAUDET STREET | | | LUTCHER | LA | 70071 | |
| CURTIS W. MANNING | | 812 N UPLAND AVE | | | METAIRIE | LA | 70003 | |
| CURTIS WEBER | | 238 AVONDALE GDN RD | | | AVONDALE | LA | 70094 | |
| CURTIS WHEELER | | 3009 VAN BUREN ST | | | GULFPORT | MS | 39501 | |
| CW MOBILE SERVICE, LLC | | 708 SARAZEN DRIVE | | | GULFPORT | MS | 39507 | |
| CYCLE CONSTRUCTION | | 6 EAST THIRD STREET | | | KENNER | LA | 70062 | |
| CYCLONAIRE CORPORATION | | 2922 NORTH DIVISION AVE | | | York | NE | 68467 | |
| CYNTHIA ROGERS ELLERMANN | | 2126 S BUTTERFLY CIR | | | TERRYTOWN | LA | 70056 | |
| CYNTHIA TERREBONNE | | 4925 DITCHARO ST LOT 14 | | | LAFITTE | LA | 70067 | |
| CYNTHIA W. BOWIE | | 2808 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| CYRIL E GONZALES III | | 2691 HIGHLAND DR WEST | | | GR | LA | 70056 | |
| D & B METALS, INC | | PO Box 541 | | | PLEASANT GROVE | UT | 84062 | |
| D & D CONSTRUCTION | | PO BOX 850900 | | | NEW ORLEANS | LA | 70185 | |
| D&S INDUSTRIAL CONTRACTING | | 3100 CASTEEL DRIVE | | | CORAOPOLIS | PA | 15105 | |
| D. WEXLER & SON INC. | | 4821 SOUTH ABERDEEN | | | Chicago | IL | 60609 | |
| DA & ASSOCIATES | | 827 CYPRESS ST | | | MORGAN CITY | LA | 70380 | |
| DAKOTA POCHE | | 171 JOUTY LANE | | | LAPLACE | LA | 70068 | |
| DALE COWANS | | 150 LOUISIANA STREET | | | WESTWEGO | LA | 70094 | |
| DALE ROBERTSON | | 122 DURR STREET | | | HAHNVILLE | LA | 70057 | |
| DALE YOUNG | | 1948 JASPER LANE APT B | | | LAPLACE | LA | 70068 | |
| DALES TOWING | | 76 1ST STREET | | | GRETNA | LA | 70053 | |
| DALLAS LACOMBE | | 653 WRIGHT AVE | | | TERRYTOWN | LA | 70056 | |
| DALTON REED | | 193 HWY 3217 | | | LAPLACE | LA | 70068 | |
| DAMIAN MULE | | 100 IDEAL COURT | | | LAPLACE | LA | 70068 | |
| DAMIAN TRUXILLO | | 2848 DOLORES DRIVE | | | MARRERO | LA | 70072 | |
| DAMIEN LEONARD | | 246 FIR ST | | | LAPLACE | LA | 70068 | |
| DAMION DENNIS | | 248 CHAD B BAKER ST | | | RESERVE | LA | 70084 | |
| DAMON M. DUHE | | 243 PLAISANCE DRIVE | | | RACELAND | LA | 70394 | |
| DAMON RIDGLEY | | 225 ACADIA DR | | | WAGGAMAN | LA | 70094 | |
| DAMON ZENO | | 1333 CAMBRIDGE DR | | | LAPLACE | LA | 70068 | |
| DANA MUSCARELLO | | 612 3RD AVE | | | HARVEY | LA | 70058 | |
| DANE B MCCAHILL | | 261 NW 4TH ST | | | RESERVE | LA | 70084 | |
| DANE SMALLWOOD | | 1014 VAN TRUMP ST | | | GRETNA | LA | 70053 | |
| DANIEL CARROLL | | 300 JOHNSON ST | | | ST ROSE | LA | 70087 | |
| DANIEL CASTRILLO | | 3836 CHRISWOOD LANE | | | HARVEY | LA | 70058 | |
| DANIEL CHANEL SULLIVAN | | 730 SUMNER ST | | | NEW ORLEANS | LA | 70114 | |
| DANIEL D CHATELAIN II | | 720 PASADENA AVE | | | METAIRIE | LA | 70001 | |
| DANIEL DOUGLAS III | | 465 KILLONA DRIVE | | | KILLONA | LA | 70057 | |
| DANIEL FURMAN | | 753 LAFAYETTE DR | | | LAPLACE | LA | 70068 | |
| DANIEL GUILLOT | | 1401 CENTRAL AVE | | | WESTWEGO | LA | 70094 | |
| DANIEL J. JONES | | 2528 ENGLISH COLONY DRIVE | | | LAPLACE | LA | 70068 | |
| DANIEL LACHNEY | | 1705 HAMPTON DR | | | HARVEY | LA | 70058 | |
| DANIEL MEEKS | | 3020 HYMAN PLACE | | | NEW ORLEANS | LA | 70131 | |
| DANIEL NORA | | 1711 CREOLE STREET | | | LAPLACE | LA | 70068 | |
| DANIEL P NAQUIN | | 707 KELLER AVE | | | WESTWEGO | LA | 70093 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL PAUL CAMARDELLE | | 129 DORTHY DRIVE | | | AVONDALE | LA | 70094 | |
| DANIEL PAUL DUBROC II | | 117 ANNE DRIVE | | | AVONDALE | LA | 70094 | |
| DANIEL PELLEGRIN | | 5030 OAK DRIVE | | | MARRERO | LA | 70072 | |
| DANIEL POTTER | | 149 LAKEWOOD DR | | | LULING | LA | 70070 | |
| DANIEL STEWART | | 134 CAYOUSE MOUNTAIN RD | | | TONASKET | WA | 98855 | |
| DANIEL WEBER | | 195 CYPRESS LANE | | | GRAND ISLE | LA | 70358 | |
| DANIEL WEBER | | 553 RIVER ROAD | | | LAPLACE | LA | 70068 | |
| DANIELE V. GRISOLI | | 139 PITRE DRIVE | | | ST. ROSE | LA | 70087 | |
| DANIELI CORPORATION | | 600 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| DANIELLE M. BERGERON | | 5801 GEN HAIG STREET | | | NEW ORLEANS | LA | 70124 | |
| DANIELLE M. GALES | | 202 E. 13TH STREET | | | RESERVE | LA | 70084 | |
| DANIELLE SHIELDS | | 624 AVE A | | | WESTWEGO | LA | 70094 | |
| DANIJEL DEKOVIC | | 609 DOCTOR GORMAN DR | | | BELLE CHASSE | LA | 70037 | |
| DANNY CHAMPAGNE | | 1905 GIAIISE ST | | | MARRERO | LA | 70072 | |
| DANNY DUPONT | | 5146 PERKINS ST | | | LAFITTE | LA | 70067 | |
| DANNY M POIRRIER | | 13485 SHELL HILL LN | | | VACHERIE | LA | 70090 | |
| DANNY TALAMO | | 2621 FAWNWOOD RD | | | MARRERO | LA | 70072 | |
| DANNY WILBANKS | | 7540 TERREBONNE ST | | | MARRERO | LA | 70072 | |
| DANNYE JONES | | 501 W MARLIN CT | | | TERRYTOWN | LA | 70056 | |
| DANTERIA C. CHOPIN | | 771 E. TERRACE STREET | | | DESTREHAN | LA | 70047 | |
| Dantzler, Jude Anthony | | Address on file with KCC | | | | | | |
| DARA POCHE | | 1215 SPRUCE ST | | | WESTWEGO | LA | 70094 | |
| DARIEL HERNANDEZ GARCIA | | 209 KILGORE PLACE | | | KENNER | LA | 70065 | |
| DARIN BROWN | | 1609 HAYDEL DR | | | MARRERO | LA | 70072 | |
| DARIUS ALEXANDER | | 809 E KINGSWAY DR | | | GRETNA | LA | 70056 | |
| DARK HORSE RAIL SERVICE | | 43326 ELMO CANNON ROAD | | | GONZALES | LA | 70737 | |
| DARNEL G SABIO | | 2721 PHIL LN. | | | MARRERO | LA | 70072 | |
| DARNELL J. DEVARE | | 2800 YORKTOWNE DRIVE | | | LAPLACE | LA | 70068 | |
| DARON HENRY | | 162 E 14TH STREET | | | RESERVE | LA | 70084 | |
| DARREL CLARKS | | 1341 MARSHALL DR | | | MARRERO | LA | 70072 | |
| DARREL J. OVERLAND | | 2008 STALL DRIVE | | | HARVEY | LA | 70058 | |
| DARRELL BEARD | | 933 MINDEN AVENUE | | | KENNER | LA | 70062 | |
| DARRELL DENNIS | | 225 EAST 13T ST | | | RESERVE | LA | 70084 | |
| DARRELL FLOWERS | | 1609 906 EAST MACADOO | | | DESTREHAN | LA | 70047 | |
| DARRELL KELLY | | 1303 HANCOCK ST | | | GRETNA | LA | 70053 | |
| DARRELL KIMBLE | | 626 BELLANGER ST | | | HARVEY | LA | 70058 | |
| DARRELL MORGAN | | 238 OAK PARK BLVD | | | GARYVILLE | LA | 70051 | |
| DARRELL. CHOPIN | | 2612 HELENA STREET | | | KENNER | LA | 70062 | |
| DARREN BREAUX | | 4336 AMES BLVD | | | MARRERO | LA | 70072 | |
| DARREN HUGHES | | 2204 KENTUCKY AVE | | | KENNER | LA | 70062 | |
| DARREN J PLAISANCE | | 814 E CRYSTAL CT | | | WESTWEGO | LA | 70094 | |
| DARREN J. GAUTIER | | 213 EAST 4TH STREET | | | EDGARD | LA | 70049 | |
| DARREN J. WASHINGTON | | 380 POST STREET | | | HAHNVILLE | LA | 70057 | |
| DARRICK MCCCRAY | | 736 MOCKINGBIRD ST | | | ST ROSE | LA | 70087 | |
| DARRIELL WASHINGTON | | 286 E 5TH ST | | | EDGARD | LA | 70049 | |
| DARRIUS T. DAVIS | | 609 REVERE DRIVE | | | LAPLACE | LA | 70068 | |
| DARRON ORGERON | | 5175 TOUCHARD LN | | | LAFITTE | LA | 70067 | |
| DARRYL AUGILLARD | | 9236 CENTRAL PROJECT | | | CONVENT | LA | 70723 | |
| DARRYL DAVIS | | 222 FIR STREET | | | LAPLACE | LA | 70068 | |
| DARRYL DAVIS | | 3133 OHIO AVENUE | | | KENNER | LA | 70065 | |
| DARRYL EVERSON | | 1400 TIFFANY DRIVE | | | | LA | | |
| DARRYL G. HOORMANN | | 127 FARM ROAD | | | LAPLACE | LA | 70068 | |
| DARRYL GUILLOT | | 204 POST ST LOT 1 | | | KILLIONA | LA | 70057 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL M. SENIA II | | 405 EVERGRE4EN STREET | | | LAPLACE | LA | 70068 | |
| DARRYL PATTERSON | | 576 NW 2ND STREET | | | RESERVE | LA | 70084 | |
| DARRYL SIMONEAUX | | PO BOX 673 | 616 E RAILROAD AVE | | GRAMERCY | LA | 70052 | |
| DARRYN CLOUATRE | | 5216 AUGUST AVE | | | MARRERO | LA | 70072 | |
| DARYL P. ORDOYNE | | 517 HIGHWAY 20 LOT 2 | | | THIBODAUX | LA | 70301 | |
| DASHAWN T. PRESTON | | 2013 FLOOD STREET | | | NEW ORLEANS | LA | 70117 | |
| DATA CONNECT ENTERPRISE INC | | 3405 OLANDWOOD CT | | | Olney | MD | 20832 | |
| DAVAUGHN DUNLAP | | 114 EAST 25TH STREET | | | RESERVE | LA | 70084 | |
| DAVCO MECHANICAL CONTRACTORS, INC | | 4248 E 96TH ST N | | | SPERRY | OK | 73073 | |
| DAVID A. FORD | | 2828 ELIZABETH ST | | | MARRERO | LA | 70072 | |
| DAVID A. REYES-MANZUR | | 4427 WARE AVE. | | | JEFFERSON | LA | 70121 | |
| DAVID A. SCHEIDEL | | 199 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| DAVID BAILEY | | 2708 MAX DR | | | HARVEY | LA | 70058 | |
| DAVID BLOUNT, JR | | 811 MAGAZINE STREET | | | HAMMOND | LA | 70401 | |
| DAVID BORGES | | 140 ROSALIE DR APT C | | | AVONDALE | LA | 70094 | |
| DAVID DURDEN | | P O BOX 65 | | | EMPIRE | LA | 70050 | |
| DAVID E. VALLERY | | 665 BAYOUD PAUL LANE | | | ST. GABRIEL | LA | 70776 | |
| DAVID EAMES | | 185 WEST 1ST STREET | | | RESERVE | LA | 70084 | |
| DAVID GAUTHE JR | | 572 HWY 628 | | | LAPLACE | LA | 70068 | |
| DAVID H DOWDY | | 26145 HUGHES RD | | | BUSH | LA | 70431 | |
| DAVID HERNANDEZ | | 168 MARIE DR | | | AVONDALE | LA | 70094 | |
| DAVID HOLMES | | 1629 MANSFIELD AVE | | | MARRERO | LA | 70072 | |
| DAVID J GROS | | 604 ESPLANADE ST | | | LAPLACE | LA | 70068 | |
| DAVID J NELSON | | 2617 ILLINOIS AVE. | | | KENNER | LA | 70062 | |
| DAVID J RICHARD | | 2128 VINEYARD LN | | | HARVEY | LA | 70058 | |
| DAVID K. KNIGHT | | 168 HOLLYWOOD PK | | | MONTZ | LA | 70068 | |
| David Kliebert | Broussard Baloneyn Law Firm, APC | 3852 Napoleon Avenue | | | New Orleans | LA | 70125 | |
| David Kliebert v. Bayou Steel LLC, et al | | | | | | | | |
| DAVID L SHAW | | 169 SOUTH KINLER | | | BOUTTE | LA | 70039 | |
| DAVID M SHUMAKER | | 2556 JEANNE ST | | | MARRERO | LA | 70072 | |
| DAVID M. WAGUESPACK JR. | | 715 N. AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| DAVID MANDINA | | 209 PI STREET | | | BELLE CHASSE | LA | 70037 | |
| DAVID MAYEAUX | | 509 PARLANGE LOOP | | | LAPLACE | LA | 70068 | |
| DAVID MENDEZ HERNANDEZ | | 2405 ROMIG DR | | | MARRERO | LA | 70072 | |
| DAVID N. MCMORRIS | | 17517 J B AVERETTE ROAD | | | LIVINGSTON | LA | 70754 | |
| DAVID N. PALMISANO | | 299 E. 12TH STREET | | | RESERVE | LA | 70084 | |
| DAVID P. CREWS | | 524 OAK ALLEE DRIVE | | | LAPLACE | LA | 70068 | |
| DAVID PATRICK SPAHR | | 53 GRETNA BLVD | | | GRETNA | LA | 70053 | |
| DAVID PAZ | | 1104 ISBELL ST | | | GRETNA | LA | 70053 | |
| DAVID ROBERTSON JR | | 210 N RICHARDSON ST | | | HAMMOND | LA | 70401 | |
| DAVID ROMANO | | 1108 MICHAEL ST | | | MARRERO | LA | 70072 | |
| DAVID RUIZ | | 100 DAVE STREET | | | RESERVE | LA | 70084 | |
| DAVID SUTTON | | 1810 RIVER ROAD | | | MONTZ | LA | 70068 | |
| DAVID W LEGENDRE | | 18186 DUNNINGTON ACRES DR | | | HAMMOND | LA | 70401 | |
| DAVID W WASHINGTON JR | | 3121 ALBERT ST | | | PULINA | LA | 70053 | |
| DAVID WHITEHEAD | | 132 COTTONWOOD DR | | | GRETNA | LA | 70056 | |
| DAVID WILLIAMS | | 2241 S. COURSAULT ST | | | LUTCHER | LA | 70071 | |
| DAVID WINTZ | | 5129 CAROLINE ST | PO BOX 294 | | LAFITTE | LA | 70067 | |
| DAVIN GABRIEL | | 2533 ARIZONA DR | | | MARRERO | LA | 70072 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIN ORTEGO | | 4020 LEMANS DR | | | MARRERO | LA | 70072 | |
| DAVIS DUONG | | 449 WESTMEADE DRIVE | | | GRETNA | LA | 70056 | |
| DAVIS HOSE SUPPLY | | 2322 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | |
| DAVIS ROBINSON | | 2812 ELIZABETH ST | | | MARRERO | LA | 70072 | |
| Davis, Alton W | | Address on file with KCC | | | | | | |
| Davis, Carl P. | | Address on file with KCC | | | | | | |
| Davis, Christopher Lee | | Address on file with KCC | | | | | | |
| Davis, Hunter A | | Address on file with KCC | | | | | | |
| Davis, James Robert | | Address on file with KCC | | | | | | |
| Davis, Travis A | | Address on file with KCC | | | | | | |
| DAVONTE T. JOHNSON | | 2013 N. SUGARRIDGE | | | LAPLACE | LA | 70068 | |
| DAY PITNEY LLP | Joshua W. Cohen | 195 Church Street | | | New Haven | CT | 06510 | |
| DEALERS ELECTRICAL SUPPLY | | 213 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| DEAN BOURGEOIS | | 347 WEST HISTROIC ST | | | GARYVILLE | LA | 70051 | |
| DEAN HILL JR | | 102 PIT RD | P O BOX 56 | | BOUTTE | LA | 70039 | |
| DEANDRE D. SCOTT | | 120 WEST LOOP | | | LAPLACE | LA | 70068 | |
| Deanna B Butler | | 1708 Ridgefield Drive | | | LaPlace | LA | 70068 | |
| DEANNA GAINEY | | 127 WPA ROAD | | | BELLE CHASSE | LA | 70037 | |
| DEANTHON E ALEXIS | | 268 DAFFOUDIL ST | | | GARYVILLE | LA | 70051 | |
| DEAVIN BRITTON | | 2729 HUEY P LONG | | | GRETNA | LA | 70053 | |
| DEBBIE ANN CHARLES | | 3518 LANCASTER ST | | | NEW ORLEANS | LA | 70131 | |
| DEBORAH COSTON | | 6116 SINGLETON DR | | | MARRERO | LA | 70072 | |
| DEBORAH HARDY | | 1035 PAILET APT 2 | | | HARVEY | LA | 70058 | |
| DEBORAH OBRIEN | | 124 LIVE OAK DR | | | BELLE CHASSE | LA | 70037 | |
| DEBRA BERGERON | | 185 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| DEBRA PATE | | 177 KENNER DRIVE | | | LAPLACE | LA | 70068 | |
| DEDICATED CARRIERS INC. | JOYCE LYLE | 4627 TOWN N COUNTRY BLVD | | | TAMPA | FL | 33615 | |
| DEEP SOUTH COMMUNICATION | | 20331 HIGHLAND ROAD | | | BATON ROUGE | LA | 20331 | |
| DEEP SOUTH OILFIELD CONSTRUCTION LL | | PO DRAWER 850 | | | BELLE CHASSE | LA | 70037 | |
| DEIRDRE TONEY | | 181 E 30TH ST | | | RESERVE | LA | 70084 | |
| DEJUANE JOHNSON | | 119 WEST 15TH ST | | | RESERVE | LA | 70084 | |
| Delahoussaye, Joshua J | | Address on file with KCC | | | | | | |
| DELANEY THOMAS WEAVER | | 2657 LONG BRANCH DR | | | MARRERO | LA | 70072 | |
| DELAWARE SECRETARY OF STATE | | PO Box 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| Delaware Secretary of State | Divisions of Corporations John G. Townsend Bldg | 401 Federal street Suite 4 | | | Dover | DE | 19901 | |
| DELBERT A. HYLAND | | 101 CHURCH STREET | | | GARYVILLE | LA | 70051 | |
| DELMA GAUDET | | 1915 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| Delone, Alvin Eugene | | Address on file with KCC | | | | | | |
| DELTA FABRICATION & MACHINE INC. | | 1379 CR 2110 | | | Daingerfield | TX | 75638 | |
| DELTA PROCESS EQUIPMENT - | A DXP COMPANY | 8275 FLORIDA BLVD | | | DENHAM SPRINGS | LA | 70727-1011 | |
| DELTA RIGGING & TOOLS, INC. | | 6938 EXCHEQUER | | | BATON ROUGE | LA | 70809 | |
| DELTA STEEL INC. - HOUSTON, TX | | 7355 Roundhouse Lane | | | Houston | TX | 77078-4528 | |
| DELTA STEEL INC-SAN ANTONIO, TX/ | | 7355 Roundhouse Lane | | | Houston | TX | 77078-4528 | |
| DELTA USA INC | CARNEGIE OFFICE PARK | BUILDING 2, SUITE 180 | | | CARNEGIE | PA | 15106 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMAG CRANES & COMPONENTS | CORPORATION | 1643 ALDINE WEST FIELD R | | | HOUSTON | TX | 77032 | |
| DEMETRI L. LEWIS | | 121 JAMES STREET WEST | | | DESTREHAN | LA | 70047 | |
| DEMO DIVA | | 6246 Memphis st | | | New Orleans | LA | 70124 | |
| DEMOND L. CROSBY | | 1414 HANCOCK ST | | | GRETNA | LA | 70053 | |
| DEMOND MCCORMICK | | 3737 LONGLEAF LANE APT D | | | HARVEY | LA | 70058 | |
| DENNIS BUTLER | | 1016 ROBINSON AVE | | | MARRERO | LA | 70072 | |
| DENNIS OROSCO | | 1904 WILLIAMSBURG DR | | | LAPLACE | LA | 70068 | |
| DENNIS W. HETLER & ASSOCIATES PC | | 161 NORTH CLARK STREET, SUITE 2210 | | | CHICAGO | IL | 60601-3328 | |
| DENNIS WILSON | | 1604 ESTATLOTE AVE APT A | | | HARVEY | LA | 70058 | |
| Denson, Larry D | | Address on file with KCC | | | | | | |
| DENYAN L. GAINES | | 1824 ENGLISH COLONY | | | LAPLACE | LA | 70068 | |
| DENZAL HOUSTON | | 1631 ESTHER ST | | | HARVEY | LA | 70058 | |
| DEOLLIE KEYS | | 3030 WASHINGTON STREET | | | KENNER | LA | 70065 | |
| Department of Revenue Washington State | | 6500 Linderson Way Southwest Suite 102 | | | Tumwater | WA | 98501 | |
| Department of Revenue Washington State | | PO Box 47478 | | | Olympia | WA | 98504-7478 | |
| DEREK DEVOOGHT | | 3616 TAFT PARK | | | METAIRIE | LA | 70002 | |
| DEREK EDWIN THORNTON | | 2300 N FRIENDSHIP DR | | | HARVEY | LA | 70058 | |
| DERIC CUMMINGS | | 2313 HEBERT DR | | | LAPLACE | LA | 70068 | |
| Derichebourg Recycling USA | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| DERICHEBOURG RECYCLING USA, INC | Danielle Canga | 7501 WALLISVILLE ROAD | | | Houston | TX | 77020-3543 | |
| DERON SMITH | | 161 RIVERLANDS DRIVE | | | LAPLACE | LA | 70068 | |
| DERRECK PERRIN | | 1151 AVENUE D | | | WESTWEGO | LA | 70094 | |
| DERRICK HOLMES | | 1435 ELIZARDI BLVD | | | NEW ORLEANS | LA | 70114 | |
| DERRICK L CARTER | | 1810 LEE DR | | | LAPLACE | LA | 70068 | |
| DERRICK R BRYANT | | 46 SAWGRASS DR | | | LAPLACE | LA | 70068 | |
| DERRIN TURNER | | 236 BRIARWOOD | | | GRETNA | LA | 70056 | |
| DERRY MCKEE | | 909 31ST ST | | | KENNER | LA | 70062 | |
| DESCO STEEL | | | | | Malvern | PA | 19355 | |
| DESHAZO CRANE | | 190 AIRPARK IND. ROAD | | | ALABASTER | AL | 35007 | |
| Desjardins, Stephen Ray | | Address on file with KCC | | | | | | |
| DEVANTA KENNARD | | 2398 NORTH ALBERT | | | LUTCHER | LA | 70071 | |
| DEVIN KYLE MILLER | | 412 OAK ROAD | | | BELLE CHASSE | LA | 70037 | |
| DEVIN SANDERS | | 1240 KING DR | | | MARRERO | LA | 70072 | |
| DEVIN TYLER | | 5615 27TH ST | | | KANSAS CITY | MO | 64127 | |
| DEVIN WELLS | | 19821 HAPPY ACRES ROAD | | | FRANKLINGTON | LA | 70438 | |
| DEZURIK INC | | 250 RIVERSIDE AVE N | | | SARTELL | MN | 56377 | |
| DF RAIL GROUP | | 9400 MO-171 | | | Carl Junction | MO | 64834 | |
| DI CENTRAL CORPORATION | | 1199 NASA PARKWAY, SUITE 101 | | | HOUSTON | TX | 77058 | |
| Diamond E Trucking | C Mitchell | 214 Veterans Blvd | PO Box 1056 | | Denham Springs | LA | 70726 | |
| DIANE INNERARITY | | 566 LESTER STREET | | | LAFITTE | LA | 70067 | |
| DICKENS LAGOS | | 456 TIMBERLANE DR | | | GRETNA | LA | 70056 | |
| Dickerson, Steven V | | Address on file with KCC | | | | | | |
| DICKINSON & ASSOCIATES, INC. | | One North LaSalle Street, Suite 800 | | | Chicago | IL | 60602 | |
| DIEGO OROZCO | | 540 GROVEWOOD DRIVE | | | GRETNA | LA | 70056 | |
| DION GALES | | APT B 517 HOMEWOOD PLACE | | | LaPlace | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diproinduca USA Limited | | 2528 Medina Road | | | Medina | OH | 44256 | |
| DIRECT CONNECT TRANSPORTS, INC | | 7161 55TH ST. N | | | OTSEGO | MN | 55128 | |
| DIRECT ENERGY | | 12 GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| DIRECT ENERGY | | PO Box 32179 | | | New York | NY | 10087 | |
| DIRECT ENERGY | Att J. Love | 1001 Liberty Ave Fl 13 | | | Pittsburgh | PA | 15222 | |
| DISTRIBUTION NOW | | 1808 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| DIVERSIFIED NONFERROUS | TECHNOLOGIES, INC | 2101 27TH AVENUE NORTH | | | BIRMINGHAM | AL | 35217 | |
| Dobbs, David Brian | | Address on file with KCC | | | | | | |
| DOBBY LACHNEY | | P.O. BOX 1176 | | | COVINGTON | LA | 70434 | |
| DOCAR TRUCK PARTS & EQUIPMENT | | P.O. BOX 1176 | | | COVINGTON | LA | 70434 | |
| DOLIA MIDDLETON | | 29258 HWY 11 | | | PORT SULPHUR | LA | 70083 | |
| DOMINICK J. VILLAFRANCO | | 748 PAILET AVE | | | HARVEY | LA | 70058 | |
| DON A DARCE | | 110 SCHLIEF DR | | | BELLE CHASSE | LA | 70037 | |
| DON BOHN COLLISION | Attn Ste | 3800 LAPALCO BLVD. | | | HARVEY | LA | 70058 | |
| DON BOHN SERVICE DEPARTMENT | | 3737 LAPALCO BLVD. | | | HARVEY | LA | 70058 | |
| DON HOLMES | | 2921 MARYLAND AVE APT 8 | | | KENNER | LA | 70062 | |
| DON PAUL LANDRY JR | | 809 MATADOR DR | | | TERRYTOWN | LA | 70055 | |
| DONALD BRAUD | | 250 W 2ND STREET | | | LAPLACE | LA | 70068 | |
| DONALD BREAUD | | 250 W 2ND | | | LAPLACE | LA | 70068 | |
| DONALD COCO | | 1513 AVE G | | | MARRERO | LA | 70072 | |
| DONALD COLTON | | 2037 MATHER ST | | | MARRERO | LA | 70072 | |
| DONALD DWAYNE MASON | | 2133 CONSTANTINE DR | | | MARRERO | LA | 70072 | |
| DONALD EUGENE | | 621 FIG ST | | | GARYVILLE | LA | 70051 | |
| DONALD G. KING | | 2305 CAMBRIDGE DRIVE | | | LAPLACE | LA | 70068 | |
| DONALD J MEYER JR | | 3104 BRADBURY ST | | | MERAUX | LA | 70075 | |
| DONALD J. ST. MARTIN JR. | | 2702 DIVISION STREET | | | METAIRIE | LA | 70002 | |
| DONALD J. TRISSEL | | 979 WHITLOW CT. | | | LAPLACE | LA | 70068 | |
| DONALD JACKSON | | 2616 EAST LEBRAY STREET | | | LUTCHER | LA | 70071 | |
| DONALD JUMPIERE | | 2420 LESTER ST | | | HARVEY | LA | 70058 | |
| DONALD L. NICKLESON | | 1602 31ST STREET | | | KENNER | LA | 70065 | |
| DONALD LEE MOORE JR | | 5092 ROCHESTER DR. | | | MARRERO | LA | 70072 | |
| DONALD M JETHRO | | #13 WISTERIA PLACE | | | MARRERO | LA | 70072 | |
| DONALD MARKS | | 12220 MCCOLL RD | | | LAURINBURG | NC | 28352-7921 | |
| DONALD R CLARK | | 1245 ABERDEEN DRIVE | | | HARVEY | LA | 70058 | |
| DONALD R LUMINAIS | | 501 E LOYOLA DR | | | KENNER | LA | 70065 | |
| DONALD R POCHE | | 2664 N COURSEAULT ST | | | LUTCHER | LA | 70071 | |
| DONALD ROSE JR | | 1105 ELLERSLIE | | | LAPLACE | LA | 70068 | |
| DONALD WILLMAN | | 2991 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| DONALD WILSON | | 1808 ESTHER | | | HARVEY | LA | 70058 | |
| DONALD WILSON | | 272 MEADOW DR | | | DESTREHAN | LA | 70047 | |
| DONALD YESSO | | 205 WALL BLVD | | | GRETNA | LA | 70056 | |
| DONIVEN MANCHESTER | | 10008 CLAIBORNE AVE | | | VIOLET | LA | 70092 | |
| DONNA DAVIS | | 292 DALE AVE | | | GRETNA | LA | 70056 | |
| DONNA R. POCHE | | 2620 EAST LEBRAY | | | LUTCHER | LA | 70071 | |
| DONNELLE HUMPHRIES | | 537 RICHARD ST | | | GRETNA | LA | 70053 | |
| DONOVAN SANDERS | | 114 E 12 ST | | | RESERVE | LA | 70084 | |
| DONVAON L WEBRE | | 166 EAST 7TH ST | | | RESERVE | LA | 70084 | |
| DORA ZUNIGA | | 545 URBANDALE ST | | | MARRERO | LA | 70072 | |
| DORIS MELANCON | | 1709 MANSFIELD AVE | | | MARRERO | LA | 70072 | |
| DOROTHY A. SMITH | | 421 HISTORIC WEST STREET | | | GARYVILLE | LA | 70051 | |
| DOROTHY PRICE | | 624 WILLOWBROOK DR | | | GRETNA | LA | 70056 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorris, William Scott | | Address on file with KCC | | | | | | |
| DOUGLAS ASCENCIO | | 604 FIELDING AVE | | | GRETNA | LA | 70056 | |
| DOUGLAS E. MORENO | | 47 DIANNA PLACE | | | ST. ROSE | LA | 70067 | |
| DOUGLAS L MAYEUX | | 5176 DUELING OAKS AV | | | MARRERO | LA | 70072 | |
| DOUGLAS LEE WALKER JR | | 1609 WESTMINISTER BL | | | MARRERO | LA | 70072 | |
| DOUGLAS MOODY | | 5008 REED ST | | | MARRER0 | LA | 70072 | |
| DOUGLAS TRICHE | | 436 GRAND COULEE | | | LAPLACE | LA | 70068 | |
| Douglas, Michael A | | Address on file with KCC | | | | | | |
| DOYLE A. WAGUESPACK | | 261 W. 1ST STREET | | | RESERVE | LA | 70084 | |
| DRAGO SUPPLY CO INC | | 35610 HWY 30 | | | GEISMAR | LA | 70734 | |
| DRAPER BOURGEOIS | | 1167 N AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| DREDGING SUPPLY | | 172 AIRPORT RD | | | RESERVE | LA | 70084 | |
| DREW ROBICHAUX | | 1525 GLENDALE DRIVE | | | LAPLACE | LA | 70068 | |
| DRIVE SYSTEMS INC | | 5333 RIVER ROAD STE A | | | NEW ORLEANS | LA | 70123 | |
| DROPSA USA INC. | | 6645 BURROUGHS AVENUE | | | STERLING HEIGHTS | MI | 48314 | |
| DSV ROAD, INC | | 3525 EXCEL DRIVE | | | MEDFORD | OR | 97504 | |
| DUANE EDWARDS | | 141 MARIGOLD ST | | | MOUNT AIRY | LA | 70076 | |
| DUANE TROXLER | | 747 AVE LOUIS QUATROZE | | | COVINGTON | LA | 70433 | |
| DUBOSE STEEL INC. | | HWY. 24 WEST | | | ROSEBORO | NC | 28382 | |
| DUCKS ICE, INC | | 122 DUCK LANE | | | EDGARD | LA | 70049 | |
| Duhe, David Joseph | | Address on file with KCC | | | | | | |
| DUHON MACHINERY CO, INC | | 10460 AIRLINE HWY. | | | ST. ROSE | LA | 70087 | |
| Dumas, Christopher Michael Paul | | Address on file with KCC | | | | | | |
| Dunkelberger, Lance E | | Address on file with KCC | | | | | | |
| Durapau, Brant Joseph | | Address on file with KCC | | | | | | |
| Durbin, Dennis M | | Address on file with KCC | | | | | | |
| DUREL ALEXANDER | | 143 LEWIS ST | | | LAPLACE | LA | 70068 | |
| Duronslet, Michael Thomas | | Address on file with KCC | | | | | | |
| DuRoucher, Aaron M | | Address on file with KCC | | | | | | |
| DURRETT-SHEPPARD STEEL COMPANY | | 6800 E BALTIMORE STREET | | | Baltimore | MD | 21224 | |
| DWANE SOLAR | | 648 1/2 BROWN AVE | | | HARVEY | LA | 70058 | |
| DWAYNE D. DUFRECHOU | | 5024 BURKE DR. | | | METAIRIE | LA | 70003 | |
| DWAYNE GIBSON JR | | 2720 ERIN DR | | | MARRERO | LA | 70072 | |
| DWAYNE PUGH | | 535 MAGNOLIA DR | | | MARRERO | LA | 70072 | |
| DWIGHT LOUIS DEGREE | | 1012 GREFER ST | | | HARVEY | LA | 70058 | |
| DWIGHT P. PERRILLOUX | | 128 CENTRAL AVE | | | EDGARD | LA | 70049 | |
| DWIGHT PERRILLOUX | | 130 CHAD B BAKER ST | | | RESERVE | LA | 70084 | |
| DYLAN CAMUS | | 5102 MCMURPHY ST | | | CROWN POINT | LA | 70072 | |
| DYLAN J. JOHNSON | | 198 CHESTNUT STREET | | | LAPLACE | LA | 70068 | |
| DYLAN PARUN | | 2775 BAYOU COOK RD | | | MARRERO | LA | 70072 | |
| DYNAMETRICS | | 37836 EUCLIDE AVENUE | | | WILLOUGHBY | OH | 44094 | |
| DYNAMIC SECURITY SERVICES | | PO BOX 451 | | | TUSCUMBIA | AL | 35674 | |
| DYRELLE T. WASHINGTON | | 203 WEST 2ND STREET | | | EDGARD | LA | 70049 | |
| DYSTANY A. MITCHELL | | 537 GARDENIA STREET | | | LAPLACE | LA | 70068 | |
| E. J. GUIDRY | | 243 CEDAR | | | RESERVE | LA | 70084 | |
| EARL EVERSON | | 1400 TIFFANY DRIVE | | | LAPLACE | LA | 70068 | |
| EARL JETHRO | | 13 WISTERIA PLACE | | | MARRERO | LA | 70072 | |
| EARNEST WILKERSON JR | | 124 WILLSWOOD LN | | | WAGGAMAN | LA | 70094 | |
| EARRICK WALLACE | | 1728 E FRISCO DR | | | LAPLACE | LA | 70068 | |
| EASI, LLC | | 2501 LEXINGTON AVENUE | | | KENNER | LA | 70062 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST TENNESSEE METALS COMPANY | | 3201 TUCKALEECHEE PIKE | | | Maryville | TN | 37801 | |
| Easter, William David | | Address on file with KCC | | | | | | |
| EASTERN EXPRESS INC | | 312 WEST 35TH AVENUE | | | GRIFFITH | IN | 46319 | |
| EASTON GRAY | | 1109 COOK ST | | | GRETNA | LA | 70053 | |
| ECONOMICAL JANITORIAL SUPPLIES INC | | 1420 SAMS AVENUE, SUITE F | | | HARAHAN | LA | 70123 | |
| ECOVERY LLC | | | | | Loxley | AL | 36551 | |
| ECS SMOKE SCHOOL | | 9366 HWY 143 | | | Farmerville | LA | 71241 | |
| ED HALL | | 1612 MARRIE ST | | | MARRERO | LA | 70072 | |
| EDDIE COSTON | | 6719 CARVER DRIVE | | | MARRERO | LA | 70072 | |
| EDDIE HARRIS | | 3591 HWY 316 | | | GRAY | LA | 70359 | |
| EDDIE WHITE | | 114 LENNIX STIGUS LANE | | | LAPLACE | LA | 70068 | |
| EDDIE WILLIAMS | | 12863 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| EDDRAIN WILLIAMS | | 164 STAR TERRACE DR | | | RESERVE | LA | 70084 | |
| Eddy, Matthew A | | Address on file with KCC | | | | | | |
| EDGEWORTH MUNICIPAL AUTHORITY | WATER AUTHORITY | 313 BEAVER ROAD | | | SEWICKLEY | PA | 15143 | |
| EDISON ENERGY, LLC | | 545 METRO PLACE SOUTH, SUITE 400 | | | DUBLIN | OH | 43017 | |
| EDMOND J CHAMPAGNE JR | | 739 HANCOCK ST APT D | | | GRETNA | LA | 70053 | |
| Edmonds, Danny Lee | | Address on file with KCC | | | | | | |
| EDWARD DABNEY | | 2324 BELLAIRE LANE | | | HARVEY | LA | 70058 | |
| EDWARD J, MCDOWELL JR. | | 434 OAK STREET | | | ST. ROSE | LA | 70087 | |
| EDWARD JOSEPH | | 221 GRIFFIN DR | | | AMA | LA | 70031 | |
| EDWARD L COLLINS JR | | 2325 WOODMERE BLVD | | | HARVEY | LA | 70058 | |
| EDWARD ROBERT | | 3809 ACCACIA LN | | | HARVEY | LA | 70058 | |
| EDWARD SAUL JR | | 1201 GARDEN RD | | | MARRERO | LA | 70072 | |
| EDWARD TAPLEY, JR. | | 462 CELESTINE STREET | | | WESTWEGO | LA | 70094 | |
| EDWARD WATSON III | | 110 W. 14TH STREET | | | RESERVE | LA | 70084 | |
| Edwards, Mark C | | Address on file with KCC | | | | | | |
| EDWIN JOSEPH | | 712 OLYMPIA CIRCLE | | | NEW ORLEANS | LA | 70114 | |
| EDWIN RAY MIXON III | | 4013 AMES BLVD | | | MARRERO | LA | 70072 | |
| EDWIN WATSON | | 301 CAPT G BOURGEOIS | | | LAPLACE | LA | 70068 | |
| EDWIN WILLIAMS | | 6100 VICTORIAN DR | | | MARRERO | LA | 70072 | |
| Egan, Donna A | | Address on file with KCC | | | | | | |
| EIU, Inc | | 383 Lake Avenue | | | Metairie | LA | 70005 | |
| EKHOSOFT / INEXCON TECHNOLOGIES | | 7005 TASCHEREAU, SUITE 195 | | | BROSSARD | QC | J4Z 1A7 | Canada |
| ELDERLEE INC. | | 729 CROSS ROAD | | | Oaks Corners | NY | 14518 | |
| ELECTRIC MACHINE CONTROLS | | 7015 HAISTEN DRIVE | | | TRUSSVILLE | AL | 35173-2510 | |
| Electrical and Instrumentation Unlimited, LLC | Jeffrey Lowry | 204 S. Bernard Road | | | Broussard | LA | 70518 | |
| ELERY EDGARDO ORTEGA QUIROZ | | 1308 BOLO CT #7 | | | BRIDGE CITY | LA | 70094 | |
| ELG Metals Southern, Inc. | | | | | Mobile | AL | 36601-0955 | |
| ELIAS NUNEZ | | 168 KATHY DR | | | LAPLACE | LA | 70068 | |
| ELIGHT CHARLES | | 1017 PAILET, APT 10 | | | HARVEY | LA | 70058 | |
| ELIZABETH C. GENNARO | | 158 E. 7TH STREET | | | RESERVE | LA | 70084 | |
| ELIZABETH GAYTAN | | 214 ALPHA ST | | | BELLE CHASSE | LA | 70037 | |
| ELIZABETH TRAHAN | | 207 CAROLYN DR | | | DESTREHAN | LA | 70047 | |
| ELLIOT CLARK | | 6153 AUGUS AVE | | | MARRERO | LA | 70072 | |
| ELLIOTTS BOOTS | | 3911 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIPSE LLC | | PO Box 324 | | | HOUSTON | TX | 77001-0324 | |
| ELLIS E TRAHAN JR | | 3501 APOLLO DR APT B313 | | | METAIRIE | LA | 70003 | |
| ELLIS JAMES BRYANT | | 1708 PAILET AVE APT C | | | HARVEY | LA | 70058 | |
| ELLIS NICHOLSON | | 450 HOMEWOOD PLACE | | | RESERVE | LA | 70084 | |
| ELLIS SEVIN II | | 267 VINTAGE DRIVER | | | COVIINGTON | LA | 70433 | |
| ELLIS THIERRY | | 1631 MURL ST | | | NEW ORLEANS | LA | 70114 | |
| Ellis, Terrance James | | Address on file with KCC | | | | | | |
| ELMER ANWEILER | | 3120 NATURE DR | | | MARRERO | LA | 70072 | |
| ELROY JAMES | | 151 JOHNSON RIDGE LANE | | | THIBODAUX | LA | 70301 | |
| ELS, LLC | | 210 HAMP DRIVE | | | KENLY | NC | 27542 | |
| ELTON ANTHONY BOUDOIN III | | 410 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| ELTON GLENN JEFFERSON JR | | 1108 MARSHALL DRIVE | | | MARRERO | LA | 70072 | |
| ELTON JOHNSON | | 173 EAST 11TH STREET | | | RESERVE | LA | 70084 | |
| ELVIN RAMOS | | 3803 ALTON ST | | | METAIRIE | LA | 70001 | |
| ELVIS P HOLDER | | 7109 KAYLA CT | | | MARRERO | LA | 70072 | |
| ELWOOD LECOMPTE | | 5221 OAK DR | | | MARRERO | LA | 70072 | |
| EMANUEL ARMAND | | 1511 FRANKLIN ST | | | GRETNA | LA | 70053 | |
| EMANUEL GUERRA | | 14775 LUCIEN STREET | | | PORT VINCENT | LA | 70726 | |
| EMEDCO INC | | PO Box 369 | | | BUFFALO | NY | 14240 | |
| EMILY C. WATKINS ELEMENTARY | SCHOOL | 938 HYW 628 | | | LAPLACE | LA | 70068 | |
| EMMETT ROBINSON | | 3324 BRINGIER ST | | | NEW ORLEANS | LA | 70114 | |
| EMPCO (CANADA) LTD | | 910 HOPKINS STREET | | | WHITBY | ON | L1N 6A9 | Canada |
| ENDRES MFG. COMPANY INC. | | 802 CENTURY AVENUE | | | WAUNAKEE | WI | 53597 | |
| Endurance American Specialty | Endurance U.S. Insurance | 750 Third Avenue | 18th Floor | | New York | NY | 10017 | |
| Endurance American Specialty Ins Co | Endurance American Specialty Insurance Company | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| ENGELS LENIN ORELLANA | | 5045 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| ENISHA K. MARTIN | | 217 CHAD B. BAKER STREET | | | RESERVE | LA | 70084 | |
| ENNIS HOUSTON | | 1545 SHYLOCK DR | | | SLIDELL | LA | 70461 | |
| ENRIQUE MADRID | | 5 JEANSONNE CT | | | GRETNA | LA | 70056 | |
| ENTERGY | | PO Box 8108 | | | Baton Rouge | LA | 70891 | |
| ENTERGY | | PO Box 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| Entergy | Entergy Credit Dept | Jon Majewski | Blgd 1, L-JEF-359 | 4809 Jefferson Hwy | Jefferson | LA | 70121 | |
| ENTERGY | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121 | |
| Entergy Louisiana LLC | David B Gorney | Bowen Miclette & Britt | 1100 Poydras Ste 1250 | | New Orleans | LA | 70163 | |
| Envent Corporation | | 3220 East 29th Street | | | Long Beach | CA | 90806 | |
| ENVIRONMENTAL OPERATORS | | PO BOX 3333 | | | SLIDELL | LA | 70459-3333 | |
| Epic Alabama Shipyard, LLC | | 660 Dunlap Drive | | | Mobile | AL | 36602 | |
| EQUIPCO MANUFACTURINC INC. | | 8505 N.W. 74TH STREET | | | Miami | FL | 33166 | |
| ERIC ADAMS | | 717 WHITNEY AVE | | | TERRYTOWN | LA | 70056 | |
| ERIC BROWN | | 2498 PAIGE JEANETTE | | | HARVEY | LA | 70058 | |
| ERIC FLORIAN | | 344 EAST 14TH STREET | | | RESERVE | LA | 70084 | |
| ERIC G. GORDON | | 37072 DARROW EXCESS | | | DARROW | LA | 70725 | |
| ERIC GREGOIRE | | 3020 YORKTOWNE DR | | | LAPLACE | LA | 70068 | |
| ERIC J BOURGEOIS JR | | 228 SPRUCE ST | | | LAPLACE | LA | 70068 | |
| ERIC JOSEPH DAVIS | | 1505 LANCASTER DR | | | MARRERO | LA | 70072 | |
| ERIC KEATING | | 365 HISTORIC MAIN ST | | | GARYVILLE | LA | 70051 | |
| ERIC L. LABORDE | | 417 BIRCH STREET | | | LAPLACE | LA | 70068 | |
| ERIC PAUL GUCCIONE | | 124 BRENTWOOD DR | | | BELLE CHASSE | LA | 70037 | |

Bayou Steel BD Holdings, L.L.C., et al.
Case No. 19-12153

Page 31 of 100

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC S HARRIS | | 4032 PAIGE JANETTE | | | HARVEY | LA | 70058 | |
| ERIC S. MIRE | | 4409 FAITH DRIVE | | | NEW IBERIA | LA | 70560 | |
| ERIC TRENT | | 9248 CINDY DR | | | WESTWEGO | LA | 70094 | |
| ERICHSON COMPANY INC | | 3008 18TH STREET | | | METAIRIE | LA | 70002 | |
| ERIE CONCRETE & STEEL SUPPLY | | 1301 CRANBERRY ST | | | Erie | PA | 16501 | |
| ERIN D. CARTER | | 3009 ESSEX AVE. | | | LAPLACE | LA | 70068 | |
| ERM | ENVIRONMENTAL RESOURCES MANAGEMENT | 840 W SAM HOUSTON PKWY N STE 600 | | | HOUSTON | TX | 77024 | |
| ERM Southeast | | PO Box 60414 | | | Charlotte | NC | 28260-0414 | |
| ERNEST ANDERSON | | 2800 MT KENNEDY DR | | | MARRERO | LA | 70072 | |
| ERNEST DUBOSE JR. | | 200 DIANE DRIVE | | | ST. ROSE | LA | 70087 | |
| ERNEST EDWARDS | | 15666 RIVERDALE AVE APT E | | | BATON ROUGE | LA | 70816 | |
| ERNEST FISHER JR | | 243 PERSIMMON ST | | | LAPLACE | LA | 70068 | |
| ERNEST GILMORE | | 1717 LINCOLN AVE | | | MARRERO | LA | 70072 | |
| ERNEST HOLLAND | | 156 E 20TH ST | | | RESERVE | LA | 70084 | |
| ERNEST MITCHELL | | 2728 FAIRFIELD DR | | | GRETNA | LA | 70056 | |
| ERNEST MITCHELL | | 7244 RUE LOUIS PHILL | | | MARRERO | LA | 70072 | |
| ERNEST R ELLIOTT | | 315 VALENCIA DRIVE | | | LULING | LA | 70070 | |
| ERNEST RATLIFF | | 2835 RIDGEVIEW TRL | | | JONESBORO | GA | 30238 | |
| ERNEST WELLS JR | | 1532 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| ERNESTINE R. MITCHELL | | 613 S POTOMAC STREET | | | LAPLACE | LA | 70068 | |
| ERRON P. CHAISSON | | 5141 EIGHTY ARPENT ROAD | | | MARRERO | LA | 70072 | |
| ERVIN REYNAUD | | 1112 CINCLAIR LOOP | | | LAPLACE | LA | 70068 | |
| ERWIN COOK | | 609 MANCHESTER LANE | | | LAPLACE | LA | 70068 | |
| Escamilla, Joel | | Address on file with KCC | | | | | | |
| ESLAM ODEH | | 4632 QUINCY ST | | | METAIRIE | LA | 70006 | |
| ESTEBAN CARDENAS-REYNA | | 150 PINEWOOD COURT | | | NEW ORLEANS | LA | 70114 | |
| ETIENNE PELLEGAL JR | | 4606 TENTH ST APT 717 | | | MARRERO | LA | 70072 | |
| Etienne, Raymond Joseph | | Address on file with KCC | | | | | | |
| ETS SCHAEFER LLC | | 8050 HIGHLAND POINTE PARKWAY | | | MACEDONIA | OH | 44056 | |
| EUGENE ALLEN | | 17 HALLE PL | | | WAGGAMAN | LA | 70094 | |
| EUGENE BANKS | | 151 APRICOT STREET | | | LAPLACE | LA | 70068 | |
| EUGENE DAVIES | | 2313 HEBERT DRIVE | | | LAPLACE | LA | 70068 | |
| EUGENE DAVIS | | 1306 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| EUGENE DININO | | 119 THOROUGHBRED ROAD | | | MONTZ | LA | 70068 | |
| EUGENE DOMINGUE | | 273 SCHEXNAYDRE LANE | | | DESTREHAN | LA | 70047 | |
| EUGENE MARCEL | | 120 LEIGH LANE | | | MONTZ | LA | 70068 | |
| EUGENE PIERCE JR | | 2800 MT KENNEDY DR APT 1901 | | | MARRERO | LA | 70072 | |
| Euler Hermes N. A. Insurance Co. Agent of Logistic Dynamics, Inc. Claim Id 000434163 | Euler Hermes North America Insurnace Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| EVAN AUGUST LUTZ | | 101 BAILEY ESTATES | | | BELLE CHASSE | LA | 70037 | |
| EVAN WHIPPLE | | 4923 AUGUST LANE | | | LAFITTE | LA | 70067 | |
| EVANS DENNIS | | 1020 ORCHID | | | HARVEY | LA | 70058 | |
| EVERETT BENN | | 2824 CASIMERE ST | | | NEW ORLEANS | LA | 70101 | |
| EVERGLADES STEEL CORPORATION | | 5901 N.W. 74TH AVENUE | | | MIAMI | FL | 33166 | |
| EVERGREEN INDUSTRIES INC | | 202 FREEDOM DRIVE | | | LIBERTY | MS | 39645 | |
| EVODIO ALMAZAN | | 144 AGUSTINE PLACE | | | LAPLACE | LA | 70068 | |
| EVONIK MATERIALS | | 474 West 19th Street | | | Reserve | LA | 70084 | |
| Ewing, Lisa Jeannette | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPEDITED TRANSPORT LLC | | 200 VESTAVIA PARKWAY, SUITE 1200 | | | VESTAVIA | AL | 35216 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | | 1470 N. GATEWAY AVENUE | | | ROCKWOOD | TN | 37854 | |
| EXPRESS SUPPLY & STEEL LLC | | 932 Highway 182 | | | RACELAND | LA | 70394 | |
| FABACHERS | | 532 PETERS RD | | | HARVEY | LA | 70058 | |
| Fabre, Lisa Ann | | Address on file with KCC | | | | | | |
| FABRICARI, LLC | | 6 EAST THIRD ST | | | KENNER | LA | 70062 | |
| FABRICATORS SUPPLY LLC | | 869 AIRPORT ROAD | | | WEST POINT | MS | 39773 | |
| FALCON STEEL CO. | | | | | Kaufman | TX | 75142 | |
| FARON DUHE | | 3036 JEFFERSON HWY | | | GARYVILLE | LA | 70051 | |
| FARWEST STEEL CORPORATION | | 2000 S HENDERSON - RAIL SIDING #4148 | | | EUGENE | OR | 97403 | |
| Fauntleroy, John Marc | | Address on file with KCC | | | | | | |
| Favors, Anita Numa | | Address on file with KCC | | | | | | |
| FEDEX | | PO Box 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX FREIGHT | DEPT CH | PO Box 10306 | | | PALATINE | IL | 60055-0306 | |
| FELIPE DIAZ | | 2248 KILLINGTON DR | | | HARVEY | LA | 70058 | |
| FELIPE O. LOPEZ | | 1541 LONDON CROSS APT D | | | HARVEY | LA | 70058 | |
| FELIPE PINEDA | | 2112 EUCLID ST | | | GRETNA | LA | 70056 | |
| Felipe, Martin | | Address on file with KCC | | | | | | |
| FELIX MILLER | | 608 CHALMETTE ST | | | HARVEY | LA | 70058 | |
| FELIX MILLER JR | | 165 ELAINE DR | | | AVONDALE | LA | 70094 | |
| FELTON GREEN JR | | 17 LOUIS AVE | | | JEFFERSON | LA | 70121 | |
| FELTONS CLUTCH SERVICE | | 1222 E. 38TH STREET | | | CHATTANOOGA | TN | 37407 | |
| Feltons Clutch Service, Inc. | | 1222 E 38th Street | | | Chattanooga | TN | 37407 | |
| FELTUS PECK JR. | | 1520 31ST STREET | | | KENNER | LA | 70062 | |
| FERAS AYYAD | | 3833 BAYOU OAKS DR | | | HARVEY | LA | 70058 | |
| FERDINAND WASHINGTON | | 3608 LA HWY 44 | | | PAULINA | LA | 70763 | |
| FERNADA M. TYLER | | 144 LEWIS STREET | | | LAPLACE | LA | 70068 | |
| Fernandez, Jose Ramon | | Address on file with KCC | | | | | | |
| Fernandez, Wayne P | | Address on file with KCC | | | | | | |
| FERNANDO J. FLORES | | 402 MCFARLAND ROAD | | | HOUSTON | TX | 77060 | |
| FINNEGAN REZTEK | | 6 LEO PLACE | | | WAYNE | NJ | 07470 | |
| First National Bank Omaha | | 1620 Dodge St | | | Omaha | NE | 68197 | |
| FIRST RIVER CONSULTING | | 700 RIVER AVENUE | | | PITTSBURGH | PA | 15212-5907 | |
| FISCHER INTL FORWARDERS, INC | | 999 EAST TOUCHY AVENUE | | | DES PLAINES | IL | 60018 | |
| Fischer, Ty M | | Address on file with KCC | | | | | | |
| Fischer, Wade P | | Address on file with KCC | | | | | | |
| FISHMAN HAYGOOD, LLP | Jason W. Burge, Kathryn J. Johnson, Brent B. Barriere | 201 St. Charles Ave., Suite 4600 | | | New Orleans | LA | 70170 | |
| Flattmann, Joshua William | | Address on file with KCC | | | | | | |
| FLAVISION PIRIS | | 1500 4TH ST STE W | | | HARVEY | LA | 70058 | |
| FLEETWOOD SIGNODE | | 2222 WINDSOR COURT | | | ADDISON | IL | 60101 | |
| Fleming, Marcus Q | | Address on file with KCC | | | | | | |
| Fleming, Troy M | | Address on file with KCC | | | | | | |
| FLORENCE HINDES | | 313 BRIARMEADES ST | | | GRETNA | LA | 70056 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 | |
| Florida Department of Revenue Reemployment Tax | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0110 | |
| FLORIDA PARISH SCRAP | | 11361 HWY 190 WEST | | | HAMMOND | LA | 70401 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0180 | |
| FLOYD CADRES | | 716 ROMAIN ST | | | GRETNA | LA | 70053 | |
| FLOYD DAVIS | | 2153 MARS ST | | | HARVEY | LA | 70058 | |
| FLOYD EUGENE | | P.O. BOX 259 | | | GARYVILLE | LA | 70051 | |
| FLOYD MANNING | | 1913 FRANKLIN ST | | | GRETNA | LA | 70053 | |
| FLOYD NAVERO | | 1908 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| FLOYD SHARP | | 426 RIVAS STREET | | | SAN ANTONIO | TX | 78207 | |
| FMT SHIPYARD & REPAIR | | 3640 PETERS ROAD | | | HARVEY | LA | 70058 | |
| Fobb, Larry James | | Address on file with KCC | | | | | | |
| Folgar, Andres Antonio | | Address on file with KCC | | | | | | |
| Forest, Ramsey W | | Address on file with KCC | | | | | | |
| Forrest, Brock | | Address on file with KCC | | | | | | |
| Forrester, Joshua B | | Address on file with KCC | | | | | | |
| Fortier, Jessee L | | Address on file with KCC | | | | | | |
| Fortier, Sean M | | Address on file with KCC | | | | | | |
| FOURNIE LLC | | 1421 YARDLEY PLACE | | | DeSoto | TX | 75115 | |
| FRALEY AND SCHILLING INC | | 1920 SOUTH STATE ROAD 3 | | | RUSHVILLE | IN | 46173 | |
| FRANCIS COMEAUX | | 4225 E. LOYOLA DRIVE | | | KENNER | LA | 70065 | |
| FRANCIS F. BENN | | 7055 GEN MEYER AVENUE | | | NEW ORLEANS | LA | 70131 | |
| FRANCIS OUBRE | | 13152 PEAR ST | | | VACHERIE | LA | 70090 | |
| Francois, Brittney R | | Address on file with KCC | | | | | | |
| FRANK A LESTO | | 736 BELLEMEADE BLVD | | | GRETNA | LA | 70056 | |
| FRANK A MACERA III | | 800 HUEY P LONG AVE | | | GRETNA | LA | 70053 | |
| FRANK BOE | | 2335 N. ALBERT STREET | | | LUTCHER | LA | 70071 | |
| FRANK GARDNER | | 292 HOMEWOOD | | | RESERVE | LA | 70084 | |
| FRANK GOLOFORO | | 313 TRANSCONTINENTAL DR | | | METAIRIE | LA | 70001 | |
| FRANK GREEN JR | | 722 PAUL MALLARD RD | | | LULING | LA | 70070 | |
| FRANK HARVEY | | 2704 WILLIAMSBURG | | | LAPLACE | LA | 70068 | |
| FRANK HEBERT | | 124 AUGUSTINE LANE | | | LAPLACE | LA | 70068 | |
| FRANK MUSACCHIA | | 3129 CLEO DR | | | MARRERO | LA | 70072 | |
| FRANKIE A CREDIDIO | | 2186 MARTIN ST | | | PAULINA | LA | 70763 | |
| FRANKIE FRANCOIS | | 201 APRICOT STREET | | | LAPLACE | LA | 70068 | |
| FRANKLIN SWANSON | | 1633 CARRIAGE LANE | | | HARVEY | LA | 70058 | |
| Franklin, Vegas Sanchez | | Address on file with KCC | | | | | | |
| FRED ALLEN JR | | 610 NW 2ND ST | | | RESERVE | LA | 70084 | |
| FRED FORREST | | 835 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| FRED KEITH | | 1909 JULIE ST | | | MARRERO | LA | 70072 | |
| FREDDY A BLANCO - SILVA | | 2408 MINNESOTA | | | METAIRIE | LA | 70003 | |
| FREDERICK BAILEY | | 2612 DEERCROSS | | | HARVEY | LA | 70058 | |
| FREDERICK M TURNER JR | | 3841 WOODBRIAR LANE | | | HARVEY | LA | 70058 | |
| FREDERICK M. TURNER SR. | | 3841 WOODBRIAR DRIVE | | | HARVEY | LA | 70058 | |
| Fredricks Janitorial Service | | 2717 Concordia Drive | | | LaPlace | LA | 70068 | |
| FREIGHT CRATE, INC. | | 300 ROGERS ST. | | | Barnesville | GA | 30204 | |
| FREIGHT KING LLC | | 5757 S RAPP STREET | | | LITTLETON | CO | 80120 | |
| FREUDENBERG OIL & GAS, LLC | | PO Box 92077545 | | | HOUSTON | TX | 77292-0775 | |
| Fulsom, James D | | Address on file with KCC | | | | | | |
| G T Michelli Co, Inc. | | 130 Brookhollow | | | Harahan | LA | 70123 | |
| G&A ENVIRONMENTAL CONTRACTORS INC | | 76 SWIFT STREET EAST | | | MCEWEN | TN | 37101 | |
| G. KENDRICK | | 803 WEIBLEN PL | | | NEW ORLEANS | LA | 70124 | |
| GAGE M. GILL | | 40240 LA 3125 | | | PAULINA | LA | 70763 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER BENEFIT SERVICES, INC. | | 2850 WEST GOLF ROAD, 5TH FLOOR | | | ROLLING MEADOWS | IL | 60008 | |
| GALLANO TRUCKING | | 1202 ISPEN RD | | | BELVIDERE | IL | 61008 | |
| Gardner, Lester | | Address on file with KCC | | | | | | |
| GARELICK STEEL CO. INC. | | 1900 NORTH 2ND STREET | | | Minneapolis | MN | 55411 | |
| GARNET CRUMP | | 1408 N SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| GARRETT FOWLER | | 1063 PRIMROSE DRIVE | | | LULING | LA | 70070 | |
| GARRETT HERBERG | | 110 SHERWOOD DR | | | BELLE CHASSE | LA | 70037 | |
| GARRETT LIRETTE | | 118 LIRETTE LANE | P O BOX 287 | | BOUTTE | LA | 70039 | |
| GARRISON L. JOHNSON | | 803 EAST EASY STREET | | | DESTREHAN | LA | 70047 | |
| GARY A OSTROWSKI | | 317 E AIRLINE HWY APT N | | | LAPLACE | LA | 70068 | |
| GARY BARRIOS JR | | 146 TWO SISTERS CT | | | MORGAN CITY | LA | 70380 | |
| GARY BOULET | | 615 MONROE ST | | | GRETNA | LA | 70053 | |
| GARY CHARLES ROBERTSON | | 1202 PAUL FREDRICK | | | LULING | LA | 70070 | |
| GARY DANIEL GROS JR | | 22 IMOGENE STREET | | | WESTWEGO | LA | 70094 | |
| GARY DAVIS | | 342 2ND STREET | | | LAPLACE | LA | 70068 | |
| GARY EUGENE | | 955 LANGWICK DR APT 4207 | | | HOUSTON | TX | 77060 | |
| GARY JOHNSON | | 803 EAST EASY ST | | | DESTREHAN | LA | 70047 | |
| GARY L. ALLEN | | 1149 ABERDEEN DRIVE | | | HARVEY | LA | 70058 | |
| GARY M. PERRET | | 320 SALA AVE | | | WESTWEGO | LA | 70094 | |
| GARY MCCRAY | | 216 MOCKINGBIRD LANE | | | ST. ROSE | LA | 70087 | |
| GARY MURRAY | | 238 RUE ST JOHN | | | VACHERIE | LA | 70090 | |
| GARY P. VICKNAIR JR. | | 39421 JOHN WILD ROAD | | | PONTCHATOULA | LA | 70454 | |
| GARY PERRET | | 320 SALA AVENUE | | | WESTWEGO | LA | 70094 | |
| GARY ROBERT | | 4868 ORLEANS WAY LOT 3 | | | MARRERO | LA | 70072 | |
| GATX RAIL LOCOMOTIVE GROUP LLC | | 222 WEST ADAMS ST | | | CHICAGO | IL | 60606 | |
| GAUBERT OIL COMPANY INC | | 10 RIENZI DRIVE | | | THIBODAUX | LA | 70301 | |
| GAUTIER STEEL LTD | | 80 Clinton Street | | | Johnstown | PA | 15901 | |
| Gautreau, Brad Anthony | | Address on file with KCC | | | | | | |
| GAVILON FERTILIZER, LLC | | 5 SKIDAWAY VILLAGE WALK | | | Savannah | GA | 31411 | |
| GAVILON GRAIN, LLC | | 5410 EAST CHANNEL ROAD | | | CATOOSA | OK | 74015 | |
| GAYLON FOBB | | 390 HISTORIC EAST ST. | | | GARYVILLE | LA | 70051 | |
| GE0RGE L MARTIN JR | | 1809 CARTIER DR | | | LAPLACE | LA | 70068 | |
| GEM CITY STEEL SUPPLY INC. | | 731 SAWYER ROAD | | | MARIETTA | GA | 30062 | |
| GENE MATTHEWS | | 2601 LEXINGTON DR | | | LAPLACE | LA | 70068 | |
| GENERAL INFORMATION SOLUTIONS LLC | dba BACKTRACK | 8850 TYLER BLVD | | | MENTOR | OH | 44060 | |
| GENERAL STEEL COMPANY | | 4131 BROADWAY | | | MACON | GA | 31210 | |
| Gennaro, Lisa M | | Address on file with KCC | | | | | | |
| Gentry, Brent Lee | | Address on file with KCC | | | | | | |
| GEORGE COOPER | | 179 KENNER LANE | | | MONTZ | LA | 70068 | |
| GEORGE D. LABOURGEOIS III | | 4528 BAYOU DES FAMILLES | | | MARRERO | LA | 70072 | |
| GEORGE EMILE EXNICIOUS | | 458 MAPLE AVE | | | HARVEY | LA | 70058 | |
| GEORGE ESKINE | | 901 WESTBANK EXPY | | | GRETNA | LA | 70053 | |
| George Jackson, Pltf vs BD LaPlace, LLC and Arcelormittal Laplace, LLC, Dfts | | 40 Judicial District Court, Case #C73985 | | | | | | |
| GEORGE JACOBSEN | | 3628 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| GEORGE MILLER, III | | 715 ALVAR ST. | | | NEW ORLEANS | LA | 70117 | |
| GEORGE MULLINS | | 357 CENTRAL AVE | | | RESERVE | LA | 70084 | |
| GEORGE WEST | | 2648 N COURSEAULT ST | | | LUTCHER | LA | 70071 | |
| Georgel, Charles J | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETTE DERUYCK | | 789 AVE A | | | WESTWEGO | LA | 70094 | |
| GERALD BOURGEOIS | | 3435 N. ANGELLE | | | PAULINA | LA | 70763 | |
| GERALD ELLIS | | 335 KENNER AVE | | | KENNER | LA | 70062 | |
| GERALD FORD | | 49 JUDITH STREET | | | WAGGAMAN | LA | 70094 | |
| GERALD J POCHE | | 2339 PRIVATEER | | | BARATARIA | LA | 70036 | |
| GERALD J. JONES | | 8138 JONES STREET | | | ST. JAMES | LA | 70086 | |
| GERALD L. RUSS | | 451 ELM ST | | | LA PLACE | LA | 70068 | |
| GERALD ROBERT CANNON | | 3052 SUNRISE BLVD | | | SLIDELL | LA | 70461 | |
| GERALD V ELLIS | | 713 MEDFORD DR | | | LAPLACE | LA | 70068 | |
| GERALD YOUNG SR | | 121 DOVE STREET | | | LAPLACE | LA | 70068 | |
| GERARD GRAY | | 1636 REDWOOD DR | | | HARVEY | LA | 70058 | |
| GERARD MILTON | | 116 CAMBRIDGE DR APT. 4 | | | LAPLACE | LA | 70068 | |
| GERARDO CACERAS | | 522 DUNBAR PLACE | | | TERRYTOWN | LA | 70056 | |
| GERARDO MARTINEZ | | 621 OAKWOOD DR. | | | GRETNA | LA | 70056 | |
| GERMAINE BRUER | | 363 HOMEWOOD PLACE | | | RESERVE | LA | 70084 | |
| GERMOND J. WILLIAMS | | 441 NW 2ND STREET | | | RESERVE | LA | 70084 | |
| GERRARD GRAY | | | | | HARVEY | LA | 70058 | |
| GERTRUDE ROSS | | 305 WESTWEGO AVE | | | BRIDGE CITY | LA | 70094 | |
| GERVIN R MITCHELL | | 1606 ESTHER ST APT D | | | HARVEY | LA | 70058 | |
| GEXPRO (LA) | | 150 RIVERBEND DRIVE | | | ST ROSE | LA | 70087 | |
| GEXPRO (TN) | | 2800 AMNICOLA HWY | | | CHATTANOOGA, | TN | 37406 | |
| GILBERT ACKERSON | | 1536 LAKE CALAIS CT | | | BATON ROUGE | LA | 70808 | |
| GILBERT DAMIS | | 2713 ROSE DRIVE | | | GRETNA | LA | 70053 | |
| GILBERT EDWARDS | | 1112 SOUTHLAWN BLVD. | | | NEW ORLEANS | LA | 70114 | |
| GILBERT RUBIN JR | | 2031 GOLFVIEW DR | | | LAPLACE | LA | 70068 | |
| Gilbert, Michael Lin | | Address on file with KCC | | | | | | |
| GILDA WILLIAMS | | 2425 41ST ST | | | HARVEY | LA | 70058 | |
| Gill, Charles Edward | | Address on file with KCC | | | | | | |
| Gill, Ricky W | | Address on file with KCC | | | | | | |
| Gill, Vernon Keith | | Address on file with KCC | | | | | | |
| GIRVEN MULLEN | | 9581 WESTBANK EXPRESSWAY | | | WESTWEGO | LA | 70094 | |
| Glasper, Donnell | | Address on file with KCC | | | | | | |
| GLEN VICKNAIR | | 124 VICKNAIR PLACE | | | LA PLACE | LA | 70068 | |
| GLENDA COATS | | 901 WESTBANK EXPRESSWAY | | | GRETNA | LA | 70053 | |
| GLENN BOURGEOIS | | 221 CAMELIA STREET | | | LA PLACE | LA | 70068 | |
| GLENN BRUMFIELD | | 1933 MONTEGUT ST | | | NEW ORLEANS | LA | 70117 | |
| GLENN CONTRERAS | | 553 GARYVILLE NRTHRN | | | GARYVILLE | LA | 70051 | |
| GLENN HARRILAL | | 189 GOSHEN LANE | | | RESERVE | LA | 70084 | |
| GLENN J CREPPEL | | 4008 COTTONWOOD DR | | | MARRERO | LA | 70072 | |
| GLENN J MORRILL | | 521 1/2 2ND STREET | | | GRETNA | LA | 70053 | |
| GLENN L MUNKRES | | 737 HUCKLEBERRY LN | | | TERRYTOWN | LA | 70056 | |
| GLENN MIRE | | 156 KEATING DRIVE | | | RESERVE | LA | 70084 | |
| GLENN P. ONEBENE | | 520 OAK ALLEE DRIVE | | | LAPLACE | LA | 70068 | |
| GLENN POTTER | | 1000 BOLO CT APT D | | | BRIDGE CITY | LA | 70094 | |
| GLENN SCOTT | | 139 HAHN ST | | | HAHNVILLE | LA | 70057 | |
| GLENN WILLIS | | 831 GARDEN ROAD | | | MARRERO | LA | 70072 | |
| GLENNIS BROOKS | | 2037 CARVER DR | | | MARRERO | LA | 70072 | |
| GLENNIS R SPARKS | | 3469 HWY 20 W | | | FREEPORT | FL | 32439 | |
| GLOBE METALLURGICAL INC | | | | | Beverly | OH | | |
| Goldberg, Jonathan T | | Address on file with KCC | | | | | | |
| Golden Properties c/o Hero Lands Company | | 428 Planters Canal Rd | | | Belle Chase | LA | 70037 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDIN METALS | | 4400 PETERS RD | | | HARVEY | LA | 70058 | |
| Gong Chang MPSI | Dave Baldea | PO Box 4030 | | | CARMEL | IN | 46082 | |
| GOOD YEAR AUTO SERVICE | | 225 LAPALCO BLVD | | | GRETNA | LA | 70056 | |
| GOODER-HENRICHSEN COMPANY INC. | | 2900 South State Street | | | Chicago Heights | IL | 60411 | |
| Goodman, Wesley L | | Address on file with KCC | | | | | | |
| GOOTEE CONSTRUCTION | | 2400 N ARNOULT | | | METAIRIE | LA | 70001 | |
| GORDON ARATA | MONTGOMERY BARNETT | 201 ST. CHARLES AVENUE, 40TH FLOOR | | | NEW ORLEANS | LA | 70170-4000 | |
| GORDON SANDERS JR | | 11122 BOUDREAUX RD | | | GONZALES | LA | 70737 | |
| GORDON W DISOTELL | | 2632 BRENTON DR | | | MARRERO | LA | 70072 | |
| GPM HYDRAULIC CONSULTING, INC | | 797 RIDGE ROAD | | | MONROE | GA | 30655 | |
| GRADY L. LEE | | 3708 CALIFORNIA AVENUE | | | KENNER | LA | 70065 | |
| Graham, Gerald David | | Address on file with KCC | | | | | | |
| GRAINGER INDUSTRIAL EQUIPMENT | | 825 DISTRIBUTORS ROW | | | NEW ORLEANS | LA | 70123-3274 | |
| GRAND POINT SALVAGE & REPAIR | | 2575 HWY 3125 | | | PAULINA | LA | 70763 | |
| Granier, Kerry J | | Address on file with KCC | | | | | | |
| GRANITE TELECOMMUNICATIONS LCC | CLIENT ID #311 | 100 NEWPORT AV EXT. | | | QUINCY | MA | 02171 | |
| GRANT STEEL INC. | | 2 MEAR ROAD | | | Holbrook | MA | 02343 | |
| GRANT WILLIAMS | | 417 MARVIN GARDENS | | | LA PLACE | LA | 70068 | |
| GRAPHITI ASSOCIATES INC | | 408 N 35TH ST, STE C | | | SEATTLE | WA | 98103 | |
| Gray, Jason | | Address on file with KCC | | | | | | |
| Gray, Karl E | | Address on file with KCC | | | | | | |
| GRAYBAR ELECTRIC COMPANY, INC | | 1205 DISTRIBUTORS ROW | | | HARAHAN | LA | 70123 | |
| GRAYLIN ROBINSON | | 278 DAFFODIL ST | | | MOUNT AIRY | LA | 70076 | |
| GREATWIDE CHEETAH TRANSPORTATION LL | | 2150 CABOT BLVD | | | LANGHORNE | PA | 30384 | |
| Green, Joseph Archie | | Address on file with KCC | | | | | | |
| Green, Marshall | | Address on file with KCC | | | | | | |
| Green, Marshall Zachary | | Address on file with KCC | | | | | | |
| Green, Romell Ronald | | Address on file with KCC | | | | | | |
| Greene, George D | | Address on file with KCC | | | | | | |
| GREENLEAF CORPORATION | | 18695 GREENLEAF DRIVE | | | SAEGERTOWN | PA | 16433 | |
| GREENTREE TRANSPORTATION CO | | 100 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | |
| GREG CHAMPAGNE TAX COLLECTOR | | PO BOX 440 | | | HAHNVILLE | LA | 70057-0440 | |
| Gregory Champagne Tax Collector | | 260 Judge Edward Dufresne Parkway | | | Luling | La | 70070 | |
| Gregory Champagne Tax Collector | | PO Box 440 | | | Hahnville | La | 70057 | |
| GREGORY EUELL | | 3048 GRINELL DR | | | MARRERO | LA | 70072 | |
| GREGORY HUNTER | | 279 LEVILLAGE DR | | | LAROSE | LA | 70373 | |
| GREGORY INDUSTRIES | | 1218 15TH STREET S.W. | | | CANTON | OH | 44706 | |
| GREGORY J. BROWN JR. | | 321 GREENWOOD DRIVE | | | LAPLACE | LA | 70068 | |
| GREGORY L. LEWIS | | 2114 THALIA STREET | | | NEW ORLEANS | LA | 70113 | |
| GREGORY MACLEAN | | 17 FAIRWAY VIEW DR | | | HAMMOND | LA | 70401 | |
| GREGORY MELANCON | | 265 EAST 27TH STREET | | | RESERVE | LA | 70084 | |
| GREGORY OKEITH HOOPER | | 2257 FREIENDSHIP DR | | | HARVEY | LA | 70058 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY P OLINEY | | 532 HOMEWOOD PLACE | | | RESERVE | LA | 70084 | |
| GREGORY THOMAS ALARIO BERGERON | | 625 AVE G | | | MARRERO | LA | 70072 | |
| GRESON TECHNICAL SALES AND | SERVICE, INC. | 8040 EASTEX FREEWAY | | | BEAUMONT, | TX | 77704 | |
| GRID LINE TRANSPORTATION INC | | 2130 SHERWOOD LAKE DR., UNIT 4 | | | SCHERERVILLE | IN | 46375 | |
| Grieshop, Kyle | | Address on file with KCC | | | | | | |
| Griffin, Katie L | | Address on file with KCC | | | | | | |
| Grisoli, Damian | | Address on file with KCC | | | | | | |
| Grover, Demar | | Address on file with KCC | | | | | | |
| Grover, Tina E | | Address on file with KCC | | | | | | |
| GTS Inc. | | 5253 West Airline Hwy | 2701 YORKTOWN | | Garyville | LA | 70051 | |
| GUICO FARMS | | PO BOX 549 | | | NATALBANY | LA | 70451 | |
| GUIDRYS INDUSTRIAL | | 3376 WEST AIRLINE HWY. | | | RESERVE | LA | 70084 | |
| Gulf Coast Dismantling | | P.O. Box 5149 | | | Pasadena | TX | 77508 | |
| GULF COAST RESPONDERS, LLC | | 171 ICI LANE & HWY 51 | | | GARYVILLE | LA | 70051 | |
| GULF ENGINE | | 2306 ENGINEERS RD UNIT B | | | BELLE CHASSE | LA | 70037 | |
| GULF ISLAND SERVICES dba | | 1625 PARK TEN PLACE, STE 280 | | | Houston | TX | 77084 | |
| Gulf States Optical Labs, Inc | (For BD LaPlace Acct #42030000520) | 313 Coolidge Street | | | Jefferson | LA | 70121 | |
| GUNDERSON CONCARRIL SA de C.V. | | 4350 NW FRONT AVE | | | Portland | OR | 97210 | |
| GUNDERSON, LLC | | 4350 NW FRONT AVE | | | Portland | OR | 97210 | |
| Gurdian, Francisco Andres | | Address on file with KCC | | | | | | |
| GUS O NEIL YOUNG | | 2112 CLARA ST | | | NEW ORLEANS | LA | 70113 | |
| GUY HAYES III | | 2626 DANTE ST | | | NEW ORLEANS | LA | 70118 | |
| GUY HOLMES | | 6453 MILLENDER DR | | | MARRERO | LA | 70072 | |
| GUY LAMOTHE | | 320 JAMIE BLVD | | | AVONDALE | LA | 70094 | |
| GUZMANS MACHINE | | PO Box 554 | | | LUTCHER | LA | 70071 | |
| GWENDOLYN HENDERSON | | 800 WALNUT ST APT 2 | | | LAPLACE | LA | 70068 | |
| H & E Equipment Services, Inc | | 7500 Pecue Lane | | | Baton Rouge | LA | 70809 | |
| H & E EQUIPTMENT | | 2617 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| H R CURRY COMPANY INC | | 801 INDUSTRIAL BLVD | | | NEW KENSINGTON | PA | 15068 | |
| H&E EQUIPMENT SERVICES INC | | 7500 PECUE LANE | | | BATON ROUGE | LA | 70809 | |
| H.J.M. MACHINE | | 304 TIME SAVER AVE | | | Harahan, LA | LA | 70123 | |
| Hall, Ellis K | | Address on file with KCC | | | | | | |
| Halloran Farkas + Kittila LLP | James G. McMillan, III | 5803 Kennett Pike Suite C | | | Wilmington | DE | 19807 | |
| HAMILTON MARTIN | | 4918 AUGUST LANE | | | LAFITTE | LA | 70067 | |
| Hamilton, Melvin F | | Address on file with KCC | | | | | | |
| HAMP WILLIAMS JR | | 1026 BROOKLYN AVE | | | NEW ORLEANS | LA | 70114 | |
| HAMPTON WILLIAMS JR | | 1026 BROOKLYN AVE | PO BOX 6912 | | NEW ORLEANS | LA | 70174 | |
| Hampton, Charles E | | Address on file with KCC | | | | | | |
| HANNIBAL INDUSTRIES | | 3851 SOUTH SANTA FE AVENUE | | | Vernon | CA | 90058 | |
| HARBISONWALKER INTERNATIONAL INC | | 1305 CHERRINGTON PARKWAY SUITE 100 | | | MOON TOWNSHIP | PA | 15108 | |
| HARBOR STEEL & SUPPLY CORP | | 1115 EAST BROADWAY | | | MUSKEGON | MI | 49444 | |
| HARDAGE GROUP INC. | | PO Box 208 | | | Dyersburg | TN | 38025 | |
| HARLEY D. ATKINSON | | 167 CREVASSE AVE | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMAN ICE | | 2727 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37521 | |
| HAROLD BAILEY | | P.O. BOX 495 | | | LAPLACE | LA | 70068 | |
| HAROLD LACOUR | | 62 CREGAN AVE | | | GRETNA | LA | 70053 | |
| HAROLD TAYLOR | | 2040 LUTHER DR | | | MARRERO | LA | 70072 | |
| Harp, Jeff A | | Address on file with KCC | | | | | | |
| HARRIMAN UTILITY BOARD | | 200 N Roane Street | | | Harriman | TN | 37748 | |
| HARRIMAN UTILITY BOARD | | 300 N. ROANE ST | | | HARRIMAN | TN | 37748 | |
| HARRIMAN UTILITY BOARD | | PO Box 434 | | | Harriman | TN | 37748 | |
| HARRIS J WILSON | | PO BOX 22 | 121 NW 15TH ST | | RESERVE | LA | 70084 | |
| HARRISON C. MCDANIEL | | 724 WALNUT STREET | | | LAPLACE | LA | 70068 | |
| HARRY DIXON JR. | | 3013 MT KENNEDY DR | | | MARRERO | LA | 70072 | |
| HARRY HOLMES | | 1840 TIMBERLANE ESTATES DRIVE | | | HARVEY | LA | 70058 | |
| HARRY JESSIE | | 132 BISHOP DR. | | | AVONDALE | LA | 70094 | |
| HARRY JONES | | 99 4TH STREET | | | GRETNA | LA | 70053 | |
| HARRY SMITH | | 223 DIANNE DRIVE | | | SAINT ROSE | LA | 70087 | |
| HARRY TRAHAN | | 207 CAROLYN DRIVE | | | DESTREHAN | LA | 70047 | |
| HARVEY PERRY | | 2544 OAKMERE DR | | | HARVEY | LA | 70058 | |
| HARVIN GUITIERREZ | | 4868 ORLEANS WAY APT 34 | | | MARRERO | LA | 70072 | |
| HASTON LEWIS | | 4229 HWY. 18 | | | EDGARD | LA | 70049 | |
| Hatley, Brandon R | | Address on file with KCC | | | | | | |
| Haverland, David Allen | | Address on file with KCC | | | | | | |
| Hawkins, Eddie Edward | | Address on file with KCC | | | | | | |
| Hayes, Paul C | | Address on file with KCC | | | | | | |
| Haynes, Kimberly D | | Address on file with KCC | | | | | | |
| HAYWARD CLOFFER JR | | 2128 FERNANDO ST | | | MARRERO | LA | 70072 | |
| HAYWARD WILSON III | | 333 FIR ST | | | LAPLACE | LA | 70068 | |
| Hayward, Antoine Maurice | | Address on file with KCC | | | | | | |
| HAZEL JESUS MUNOZ | | 1530 MURL ST | | | NEW ORLEANS | LA | 70114 | |
| HCS TRADING, LLC | | PO Box 466 | | | HATTIESBURG | MS | 39401 | |
| HD RECYCLING | | 7084 HWY 11 | | | CARRIERE | MS | 39426 | |
| Hebert, Calvin J | | Address on file with KCC | | | | | | |
| Hebert, Trever Joseph | | Address on file with KCC | | | | | | |
| HECTOR CARNERO | | 1012 ORANGE BLOSSOM LN APT B | | | HARVEY | LA | 70058 | |
| HEIDI FREDERICK | | 5540 EHRET RD | | | MARRERO | LA | 70072 | |
| HEIDI SUTTON | | 404 REG PARK | | | RESERVE | LA | 70084 | |
| HELIX LOGISTICS, LLC | | 6734 JOLIET ROAD | | | COUNTRYSIDE | IL | 60525 | |
| HEM INC | | PO BOX 1148 | | | PRYOR, | OK | 74362 | |
| Hembree, Rex A | | Address on file with KCC | | | | | | |
| HENDERSON STEEL CORPORATION | | HWY. 45 NORTH | | | MERIDIAN | MS | 39303 | |
| HENDERSON WILLIAMS | | 6071 WINCHESTER PK | | | NEW ORLEANS | LA | 70128 | |
| HENRY BAKER | | 2112 CONSTANTINE DR | | | MARRERO | LA | 70072 | |
| HENRY CHAMPAGNE JR | | 623 ROCCAFORTE AVE | | | GARYVILLE | LA | 70051 | |
| HENRY CHERAMIE | | 1211 MILTON ST | | | GRETNA | LA | 70053 | |
| HENRY FOURMAUX III | | 58174 EDGEWOOD PLACE | | | SLIDELL | LA | 70468 | |
| HENRY G BOURGEOIS | | 5505 EHRET ROAD | | | MARRERO | LA | 70072 | |
| HENRY GLOSTON JR | | 9005 MILAN ST | | | KENNER | LA | 70062 | |
| HENRY JOSEPH PARNELL | | 2956 CARDINAL DRIVE | | | MARRERO | LA | 70072 | |
| HENRY L. GREEN | | 349 N. PINE STREET | | | GRAMERCY | LA | 70052 | |
| HENRY MALANCON | | 203 OAK PARK BLVD | | | GARYVILLE | LA | 70051 | |
| HENRY MALANCON JR | | 308 DAFFODILL ST | | | GARYVILLE | LA | 70076 | |
| HENRY MELTON JR | | 1632 NIE PARKWAY | | | NEW ORLEANS | LA | 70131 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY SCOTT | | 357 TRAVIS DR | | | AVONDALE | LA | 70094 | |
| HERAEUS ELECTRO NITE CO, LLC | | 541 S INDUSTRIAL DRIVE | | | HARTLAND | WI | 53029 | |
| HERBERT F MOORE | | 1740 WESTMINISTER DR | | | MARRERO | LA | 70072 | |
| HERBERT GRANT | | 1020 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| HERBERT JENEFER | | 125 JOHNSON ST | | | POPRT SULPHUR | LA | 70083 | |
| HERBERT S. HILLER | | 401 COMMERCE POINT | | | HARAHAN | LA | 70123 | |
| HERBERT WILLIAMS | | 235 MEADOW DR | | | DESTREHAN | LA | 70047 | |
| HERIBERTO HOWELL | | 2986 GLENBROOK DRIVE | | | GRETNA | LA | 70056 | |
| HERITAGE CRYSTAL CLEAN, LLC (LA) | | 10973 LAIRD LN | | | DENHAM SPRINGS | LA | 70403 | |
| HERITAGE CRYSTAL CLEAN, LLC (TN) | | 2175 POINT BLVD, SUITE 375 | | | ELGIN | IL | 60123 | |
| HERITAGE INTERACTIVE SERVICES | ATTN FOLGE | PO BOX 681490 | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE LOGISTICS LLC | | 58 RIDGEWOOD DR | | | LAPLACE | LA | 70068 | |
| HERMAN TRIGGS | | 5832 RUE MONTESPAN | | | MARRERO | LA | 70072 | |
| HERMAN TRIGGS JR | | 4220 LAC COUTURE APT D | | | HARVEY | LA | 70058 | |
| HERMAN WALTER | | 2001 BODENGER BOULEVARD | | | NEW ORLEANS | LA | 70114 | |
| HERO LANDS COMPANY | | 428 PLANTERS CANAL ROAD | | | BELLE CHASSE | LA | 70037 | |
| HEVER S. ESPANA | | 712 BREAUX DRIVE | | | LAPLACE | LA | 70068 | |
| HHE SERVICES INC. DBA HUBER | A SUB OF SUPREME INTERG TECH INC | 728 HILL STREET | | | JEFFERSON | LA | 70121 | |
| HICKMANS METAL RECYCLING | | 12360 HICKMAN ROAD | | | BILOXI | MS | 39532 | |
| HIDALGO HEALTH ASSOCIATES | | 4637 JAMESTOWN AVENUE | | | BATON ROUGE | LA | 70808 | |
| HIGH STEEL SERVICE CENTER INC. | | 400 STEEL WAY | | | LANCASTER | PA | 17604 | |
| HIGHWAY 16 SCRAPYARD | | 24186 HWY 16 | | | AMITE | LA | 70422 | |
| HIGHWAY SAFETY & DESIGN | | 473 WEST FAIRGROUND STREET | | | MARION | OH | 43302 | |
| Hill, Christopher A | | Address on file with KCC | | | | | | |
| Hill, Jacob B | | Address on file with KCC | | | | | | |
| HILLARY NGUYEN | | 2669 JUPITER STREET | | | HARVEY | LA | 70058 | |
| HILTON FRANK | | 413 SUGAR PINE STREET | | | LAPLACE | LA | 70068 | |
| Hisar Celik | Hasan Kutlu | Gebze Beylikbagi Mah. | Istanbul Cad. No 25 | | Kocaeli | | | Turkey |
| HISAR CELIK C O MPSI ROLLS | Dave Baldea | PO Box 4030 | | | CARMEL | IN | 46082-4030 | |
| Hisar Celik Dokum San.ve Tic. A.S. | Ozlem Akdeniz | Beylikbagi Mah. | Istanbul Cad. No 25 Cayirova | Kocaeli | Gebze | | 41420 | Turkey |
| HM INSURANCE GROUP, INC | | 120 FIFTH AVE, SUITE P6102 | | | PITTSBURGH | PA | 15222 | |
| Hockman, Paul | | Address on file with KCC | | | | | | |
| HOGAN, MARGARET | | Address on file with KCC | | | | | | |
| Hogan, Rhonda | | Address on file with KCC | | | | | | |
| Hohs, Thomas Patrick | | Address on file with KCC | | | | | | |
| HOIST & CRANE SERVICE GROUP | | 4920 JEFFERSON HWY. | | | JEFFERSON | LA | 70121 | |
| Hoist & Crane Service Group, Inc. | Attn Keith Baker | 4920 Jefferson Hwy | | | Jefferson | LA | 70121 | |
| Holden, Charles | | Address on file with KCC | | | | | | |
| Hollins, Frederick | | Address on file with KCC | | | | | | |
| Hollis, Chase J | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLY WILSON | | 784 DEERFIELD LANE | | | GRETNA | LA | 70056 | |
| Holmes, Bianca | | Address on file with KCC | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL PLACE | | | KNOXVILLE | TN | 37927-7248 | |
| Holton, Ryan Stewart | | Address on file with KCC | | | | | | |
| HOMER FIGUEROA | | 1800 MIRABEAU AVE | | | NEW ORLEANS | LA | 70122 | |
| Honeywell Inc | | 3079 Premiere Parkway, Suite 100 | | | Duluth | GA | 30097 | |
| HOOSIER CRANE SERVICE COMPANY | | 3500 CHARLOTTE AVENUE | | | ELKHART | IN | 46517 | |
| HOOVER STEEL INC. | | 4841 GARGES ROAD | | | Schwenksville | PA | 19473 | |
| Hoover, Andrew T. | | Address on file with KCC | | | | | | |
| HORNADY TRANSPORTATION LLC | | 1736 HIGHWAY 21 BYPASS | | | MONROEVILLE | AL | 36461 | |
| HOTWORK-USA, LLC | DIVISION OF FOSBEL, INC | 223 GOLD RUSH ROAD | | | LEXINGTON | KY | 40503 | |
| HOUGHTON CO | | MADISON AND VAN BUREN AVENUES | | | VALLEY FORGE | PA | 19482 | |
| Houpy, David Wayne | | Address on file with KCC | | | | | | |
| HOWARD G COE JR | | 2803 BLANCHE ST | | | MARRERO | LA | 70072 | |
| HOWARD HAMPTON | | 3628 LAKE ARROWHEAD | | | HARVEY | LA | 70058 | |
| HOWARD JOHNSON | | 500 HIGHWAY 628 | | | LAPLACE | LA | 70068 | |
| HOWARD T. HOLIFIELD | | 309 WASHINGTON STREET | | | ELLISVILLE | MS | 39437 | |
| Howard, Eric | | Address on file with KCC | | | | | | |
| Howe, James Edwin | | Address on file with KCC | | | | | | |
| Howell, Brandon Michael | | Address on file with KCC | | | | | | |
| HUBERT J. REMONDET JR | | 268 E. 17TH STREET | | | RESERVE | LA | 70084 | |
| HUBERT THORNE CONIS III | | 2329 NILE ST | | | TERRYTOWN | LA | 70056 | |
| HUBERT THORNE CONIS JR | | 2550 DEUTSCH RD | | | MARRERO | LA | 70072 | |
| HUDSON SERVICES | | 798 HWY 628 | | | LAPLACE | LA | 70068 | |
| Hudson, Robert Thomas | | Address on file with KCC | | | | | | |
| HUGHES BROTHERS INC. | | 210 NORTH 13TH STREET | | | Seward | NE | 68434 | |
| HUGHES MACHINE SHOP INC | | 22105 HWY 21 NORTH | | | BOGALUSA | LA | 70427 | |
| Hull, Ollie | | Address on file with KCC | | | | | | |
| Hulstrom, Teresa Fortner | | Address on file with KCC | | | | | | |
| HUMANA DENTAL INS CO | | 500 W Main St | | | Louisville | KY | 40202 | |
| HUMANA DENTAL INS CO | | PO Box 0884 | | | CAROL STREAM | IL | 60132-0884 | |
| Hume, Christopher B | | Address on file with KCC | | | | | | |
| HUNTER T. HARMON | | 20 CATHY DRIVE | | | LULING | LA | 70070 | |
| Hunter, Christopher Harris | | Address on file with KCC | | | | | | |
| Hunter, Donald | | Address on file with KCC | | | | | | |
| Huron Valley Steel Corporation | | 41000 Huron River Drive | | | Belleville | AL | 48111 | |
| HUSSAIN NAZIR ALLY | | 119 F ST. | | | BELLE CHASSE | LA | 70037 | |
| Husser, Dustin | | Address on file with KCC | | | | | | |
| Husser, Shane M | | Address on file with KCC | | | | | | |
| Hutson, Mark D | | Address on file with KCC | | | | | | |
| HWY 51 SCRAP METAL LLC | | 65295 HWY 51 NORTH | P.O. BOX 210 | | FLUKER | LA | 70436 | |
| HYDRADYNE HYDRAULICS | | 2801 PETERS ROAD | | | HARVEY | LA | 70059-0760 | |
| HYDRADYNE HYDRAULICS LLC | | P O BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRANAMICS INC | A DIVISION OF CARTER MACHINE | 820 EDWARD STREET | | | GALION | OH | 44833 | |
| HydroChem PSC | | 330 WALCOT ROAD | | | WESTLAKE | LA | 70669 | |
| HYMELS AUTO PARTS SERVI | | 501 EAST AIRLINE HIGHWAY | | | LA PLACE | LA | 70068 | |
| HYMELS FLORIST | | 299 BELLE TERRE, SUITE A | | | LAPLACE | LA | 70068 | |
| I C E SALES & SERVICE LLC | | 2801 HWY 306 SUITE B | | | DES ALLEMANDS | LA | 70030 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I. BERMAN COMPANY | | 1024 SAMPLER WAY | | | EAST POINT | GA | 60344 | |
| IAN BELVERSTONE | | 2788 LONGBRANCH DRIVE | | | MARRERO | LA | 70072 | |
| IBI BRAKE PRODUCTS INC | dba BRAKE PRODUCTS INC | 16751 HILLTOP PARK PLACE | | | CHAGRIN FALLS | OH | 44023-4500 | |
| IMAD ABDELRAHIM ISA | | 1586 ABBEY RD #3 | | | HARVEY | LA | 70058 | |
| IMON BYRD | | 6410 FRANKLIN AVE | | | NEW ORLEANS | LA | 70122 | |
| INDEED,INC. | | PO Box 660367 | | | | TX | 75266 | |
| INDUSTRIAL & MARINE EQUIP. CO, INC | DBA SPARTAN ACQ. CORP. | 525 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL ELECTRONIC SUPPLY | ELMWOOD INDUSTRIAL PARK | 115 JAMES DRIVE WEST SUITE 120 | | | SAINT ROSE | LA | 70087 | |
| Industrial Employees | | 825 East Pittsburgh Plaza | | | East Pittsburgh | PA | 15112-1208 | |
| INDUSTRIAL FABRICATION | AND REPAIR, INC. | 2415 SYCAMORE DR | | | KNOXVILLE | TN | 37921 | |
| INDUSTRIAL HEARING CONSERVATION SER | | 106 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| INDUSTRIAL ID SOLUTIONS | | 8505 PIERRE EMMANUEL | | | LAVAL | QC | H7Y 2B2 | Canada |
| INDUSTRIAL PUMP SALES | | 2814 ENGINEERS ROAD | | | HARVEY | LA | 70058 | |
| INDUSTRIAL SCRAP METALS LLC | | 9534 BEACON DRIVE | | | Abbeville | LA | 70510 | |
| Industrial Scrap Metals, LLC | c/o Diane Plaisance | PO Box 820 | | | Galliano | LA | 70354 | |
| INDUSTRIAL STEEL SERV. CTR. INC. | | 1700 WEST CORTLAND CT. | | | Addison | IL | 60101 | |
| INDUSTRIAL VALUATION SERVICES (IVS) | | 14121 HWY. 290 WEST, BUILDING 9 | | | AUSTIN | TX | 78737 | |
| INFRA METALS CO | | 55 Pent Highway | | | Wallingford | CT | 06492 | |
| Infra Metals Company (GA) | | 1561 PINE STREET NW | | | Atlanta | GA | 30318 | |
| INFRA METALS COMPANY (IL) | | 1600 BROADWAY | | | Marseilles | IL | 61341 | |
| INFRA METALS COMPANY (PA) | | 580 MIDDLETOWN BLVD. | | | Langhorne | PA | 19047 | |
| INFRA-METALS CO | | 1 STURGILLS WAY | | | New Boston | OH | 45662 | |
| INFRA-METALS COMPANY (FL) | | 5208 24TH AVENUE SOUTH | | | Tampa | FL | 33619 | |
| INGRAM BARGE COMPANY | (FOR FREIGHT SHIPMENTS) | 4400 HARDING ROAD | | | NASHVILLE | TN | 37205 | |
| INGRAM BARGE COMPANY | (FOR SCRAP SHIPMENTS) | 4400 HARDING ROAD | | | NASHVILLE | TN | 37205 | |
| INGRID P. DUPLESSIS | | 2184 HWY 20 | | | VACHERIE | LA | 70090 | |
| INSIGHT DIRECT INC. | | 6820 S. HARLEM AVE. | | | TEMPE | AZ | 85283 | |
| INSTITUTE FOR CAREER DEVELOPMENT | INC | 1300 EAST 85TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| INSTRON CORPORATION | | 825 UNIVERSITY AVE | | | Norwood | MA | 02062-2643 | |
| INSULATION TECHNOLOGIES | | 120 HERMAN DRIVE | | | BELLE CHASSE | LA | 70037 | |
| INSULATIONS INCORPORATED | | 1101 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| INTEGRITY EXPRESS LOGISTICS | | 4420 COOPER RD, SUITE 400 | | | BLUE ASH | OH | 45242 | |
| INTERSTATE MECHANICAL SERVICE, LLC | | 3200 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| INTERSTATE STEEL & METALS, INC | | 2100 N Lewis Avenue | | | Tulsa | OK | 74110-2117 | |
| INTSEL STEEL DISTRIBUTORS | | 11310 WEST LITTLE YORK | | | HOUSTON | TX | 77041 | |
| INTSEL STEEL WEST | | 8573 ULSTER STREET | | | COMMERCE CITY | CO | 80022 | |
| INTSEL STEEL WEST LLC | | 9600 KAISER WAY | | | FONTANA | CA | 92335 | |
| IPO SALES LLC | | 1206 CRESCENT MIRROR LANE | | | KATY | TX | 77494 | |
| IRA BORDERE, JR. | | 2300 LAPALCO BLVD APT 4E | | | HARVEY | LA | 70058 | |
| IRA CATLIN | | PO Box 292 | | | LIVINGSTON | LA | 70754 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON CITY INDUSTRIAL CLEANING CORP | dba IRON CITY WORKPLACE SERVICES | 6640 FRANKSTOWN AVE | | | PITTSBURGH | PA | 15206 | |
| IRON MOUNTAIN INFORMATION MGMT, INC | | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 | |
| IRVIN ATKINS | | 5119 TRAHAN STREET | | | MARRERO | LA | 70072 | |
| IRVIN SCIONEAUX, JR | | 507 CEDER ST | | | LAPLACE | LA | 70068 | |
| IRVIN SCOTT | | 813 EAST TERRANCE ST | | | NEW SARPY | LA | 70047 | |
| IRVIN SELTZER JR | | 1836 BURNLEY DR | | | MARRERO | LA | 70072 | |
| Irving, Thomas Joseph | | Address on file with KCC | | | | | | |
| ISAAC DOYLE III | | 503 RIVER ROAD OAK DR | | | NEW ORLEANS | LA | 70113 | |
| ISAAC SPARKS JR | | 9416 E CLAIBORNE | | | BRIDGE CITY | LA | 70094 | |
| ISAAC WILLIAMS | | 901 EAST EASY STREET | | | DESTREHAN | LA | 70047 | |
| ISABELLA CARR | | 5308 TUSA DR | | | MARRERO | LA | 70072 | |
| ISAIAH BYRD | | 3625 SIMMS ST | | | NEW ORLEANS | LA | 70131 | |
| ISIAH JOHNSON | | 119 W 15TH ST | | | RESERVE | LA | 70084 | |
| ISIDRO M. ARGUETA-REYES | | 624 CHICKADEE STREET | | | LAPLACE | LA | 70068 | |
| ISRAEL DAVIS | | 2328 ALEX KORMAN | | | HARVEY | LA | 70058 | |
| ISRAEL GAUTREAUX | | 1312 YORKTOWNE DR | | | LAPLACE | LA | 70068 | |
| ISRAEL MAGEE | | 3772 RED CYPRESS DR | | | NEW ORLEANS | LA | 70131 | |
| ISRI | | PO Box 75245 | | | BALTIMORE | MD | 21275-5245 | |
| ISSAC WILLIAMS | | 846 E. HARDING ST | | | NEW SARPY | LA | 70078 | |
| ITW FLEETWOOD SIGNODE | | 3624 WEST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| IVAN B. LEDESMA | | 11775 SW 18TH STREET APT 1 | | | MIAMI | FL | 33175 | |
| IVAN LAGOS | | 118 DERRICK RD | | | BELLE CHASSE | LA | 70037 | |
| IVES BUSINESS FORMS | | 1009 CAMP STREET | | | NEW ORLEANS | LA | 70130 | |
| IVORY WILLIAMS JR | | 705 COLONY DR APT A | | | LAPLACE | LA | 70068 | |
| IZAL WILLIAMS JR | | 3138 AUGUSTA ST | | | KENNER | LA | 70065 | |
| J & J MACHINE & TOOL, INC | | 1424 EAST MCCALLA AVENUE | | | KNOXVILLE | TN | 37915 | |
| J CRUZ ROBINSON | | 3431 W DILL ROAD | | | ENGLEWOOD | CO | 80110 | |
| J. P. & Sons Dredging L.L.C. | | 8233 River Road | | | WAGGAMAN | LA | 70094 | |
| J. P. & SONS DREDGING, LLC | | 8233 RIVER ROAD | | | WAGGAMAN | LA | 70094-2320 | |
| J3 TRANSPORTATION | | 949 SWAN POND CIRCLE ROAD | | | HARRIMAN | TN | 37748 | |
| JACE MICHAEL GROS JR | | 5136 OAK DR | | | MARRERO | LA | 70072 | |
| JACK BRAUD | | 4137 AMES BLVD LOT 50 | | | MARRERO | LA | 70072 | |
| JACK BRAUD JR | | 4137 AMES BLVD LOT 50 | | | MARRERO | LA | 70072 | |
| JACK L. KEEN | | 836 BARBER RAOD | | | PARADIS | LA | 70080 | |
| JACK M. CALI | | 136 IBERIA STREET | | | LAPLACE | LA | 70068 | |
| JACK WILLIE ROBERTS JR. | | 157 OAK ARBOR DRIVE | | | LAPLACE | LA | 70068 | |
| JACKIE JOHN MARKS | | 222 1/2 4TH ST | | | WESTWEGO | LA | 70094 | |
| JACKLIN STEEL SUPPLY COMPANY | | 2410 AERO PARK DRIVE | | | Traverse City | MI | 49686-9180 | |
| JACKSON INDUSTRIES INC | | 279 JAUBERT LANE | | | LAPLACE | LA | 70068 | |
| Jackson, Andrew | | Address on file with KCC | | | | | | |
| Jackson, Brandon | | Address on file with KCC | | | | | | |
| Jackson, Brent Anthony | | Address on file with KCC | | | | | | |
| Jackson, Corey Vankee | | Address on file with KCC | | | | | | |
| Jackson, Devin T | | Address on file with KCC | | | | | | |
| Jackson, James Dalton | | Address on file with KCC | | | | | | |
| JACKYLE LEE | | 1043 WHITHLOW COURT | | | LAPLACE | LA | 70068 | |
| JACOB M. DUHE | | 203 OAK PARK BLVD | | | GARYVILLE | LA | 70051 | |
| JACOB T. CROSS | | 13518 PACES POINTE | | | GONZALES | LA | 70737 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB TREVINO | | 8894 SUNNYSIDE DR | | | LAPLACE | LA | 70068 | |
| JACOBE CAVALIER | | 459 DAFODIL ST | | | MOUNT AIRY | LA | 70076 | |
| JACOBSENS AUTOMOTIVE | | 509 19TH ST. | | | GRETNA | LA | 70053 | |
| JACQUE A. GURLEY | | 101 JUDY COURT | | | LAPLACE | LA | 70068 | |
| JAIME FLORES | | 1320 AVENUE D | | | MARRERO | LA | 70072 | |
| JAKE BLANCHARD | | 41359 SAPPHIRE AVE | | | Gonzales | LA | 70737 | |
| JAKE M. HECKATHORN | | 436 BIRCH STREET | | | LAPLACE | LA | 70068 | |
| JAKES AUTO PARTS | | 5901 HWY. 90 | | | AVONDALE | LA | 70094 | |
| JAMAAR C JONES | | 506 SILVER LILY LN | | | MARRER0 | LA | 70072 | |
| JAMAL J. GOMEZ | | 423 NW THIRD STREET | | | RESERVE | LA | 70084 | |
| JAMAL WILLIAMS | | 1620 SUMMERSET PLACE | | | MARRERO | LA | 70072 | |
| JAMAR BEAUFORD | | 1200 WESTWOOD DR | | | MARRERO | LA | 70072 | |
| JAMES A BAER JR | | 5552 NIAGARA DRIVE | | | MARRERO | LA | 70072 | |
| JAMES ANDERSON | | 415 WEST B ST | | | NORCO | LA | 70079 | |
| JAMES ANDERSON JR | | 1000 MARSHALL DR | | | MARRERO | LA | 70072 | |
| JAMES ANDREW HAMILTON | | 503 AVENUE A | | | BELLE CHASSE | LA | 70037 | |
| JAMES B. WILSON | | 1635 SECOND ST | | | LUTCHER | LA | 70071 | |
| JAMES BROCK II | | 117 STAR TERRACE DRIVE | | | RESERVE | LA | 70084 | |
| JAMES BROWN JR | | 605 EAGLE STREET | | | LAPLACE | LA | 70068 | |
| JAMES BRUMFIELD | | 1225 LOC LOMAND | | | HARVEY | LA | 70058 | |
| JAMES BRUNETTE | | 603 23RD ST | | | GRETNA | LA | 70053 | |
| JAMES BUMGARNER | | 50419 JIMONY DR | | | TICKFAW | LA | 70466 | |
| JAMES C. HALEY III | | 120 RESERVE DRIVE | | | RESERVE | LA | 70084 | |
| JAMES CARLOS PEREZ JR | | 130 10TH ST. | | | WESTWEGO | LA | 70094 | |
| JAMES CHANCEY | | 3520 CAMINADA DRIVE | | | MARRERO | LA | 70072 | |
| JAMES COWANS | | 841 FOX LANE | | | ST ROSE | LA | 70087 | |
| JAMES D LIGHTELL | | 3725 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| James Darvy et. al v The Corporation Trust Co., d/b/a Bayou Steel Group, LLC | | Stark County Court of Common Please, case No 2019-CV-01321 | | | | | | |
| JAMES DAVIS | | 4133 COPERNICUS ST | | | NEW ORLEANS | LA | 70114 | |
| JAMES E GLASS | | 5805 RUE MONTESPAN | | | MARRERO | LA | 70072 | |
| JAMES ELMWOOD REPAIR & MAINTENANCE | | P O BOX 2305 | | | PADUCAH | KY | 42002-2305 | |
| JAMES FOY | | 180 JOY LANE | | | BELLE CHASSE | LA | 70037 | |
| JAMES GILL | | 720 ELMIRA ST | | | NEW ORLEANS | LA | 70114 | |
| JAMES HALEY | | 300 S KENNER AVENUE | | | WAGGAMAN | LA | 70094 | |
| JAMES HOUSTON | | 1600 PAILET AVE | | | HARVEY | LA | 70058 | |
| JAMES HOYT | | 482 DAFFODIL ST | | | MOUNT AIRY | LA | 70076 | |
| JAMES JACKSON | | 415 N MAGNOLIA ST | | | GRAMERCY | LA | 70052 | |
| JAMES JOHNSON | | 36 CLIFFORD CT | | | WAGGMAN | LA | 70094 | |
| JAMES JOUTY | | 438 HWY. 628 | | | LAPLACE | LA | 70068 | |
| JAMES L WALKER | | 6105 4TH AVE | | | MARRERO | LA | 70072 | |
| JAMES M. WARD | | 70421 CHAMBLY COURT | | | MADISONVILLE | LA | 70447 | |
| JAMES MARINE HAHNVILLE, LLC | | PO Box 2305 | | | PADUCAH | KY | 42002 | |
| JAMES MEYERS | | 702 OAK TREE RD. | | | BELLE CHASSE | LA | 70037 | |
| JAMES MICHAEL JUNEAU | | 2520 TAFFY DR | | | MARRERO | LA | 70072 | |
| JAMES MICHAUD | | 268 BYPASS ROAD | | | BELLE CHASSE | LA | 70037 | |
| JAMES MOTEN | | 2032 CONSTANTINE DR | | | MARRERO | LA | 70072 | |
| JAMES OUBRE | | 145 RIVERVIEW COURT | | | LAPLACE | LA | 70068 | |
| JAMES R. COLEMAN | | 3032 APSIN DRIVE | | | HARVEY | LA | 70058 | |
| JAMES R. HAYS JR | | 2661 ADMIRALS LANDING | | | PAULINA | LA | 70763 | |
| JAMES RAMAGOS | | 2003 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RAY BILLINGS | | 516 EVANGELINE CT APT B | | | LAPLACE | LA | 70068 | |
| JAMES ROBINSON | | 1324 PAILET ST | | | HARVEY | LA | 70058 | |
| JAMES SMITH JR. | | 1228 HENDEE STREET | | | NEW ORLEANS | LA | 70114 | |
| JAMES SPARACELLO | | 24408 JONES RD | | | SPRINGFIELD | LA | 70462 | |
| JAMES STEWART | | 2308 ALEX KORNMAN | | | HARVEY | LA | 70058 | |
| JAMES STEWART JR | | 220 SPRUCE STREET | | | LAPLACE | LA | 70068 | |
| JAMES WASHINGTON JR | | 220 HOMEWOOD DR | | | RESERVE | LA | 70084 | |
| JAMES WILSON | | 1635 2ND STREET | | | LUTCHER | LA | 70071 | |
| JAMES WILSON JR | | 1635 SECOND ST | | | LUTCHER | LA | 70071 | |
| JAMIE OSTROWSKI | | 317 EAST AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| JAMIE R SCURLOCK | | 201 PARKER LANE | | | RESERVE | LA | 70084 | |
| JANELL KING | | 192 APRICOT STREET | | | LAPLACE | LA | 70068 | |
| JANI KING OF KNOXVILLE | | 10133 SHERRILL BLVD, SUITE 130 | | | KNOXVILLE | TN | 37932 | |
| JANI KING OF NEW ORLEANS D/B/A - | FOR EMMON ENTERPRISES, LLC | 122 W. PINE STREET | | | PONCHATOULA | LA | 70454-3309 | |
| JANICE DWYER | | 2625 GEMINI ST | | | HARVEY | LA | 70058 | |
| JANICE HENRY | | 1013 HORACE ST | | | NEW ORLEANS | LA | 70114 | |
| JANSSEN CASEY | | 1250 L&A ROAD | | | METAIRIE | LA | 70001 | |
| JARAD GREEN | | 484 KILLONA DRIVE | | | KILLONA | LA | 70057 | |
| JARED BECNEL | | 570 WEST B STREET | | | NORCO | LA | 70079 | |
| JARED D. MATHERNE | | 618 GIACOMO STREET | | | NORCO | LA | 70079 | |
| JARED HOTARD | | 3508 MAIN STREET | | | LAPLACE | LA | 70068 | |
| JARREN JACKSON | | 1936 WILLIAMSBURG DR | | | LAPLACE | LA | 70068 | |
| JARRET CANTRELLE | | 541 MATHEW STREET | | | LAFITTE | LA | 70067 | |
| JARROD FREMIN | | 179 VICKERS LANE | | | MONTZ | LA | 70068 | |
| JARROD HARRIS | | 6173 HAPPY STREET | | | MARRERO | LA | 70072 | |
| JARROD MULE | | 18 MARY ST | | | NORCO | LA | 70079 | |
| JARROD PAUL FREMIN | | 533 EVANGELINE RD | | | MONTZ | LA | 70068 | |
| JASHUA TASSIN | | 433 BIRCH STREET | | | LAPLACE | LA | 70068 | |
| JASON ARTHUR OBRIEN | | 5125 VICTORIA ST | | | BARATARIA | LA | 70036 | |
| JASON CARL SHERROD | | 1500 CENTRAL AVE | | | WESTWEGO | LA | 70094 | |
| JASON D. KINLEY | | 203 CAMBRIDGE COURT | | | NEW ORLEANS | LA | 70131 | |
| JASON EDWARD DEAL | | 37140 HIGHWAY 11 | | | BURAS | LA | 70041 | |
| JASON GAUTHE | | 566 LESTER ST | | | LAFITTE | LA | 70067 | |
| JASON J. BERTHELOT | | 2686 NORTH NOBILE STREET | | | PAULINA | LA | 70763 | |
| JASON J. ROUSSEL | | 43036 SYCAMORE BEND AVE | | | GONZALES | LA | 70737 | |
| JASON JACKSON | | 121 WESTOVER LANE | | | MONTZ | LA | 70068 | |
| JASON JOSEPH TREME JR | | 2809 AMIGO AVE | | | MARRERO | LA | 70072 | |
| JASON KELLER JR | | 1408 VAN ARPEL DR | | | LAPLACE | LA | 70068 | |
| JASON KIRKLIN | | 3492 LA HWY | | | PAULINA | LA | 70763 | |
| JASON M. HINKEL | | 107 KENNEDY DR | | | GRETNA | LA | 70053 | |
| JASON MALBROUGH | | 1894 SECOND ST | | | LUTCHER | LA | 70071 | |
| JASON MIALJEVICH | | 3341 NORMANDY CT | | | MARRERO | LA | 70072 | |
| JASON NIEVES | | 2756 RUSSELL DR | | | MARRERO | LA | 70072 | |
| JASON P. JACKSON | | 120 JUDY COURT | | | MONTZ | LA | 70068 | |
| JASON ROGERS | | 49 RIVER PARK DRIVE | | | HAHNVILLE | LA | 70057 | |
| JASON THOMAS | | 104 BROWN LANE | | | LAPLACE | LA | 70068 | |
| JASON TOOMBS | | 5188 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| JASON TREME | | 2809 AMIGO AVENUE | | | MARRERO | LA | 70072 | |
| JASON WAKEFIELD | | 38440 DUPLESSIS RD | | | PRAIRIEVILLE | LA | 70769 | |
| JASPER COOK | | 908 SUMNER ST | | | NEW ORLEANS | LA | 70114 | |
| JAVIER JORDAN | | 5243 EAST NEMOURS | | | NEW ORLEANS | LA | 70129 | |
| JAY LANDRY | | 105 GRAND ISLE ST | | | BELLE CHASSE | LA | 70037 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY LAUVE | | 9412 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| JAY M BLANCHARD | | 4589 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| JAY PILIPOVICH | | 1468 MAPLEWOOD DR | | | HARVEY | LA | 70058 | |
| JAZMINE E. WELLS | | 177 S. CHURCH STREET | | | GARYVILLE | LA | 70051 | |
| JD FIELDS CO., INC. | | 414 N. CAUSEWAY BLVD., SUITE B | | | MANDEVILLE | LA | 70048 | |
| JEFF ASBELL EXCAVATING & | TRUCKING, INC/ dba/ DF RAILGROUP | 9400 STATE HIGHWAY 171 | | | CARL JUNCTION | MO | 64834 | |
| JEFF HUCK | | 644 EMERALD AVE | | | TERRYTOWN | LA | 70056 | |
| JEFFERSON IRON & METAL | BROKERAGE, INC | Attn Director or Officer | 3940 MONTCLAIR ROAD #300 | PO Box 131449 | Birmingham | AL | 35213 | |
| Jefferson Iron & Metal Brokerage, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| JEFFERSON PARISH FIRE DEPT | HAZMAT DIVISION | 1221 ELMWOOD PARK BLVD, SUITE 701 | | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH SEWAGE DEPARTMENT | | 1221 ELMWOOD PARK BLVD., SUITE 803 | | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE AND TAXATION | SALES/USE TAX DIVISION | PO BOX 248 | | GRETNA | LA | 70054-0248 | |
| Jefferson Parish Sheriffs Office Bureau of Revenue and Taxation Sales Tax Division | | 200 Derbigny Street Suite 1200 | | | Gretna | LA | 70053 | |
| Jefferson Parish Sheriffs Office Bureau of Revenue and Taxation Sales Tax Division | | PO Box 248 | | | Gretna | LA | 70054 | |
| JEFFERSON PARISH WATER DEPT | | 1221 ELMWOOD PARK STE# 909 | | | JEFFERSON | LA | 70123 | |
| JEFFERY ANDERSON | | 133 GOOD HOPE ST | 3808 BALMORAL AVE | | NORCO | LA | 70079 | |
| JEFFERY J. CHAMPAGNE JR. | | 13275 DIVERSION CANAL ROAD | | | ST. AMANT | LA | 70774 | |
| JEFFERY JACKSON | | 1005 LULING ESTATES | | | LULING | LA | 70070 | |
| JEFFERY LEE CUNNINGHAM | CUNNINGHAMS AFFORDABLE LAWN SVC | 219 DOUGLAS LN | | | HARRIMAN | TN | 37748 | |
| Jeffery, Stanford A | | Address on file with KCC | | | | | | |
| JEFFREY COTE | | 206 ORMOND BLVD | | | DESTREHAN | LA | 70047 | |
| JEFFREY GOODMAN | | 8103 SHOAL CREEK DR | | | LAUREL | MD | 26724 | |
| JEFFREY P. WILLIAMS | | 426 SYCAMORE LOOP | | | LAPLACE | LA | 70084 | |
| JENNIFER CAREY | | 6221 AUGUST LANE | | | MARRERO | LA | 70072 | |
| JERALD BOWMAN JR | | 999 LILAC STREET | | | LAPLACE | LA | 70068 | |
| JERALD J. PAIGE | | 2406 HUEY P LONG AVE | | | GRETNA | LA | 70053 | |
| JERAMY S HENRY | | 103 PORTRUSH DR | | | LAPLACE | LA | 70068 | |
| JERED SWEENEY | | 6423 RIVER RD | | | WESTWEGO | LA | 70094 | |
| JEREL JONES | | 2901 BROOKWOOD ST | | | GRETNA | LA | 70056 | |
| JEREMIAH SATOUTE | | 1113 TALLOWTREE LANE APT C | | | HARVEY | LA | 70058 | |
| JEREMY DANIEL MORRIS | | 727 APPLE ST | | | NORCO | LA | 70079 | |
| JEREMY GEASON | | 3949 HWY 18 | | | VACHERIE | LA | 70090 | |
| JEREMY GOUDEAU | | 5652 PERRIN ST | | | LAFITTE | LA | 70067 | |
| JEREMY PUGH | | 1828 HAMPTON DR | | | HARVEY | LA | 70058 | |
| JERIMIE ROSE | | 2220 EDISON AVENUE | | | HARVEY | LA | 70058 | |
| JERMAINE LEE DUNMORE | | 1919 S KIRKWOOD RD APT 79 | | | HOUSTON | TX | 77077 | |
| JERNONE JOHNSON | | 167 EAST 14TH ST | | | RESERVE | LA | 70084 | |
| JERNONE MCCLURE | | 783 SUNNYSIDE DRIVE | | | LAPLACE | LA | 70068 | |
| JEROME A. JUSTIN | | 1449 MAPLEWOOD DR | | | HARVEY | LA | 70058 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME ANTHONY FRISELLA III | | 2602 N INDUSTRY ST | | | BELLE CHASSE | LA | 70037 | |
| JEROME CRAFT | | 1303 GARDEN RD | | | MARRERO | LA | 70072 | |
| JEROME GRANGER | | 2104 COLOMBO DR. | | | HARVEY | LA | 70058 | |
| JEROME GREEN | | 430 1/2 GILLIGAN ST | | | WESTWEGO | LA | 70094 | |
| JEROME HARRIS | | 1805 FAMILY CT | | | MARRERO | LA | 70072 | |
| JEROME HUNT | | 2936 MANHATTEN | | | HARVEY | LA | 70058 | |
| JEROME ISOM | | 119 DEWBERRY STREET | | | GARYVILLE | LA | 70051 | |
| JEROME MCCLURE | | 510 N. ELM | | | METAIRIE | LA | 70003 | |
| JERRY ARP TRUCKING | | 4750 Kingston Hwy | | | Lenoir City | TN | 37771 | |
| JERRY COLTON | | 322 WINONA ST | | | NATCHITOUCHES | LA | 71457 | |
| JERRY COTTON | | 260 ST CHARLES STREET | | | DESTREHAN | LA | 70047 | |
| JERRY GROS | | 4978 MARCEL STREET | | | BARATARIA | LA | 70036 | |
| JERRY JONES | | 2416 CAMBRIDGE DR | | | LAPLACE | LA | 70068 | |
| JERRY L. KRAUSE | | 166 PAULA DRIVE | | | LAPLACE | LA | 70068 | |
| JERRY LEE | | 2540 TAFFY DR | | | MARRERO | LA | 70072 | |
| JERRY SHORT JR | | 11289 HWY 40 WEST | | | INDEPENDENCE | LA | 70443 | |
| JERRY T GALLIANO JR | | 3829 HILLCREST ST | | | MARRERO | LA | 70072 | |
| JERRY W SHORT | | 14389 HWY 16 EAST | | | AMITE | LA | 70422 | |
| JESSE BRUE | | 1733 BURNLEY DR | | | MARRERO | LA | 70072 | |
| JESSE MOSBEY | | 147 WILLOWBROOK DR | | | GRETNA | LA | 70056 | |
| JESSE PERANIO | | 286 CENTRAL AVE | | | RESERVE | LA | 70084 | |
| JESSE SILAS JR | | 338 E 14TH STREET | | | EDGARD | LA | 70049 | |
| JESSICA MARGIOTTA | | 4923 AUGUST LANE | | | LAFITTE | LA | 70067 | |
| JESSICA R. ROWLAND | | 648 MAGNOLIA AVENUE | | | LAPLACE | LA | 70068 | |
| JESSIE SCIONEAUX | | 356 TERRIO DR | | | RESERVE | LA | 70084 | |
| JESUS MANUEL TORRES | | 511 DOLPHIN ST | | | TERRYTOWN | LA | 70056 | |
| JESUS R. ALFARO | | 25 DUNLEITH DRIVE | | | DESTREHAN | LA | 70047 | |
| JET CONCRETE SERVICES | | 101 HERMAN DR | | | BELLE CHASSE | LA | 70037 | |
| JHOP TRUCK LINES LLC | | 6303 E 102ND STREET | | | Tulsa | OK | 74137 | |
| JILL HILL | | 3346 WHISPER LANE | | | GRETNA | LA | 70056 | |
| JILL M. MONTZ | | 1713 WEST FRISCO | | | LAPLACE | LA | 70068 | |
| JIM B BEARDSLEY | | 551 SUNSET DRIVE LOT 14 | | | SLIDELL | LA | 70460 | |
| JIM HEBERT | | 124 AUGUSTINE LANE | | | LAPLACE | LA | 70069 | |
| JIMMIE MADISON JR | | 5109 A PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| JIMMIE ROBERTSON | | PO BOX 396 | 175 NW 13TH ST | | RESERVE4 | LA | 70084 | |
| JIMMIE TUCKER TRUCKING | | 1407 East MLK Drive | | | Broken Bow | OK | 74728 | |
| JIMMY C. WALLER | | 737 HWY 20 | | | THIBODAUX | LA | 70301 | |
| JIMMY CANNINO | | 42090 JEFFERSON DRIVER | | | HAMMOND | LA | 70403 | |
| JIMMY KNIGHT | | 3336 BRYSON ST | | | NEW ORLEANS | LA | 70131 | |
| JIMMY LE | | 2309 LEIGH LANE | | | HARVEY | LA | 70058 | |
| JIMMY TERREBONNE | | 5382 OLD KERNER | | | LAFITTE | LA | 70067 | |
| JIMMY VEGAS | | 5137 LEE PLACE | | | MARRERO | LA | 70072 | |
| JIMMY WAYNE FRANKLIN | | 3893 CHRISWOOD LN | | | HARVEY | LA | 70058 | |
| JIREH S. THOMPSON | | 230 S. AIRLINE AVENUE | | | GRAMERCY | LA | 70052 | |
| JLE INDUSTRIES, LLC | Attn Director or Officer | 119 ICMI ROAD, SUITE 210 | | | DUNBAR | PA | 15431 | |
| JMN SPECIALTIES INC | | 1100 VICTORY DR | | | WESTWEGO | LA | 70094 | |
| JMS METAL SERVICES (AL) | | 25 College Park Cove | | | Jackson | TN | 38301 | |
| JMS METAL SERVICES (AR) | | 25 College Park Cove | | | Jackson | TN | 38301 | |
| JMS METAL SERVICES (GA) | | 25 College Park Cove | | | Jackson | TN | 38301 | |
| JMS METAL SERVICES (KY) | | 25 College Park Cove | | | Jackson | TN | 38301 | |
| JMS METAL SERVICES (TX) | | 25 COLLEGE PARK COVE | | | Jackson | TN | 38301 | |
| JMS RUSSEL METALS CORP. | | 25 College Park Cove | | | Jackson | TN | 38301 | |
| JODY P AUDIFRED | | 218 SOMERSET | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE LEASURE & SONS, INC | | 39 N MADISON AVE | | | MADISONVILLE | KY | 42431 | |
| JOE WELCH | | 2137 PETERS RD | | | HARVEY | LA | 70058 | |
| JOEY ANDERSON, JR | | 317 FIR STREET | | | LA PLACE | LA | 70068 | |
| JOHANNESSEN TRADING | | 6111 BANDINI BLVD. | | | CITY OF COMMERCE | CA | 90040 | |
| JOHN A MORICI | | 604 OAK ST | | | ST ROSE | LA | 70087 | |
| JOHN D. PICOU | | 109 SELLERS LANE | | | BOUTTE | LA | 70089 | |
| JOHN EARLY | | 1520 WAKEFIELD DRIVE | | | MARRERO | LA | 70072 | |
| JOHN GAUTREAUX | | 2609 CAMBRIDGE | | | LAPLACE | LA | 70068 | |
| JOHN GOODWIN | | 352 MOBILE LANE | | | GRAMERCY | LA | 70052 | |
| JOHN GOUDEAU | | 5327 ISLAND RD LOT 13 | | | JARREAU | LA | 70749 | |
| JOHN GROWE, III | | 1305 LOC LOMAD DRIVE | | | HARVEY | LA | 70058 | |
| JOHN H CARTER CO | | 17630 PERKINS RD. | | | BATON ROUGE | LA | 70810 | |
| JOHN HAMPTON JR | | 581 WELLHAM LOOP | | | LAPLACE | LA | 70068 | |
| JOHN J. PEMPEK | ELECTRICAL CONTRACTORS | 11745 SOUTHWEST HIGHWAY | | | PALOS HEIGHTS | IL | 60463 | |
| JOHN JANETH | | 19 B AIRLIE STREET | | | HARVEY | LA | 70058 | |
| JOHN KENDRICK | | 162 EAST 17TH STREET | | | RESERVE | LA | 70084 | |
| JOHN L. HAMPTON | | 110 HAMP STREET | | | LAPLACE | LA | 70068 | |
| JOHN LAFONT | | 5113 WOODCREST DRIVE | | | MARRERO | LA | 70072 | |
| JOHN LAWSON | | 2286 PETERS ROAD | | | HARVEY | LA | 70055 | |
| JOHN LEO | | 1113 TALLOWTREE LANE APT C | | | HARVEY | LA | 70058 | |
| JOHN M CHAMPAGNE JR | | 3921 BRIANT DR | | | MARRERO | LA | 70072 | |
| JOHN MCALLISTER | | 1400 BELMONT PLACE | | | METAIRIE | LA | 70001 | |
| JOHN MOHENG | | 178 TERRACE STREET | | | DESTREHAN | LA | 70047 | |
| JOHN MOORE | | 827 TERRACE ST | | | DESTREHAN | LA | 70047 | |
| JOHN P. VOLPE | | 110 MARK TWAIN DRIVE APT 21 | | | RIVER RIDGE | LA | 70123 | |
| JOHN PATRICK LEWIS | | 2308 ROCHELLE AVE | | | HARVEY | LA | 70058 | |
| JOHN POUNDERS | | 2500 LAFAYETTE ST LOT 1 | | | GRETNA | LA | 70053 | |
| JOHN R YATES JR | | 61201 CRESTLINE DR | | | LACOMBE | LA | 70445 | |
| JOHN ROBIN | | 32 SADDLE UP TRAIL | | | CARRIERE | MS | 39426 | |
| JOHN ROBINSON | | 2341 S. FRIENDSHIP DR | | | HARVEY | LA | 70058 | |
| JOHN SAKASH CO. | | 700 WALNUT STREET | | | ELMHURST | IL | 60126 | |
| JOHN SHACKELFORD | | 820 BOND ST | | | HOUMA | LA | 70360 | |
| JOHN STUARD | | 268 JANET DRIVE | | | SAINT ROSE | LA | 70068 | |
| JOHN SWAFFORD JR | | 140 STAR TERRACE DRIVE | | | RESERVE | LA | 70084 | |
| JOHN W MCNEELY | | 13667 GREENWOOD DR | | | WOODBRIDGE | VA | 22193-2542 | |
| JOHN W MURRAY | | 127 NW 18TH ST | | | RESERVE | LA | 70084 | |
| JOHN W STONE OIL DISTRIBUTOR | | 87 1ST STREET | | | GRETNA | LA | 70053 | |
| JOHN W THOMS | | 648 1ST AVENUE | | | HARVEY | LA | 70058 | |
| JOHN W. BEATON, P. ENG. | | 1 GREENSHIELDS CRES. | | | | ON | L0L 1T0 | Canada |
| JOHN W. HENRY | | 13231 HWY 10 | | | PITKIN | LA | 70656 | |
| JOHN WALTMAN | | 809 GRACE AVE | | | HATTIESBURG | MS | 39401 | |
| JOHNATHAN B. JOHNSON | | 1953 JASPER LANE APT. B | | | LAPLACE | LA | 70068 | |
| JOHNNIE MUNSON | | 331 GLENDELLA DR | | | AVONDALE | LA | 70094 | |
| JOHNNY ANDRY | | 2129 HWY 90 W | | | AVONDALE | LA | 70094 | |
| JOHNNY HAMPTON | | 1545 ESTHER APT 12 | | | HARVEY | LA | 70058 | |
| JOHNSON POWER LTD | | 2530 BRAGA DRIVE | | | BROADVIEW, | IL | 60153 | |
| Johnson, Calvin Joseph | | Address on file with KCC | | | | | | |
| Johnson, Cory Douglas | | Address on file with KCC | | | | | | |
| Johnson, Gerald James | | Address on file with KCC | | | | | | |
| Johnson, Laverne | | Address on file with KCC | | | | | | |
| Johnson, Richard Filmore | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Roger C | | Address on file with KCC | | | | | | |
| Johnson, Ronald | | Address on file with KCC | | | | | | |
| Johnson, Rudolph | | Address on file with KCC | | | | | | |
| Johnson, Timothy L | | Address on file with KCC | | | | | | |
| Johnston, Christopher | | Address on file with KCC | | | | | | |
| JOLEEN MARIE DICKEY | | 5967 COUNTY RD 185 #16 | | | JOPLIN | MO | 64801 | |
| Jolley, David L | | Address on file with KCC | | | | | | |
| JOMO JOSEPH | | 712 OLYMPIA CIR | | | NEW ORLEANS | LA | 70114 | |
| JON BOLER GIBSON | | 176 BUSTER STOCKSTILL RD | | | PICAYUNE | MS | 39466 | |
| JONATHAN ANDERSON | | 317 FIR STREET | | | LAPLACE | LA | 70068 | |
| JONATHAN B. GUIDROZ | | 74 MARIE DRIVE | | | GRETNA | LA | 70053 | |
| JONATHAN BRAUD | | 417 AMES BLVD / LOT 50 | | | MARRERO | LA | 70072 | |
| JONATHAN BRENT SHILLING | | 2456 WOODMERE BLVD | | | HARVEY | LA | 70058 | |
| JONATHAN ECHEVERRIA | | 8044 1/2 ALHAMBRA AVE | | | PARAMOUNT | CA | 90723 | |
| JONATHAN JOHNSON | | 1953 JASPER LANDE APT. B | | | LAPLACE | LA | 70068 | |
| JONATHAN KENDRICK | | 162 E. 17TH ST | | | RESERVE | LA | 70084 | |
| JONATHAN MAUS | | 195 WEST 8TH STREET | | | RESERVE | LA | 70084 | |
| JONATHAN RIVERA-AVILES | | 3215 LOUISIANA AVE | | | LAKE CHARLES | LA | 70601 | |
| JONATHAN ROVIRA | | 12395 PENDARVIS LANE | | | WALKER | LA | 70785 | |
| JONATHAN TROXLER | | 684 ALINE STREET | | | LAPLACE | LA | 70068 | |
| JONES BROTHERS TRUCKING, INC | | 6681 COMMERCIAL LANE | | | MISSOULA | MT | 59808 | |
| JONES WALKER | | 201 ST. CHARLES AVE 50TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| Jones, Brandon L | | Address on file with KCC | | | | | | |
| Jones, Chad Deitrich | | Address on file with KCC | | | | | | |
| Jones, Kerry Lamont | | Address on file with KCC | | | | | | |
| Jones, Robert | | Address on file with KCC | | | | | | |
| Jones, Terry Lee | | Address on file with KCC | | | | | | |
| JORDAN CARRIERS INC | | 170 HWY 61 SOUTH | | | NATCHEZ | MS | 39120 | |
| JORDAN CARRIERS, INC. | MARY ELIZABETH SUMRALL, ACCOUNTING | JORDAN CARRIERS, INC. | | | NATCHEZ | MS | 39120 | |
| JORDAN D. COOKE | | 113 KENNEDY STREET | | | ST. ROSE | LA | 70087 | |
| JORDAN LOGISTICS, INC.. | | 170 HIGHWAY 61 SOUTH | | | NATCHEZ | MS | 39120 | |
| JORDAN T FRIEDRICHS | | 2673 N NOBILE ST | | | PAULINA | LA | 70763 | |
| JORDAN ZERINGUE | | 717 VANS LANE | | | NEW SARPY | LA | 70078 | |
| JORGE A DIAZ | | 700 AVE A | | | WESTWEGO | LA | 70094 | |
| JORGE ALBERTO DIAZ | | 107 COCHRAN ST | | | MESQUITE | TX | 75181 | |
| JORGE ALEXANDER CABALLERO | | 942 AVENUE C | | | WESTWEGO | LA | 70094 | |
| JORGE DIAZ | | 1117 CLEAVIEW PKY | | | METAIRIE | LA | 70001 | |
| JORGE F LANZA | | 208 TRANSCONTINENTAL | | | METAIRIE | LA | 70001 | |
| JORGE LUIS PATZAN | | 2701 CONOR COURT | | | MARRERO | LA | 70072 | |
| JORGE PINEDA | | 1916 RIDGEFIELD DR | | | LAPLACE | LA | 70068 | |
| JORY L BERNARD LLC | | 1389 SMEDE HWY | | | BROUSSARD | LA | 70598 | |
| JOSE A TORRES-HENRIQUEZ | | 24 ASHTON COX DR APT #24C | | | GRETNA | LA | 70053 | |
| JOSE LUIS ORTEGA TORRES | | 425 JUSTICE CT. | | | MARRERO | LA | 70072 | |
| JOSE MARTINEZ | | 7427 BARATARIA BLVD LOT 49 | | | MARRERO | LA | 70072 | |
| JOSE PEREZ | | 163 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| JOSE RIVAS | | 2001 CLAIRE AVE | | | GRETNA | LA | 70053 | |
| JOSEPH A HOLMES | | 1623THERAD ST | | | GRETNA | LA | 70053 | |
| JOSEPH AMEDIO | | 1641 BELLE CHASSE HWY | | | TERRYTOWN | LA | 70056 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B. WAGUESPACK JR. | | 183 TROXCLAIR LANE | | | DESTREHAN | LA | 70047 | |
| JOSEPH C. HEBERT | | 284 WEST 1ST STREET | | | RESERVE | LA | 70084 | |
| JOSEPH CENTANNI | | 508 SHORT ST | | | KENNER | LA | 70062 | |
| JOSEPH CHARLES WILLIAMS | | 3121 BACCHUS DR | | | NEW ORLEANS | LA | 70131 | |
| JOSEPH COIG | | 4033 S WOODBINE | | | HARVEY | LA | 70058 | |
| JOSEPH D BIVONA | | 469 WEST MAPLE LOOP | | | LAPLACE | LA | 70068 | |
| JOSEPH DANOS | | 4925 DITCHARO STREET / LOT 14 | | | LAFITTE | LA | 70067 | |
| JOSEPH DARR | | 1335 N AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| JOSEPH DARR JR. | | 1339 N AIRLINE AVE. | | | GRAMERCY | LA | 70052 | |
| JOSEPH DYLAN SWEENEY | | 172 RUE ACADIAN | | | BELLE CHASSE | LA | 70037 | |
| JOSEPH E. CASIMIER JR | | 740 PAILET AVENUE | | | HARVEY | LA | 70058 | |
| JOSEPH FAZZIO INC. | | 2760 CROSS KEYS ROAD | | | Glassboro | NJ | 08028 | |
| JOSEPH GUILLORY JR | | 1425 MONROE STREET APT A | | | GRETNA | LA | 70053 | |
| JOSEPH HOFFMAN | | 916 CENTRAL AVE | | | WESTWEGO | LA | 70094 | |
| JOSEPH J. THOULION JR. | | 805 SECOND STREET | | | NORCO | LA | 70079 | |
| JOSEPH JOHNSON | | 329 S WOOD DR | | | GRETNA | LA | 70053 | |
| JOSEPH JONES | | 201 RUE DUBOURG ST | | | LAPLACE | LA | 70068 | |
| JOSEPH K. WILLIAMS | | 2590 LIONEL WASHINGTON ST. | | | LUTCHER | LA | 70071 | |
| JOSEPH LAWRENCE | | 4012 S INDIGO DRIVE | | | HARVEY | LA | 70058 | |
| Joseph Lopinto | Sheriff and Ex-Offico Tax Collector | 200 Derbigny St, Suite 1200 | | | Gretna | LA | 70053-5871 | |
| JOSEPH MONTEGUT | | 721 WALNUT | | | LAPLACE | LA | 70068 | |
| JOSEPH NAQUIN | | 707 KELLER AVE | | | WESTWEGO | LA | 70094 | |
| JOSEPH OLIVIER | | 2617 OLIVIER BLVD | | | MARRERO | LA | 70072 | |
| JOSEPH P. MANCUSO | | 248 EVANGELINE ROAD | | | MONTZ | LA | 70068 | |
| JOSEPH PECORARO | | 5064 HIGHLAND DR | | | MARRERO | LA | 70072 | |
| JOSEPH PERRILLOUX | | 271 East 23rd St. | | | RESERVE | LA | 70084 | |
| JOSEPH PRESCOTT | | 119 KENNEDY ST | | | ST ROSE | LA | 70087 | |
| JOSEPH RANSON JR | | 1636 WAGNER ST | | | NEW ORLEANS | LA | 70114 | |
| JOSEPH REILLY | | 147 DANE ROAD | | | WAVELAND | MS | 39576 | |
| JOSEPH RICHARDSON | | 115 SPUR STREET | | | GRAMERCY | LA | 70052 | |
| JOSEPH ROCHE JR | | 315 JESSIE ST | | | MARRERO | LA | 70072 | |
| JOSEPH ROTH, III | | 2104 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| JOSEPH SHANO B 111 | | 11749 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| JOSEPH T RYERSON & SON | | 10445 AIRLINE HWY | | | ST. ROSE | LA | 70087 | |
| Joseph T. Ryerson & Son, Inc | | PO Box 731036 | | | Dallas | TX | 75373-1036 | |
| JOSEPH TAILOR DAVIS | | 2605 ROSE DR | | | GRETNA | LA | 70053 | |
| JOSEPH TARANTO | | 105 CHURCHILL DOWNS DR | | | MONTZ | LA | 70068-8951 | |
| JOSEPH TINSON | | GEN DEL BX 34 | | | POINT A LA HACHE | LA | 70082 | |
| JOSEPH TRAVIS PHILLIPS | | 396 HELIS DR | | | WESTWEGO | LA | 70094 | |
| JOSEPH WAGUESPACK JR | | 183 TROXCLAIR LANE | | | DESTREHAN | LA | 70047 | |
| Joseph, Gregory | | Address on file with KCC | | | | | | |
| Joseph, Raymond | | Address on file with KCC | | | | | | |
| Joseph, Terryjuan R | | Address on file with KCC | | | | | | |
| Josey, Leo Anthony | | Address on file with KCC | | | | | | |
| JOSH MATHERNE | | 3309 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| JOSHUA A. HARGIS | | 107 AQUEDUCT DRIVE | | | MONTZ | LA | 70068 | |
| JOSHUA AMBROSE | | 5256 W. ARBEED STREET | | | ST. JAMES | LA | 70086 | |
| JOSHUA B. GIRDLER | | 1113 MADEWOOD RD. | | | LAPLACE | LA | 70068 | |
| JOSHUA B. SCOTT | | 912 EAST MCADOO STREET | | | NEW SARPY | LA | 70078 | |
| JOSHUA D. ARZU | | 566 ESPLANADE STREET | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA H DAVIS | | 1127 LEBOUEF STREET | | | NEW ORLEANS | LA | 70114 | |
| JOSHUA J. ADAMS | | 39077 SUSAN STREET | | | PEARL RIVER | LA | 70452 | |
| JOSHUA KNECHT | | 2900 DOREEN LANE | | | MARRERO | LA | 70072 | |
| JOSHUA M. WEBER | | 517 BARRECA STREET | | | NORCO | LA | 70079 | |
| JOSHUA MICHAEL JERNIGAN | | 1901 LAFAYETTE ST. APT 543 | | | GRETNA | LA | 70053 | |
| JOSHUA MOSBY | | 7525 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| JOSHUA R. GROVER | | 149 EAST 3RD STREET | | | RESERVE | LA | 70084 | |
| JOSHUA REID | | 3826 PETERS RD TRAILER #1 | | | HARVEY | LA | 70058 | |
| JOSHUA SOSA | | 3601 PAGE DR | | | METAIRIE | LA | 70003 | |
| JOSHUA WAGNER | | 74329 THETA AVE | | | COVINGTON | LA | 70435 | |
| JOSHUA WILLIAMS | | 1232 CARROLLTON AVE | | | METAIRIE | LA | 70005 | |
| JOTUN PAINTS, INC. | | 9203 HIGHWAY 23 | | | BELLE CHASSE | LA | 70037 | |
| JOURDON J SHELDON | | 19 EAST WOODLAWN | | | DESTREHAN | LA | 70047 | |
| JOY J. BYRD | | 1017 BEECH STREET | | | LAPLACE | LA | 70068 | |
| JOYCE ZENO | | 606 BLUEBIRD STREET | | | LAPLACE | LA | 70068 | |
| JP Morgan Chase | | PO Box 182051 | | | Columbus | OH | 43218 | |
| JRC INC | | 3007 GOVERNOR JOHN SEVIER HWY EAST | | | KNOXVILLE | TN | 37914 | |
| JUAN A PEREZ | | 3519 CALIFORNIA AVE | | | KENNER | LA | 70063 | |
| JUAN CARLOS DERAS | | 4220 EAST LOYOLA | | | KENNER | LA | 70065 | |
| JUAN LASTRAPES | | 1052 1/2 CANDLELIGHT DR | | | MARRERO | LA | 70072 | |
| JUAN LUIS MUNOZ LOPEZ | | 2916 NORTH MONTEREY CT APT G3 | | | GRETNA | LA | 70056 | |
| JUAN MANSILLA | | 3001 CLEARY AVE APT 115 | | | METAIRIE | LA | 70002 | |
| JUAN SMITH | | 415 MONROE ST | | | GRETNA | LA | 70053 | |
| JUAN SUAREZ | | 412 GEORGETOWN DR | | | KENNER | LA | 70065 | |
| JUAN TEJADA | | 2312 OLD COMPTON RD APT B | | | HARVEY | LA | 70058 | |
| JUDAH SADLER | | 503 N MARLIN CT | | | TERRYTOWN | LA | 70056 | |
| JULES ARMOUR | | 2636 DELTA POINT | | | MARRERO | LA | 70072 | |
| JULIO ARANA | | 850TURQUOISE AVE | | | NEW ORLEANS | LA | 70124 | |
| JULIUS CARTER | | 1962 LONGWOOD CT. | | | LAPLACE | LA | 70068 | |
| JULIUS JONES | | 4826 BAYOU DES FAMIL | | | MARRERO | LA | 70072 | |
| JULIUS STEEL | | 430 FRANKLIN ST | | | GRETNA | LA | 70053 | |
| JUSTIN A. ST. GERMAIN | | 229 CONCORD DRIVE | | | LAPLACE | LA | 70068 | |
| JUSTIN ALLEN WORKMON | | 6030 ANNICATION ST | | | NEW ORLEANS | LA | 70118 | |
| JUSTIN FALTERMAN | | 177 WEST 1ST STREET | | | RESERVE | LA | 70084 | |
| JUSTIN JACKSON | | 838 OLYMPIA CIRCLE APT 838 | | | NEW ORLEANS | LA | 70114 | |
| JUSTIN KNEUPPER | | 131 PEAK RUN | | | YOUNGSVILLE | LA | 70593 | |
| JUSTIN M. CLEMENT | | 209 BONNIE STREET | | | LAPLACE | LA | 70068 | |
| JUSTIN R SCHNYDER | | 1609 E FRISCO DR | | | LAPLACE | LA | 70068 | |
| JUSTIN S. JOHNSON | | 20526 HIGHWAY 3125 | | | PAULINA | LA | 70763 | |
| JYREN J LEWIS | | 158 WEST 4TH ST | | | EDGARE | LA | 70049 | |
| KADEA M. MORRIS | | 1043 WHITLOW COURT | | | LAPLACE | LA | 70068 | |
| KADRINA E. TAPPAN | | 968 EARLY STREET | | | PARADIS | LA | 70080 | |
| KA-JI Construction, LLC | | 47405 Whiskey Lane | | | Tickfaw | LA | 70466 | |
| KALEB CLEMENT | | 3565 REDWOOD LANE | | | PAULINA | LA | 70763 | |
| Kane, Richard Joseph | | Address on file with KCC | | | | | | |
| KANTY C. FAVORITE | | 2004 S. SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| KANTY FAVORITE | | 2004 S SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| KAPELL ANDERSON | | 210 DIAMOND RD | | | NORCO | LA | 70079 | |
| KAREN GUTIERREZ | | 500 FAIRMONT ST. | | | HARVEY | LA | 70058 | |
| KAREN LYNETTE WALKER | | 534 4TH STREET | | | GRETNA | LA | 70056 | |
| KARY ALEXIE | | 444 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASIB HAKEEM | | 2054 RUE RACINE | | | MARRERO | LA | 70072 | |
| KATHERINE RODAS-BEJARANO | | 1520 OPELOUSAS AVE | | | NEW ORLEANS | LA | 70114 | |
| KATHRYN H TURNER | | 1039 SULLIVAN PL | | | PEARL RIVER | LA | 70452 | |
| KATHY LIGHTELL | | 625 W. HARDING STREET | | | DESTREHAN | LA | 70047 | |
| KATHY SESSIONS | | 684 S. NIAGARA CIRCLE | | | GRETNA | LA | 70056 | |
| KAWANDA L THOMPSON | | 39012 BAYOU VIEW AVE | | | GONZALES | LA | 70737 | |
| KAYMON JONES | | 121 HIGHLAND AVE | | | BELLE CHASSE | LA | 70037 | |
| KEACHELL L. RIXNER | | 133 BOARDWALK | | | LAPLACE | LA | 70068 | |
| KEITH CHARLES LONG | | 1901 ESHER PLACE | | | MARRERO | LA | 70072 | |
| KEITH FLUKER | | 4017 AMES BLVD | | | MARRERO | LA | 70072 | |
| KEITH HART | | 136 EAST 26 ST | | | RESERVE | LA | 70084 | |
| KEITH JOEL LUTZ | | 1813 LAKE SALVADOR | | | HARVEY | LA | 70058 | |
| KEITH JOHNSON | | 1832 WELLINGTON DR | | | MARRERO | LA | 70072 | |
| KEITH JONES | | 383 CAPT G BOURGEOIS | | | LAPLACE | LA | 70068 | |
| KEITH JOSEPH CHOUEST | | 1521 FARRINGTON DR | | | MARRERO | LA | 70072 | |
| KEITH JUAN TURNER | | 720 CARROLLWOOD VILL DRIVE APT 292 | | | GRETNA | LA | 70056 | |
| KEITH KRAMER | | 4425 AMES BLVD | | | MARRERO | LA | 70072 | |
| KEITH MATHERNE JR | | 209 RIVER OAKS | | | DESTREHAN | LA | 70047 | |
| KEITH PORTA | | 1910 PETERS ROAD | | | HARVEY | LA | 70058 | |
| KEITH ROSS | | 223 ADONIS WAY | | | TERRYTOWN | LA | 70056 | |
| KEITH THIBODEAUX | | 1323 PALFREY STREET | | | GRETNA | LA | 70053 | |
| KEITH WILLIAMS JR. | | 122 KING STREET | | | HOUMA | LA | 70363 | |
| KELLY BARRIOS | | 600 PETERS RD | | | HARVEY | LA | 70058 | |
| KELLY GENERAL CONSTRUCTION CO OF DE | | 360 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| KELLY MABILE | | 153 E 12TH STREET | | | RESERVE | LA | 70084 | |
| KELLY ORSAK | | 18308 RIVER RD APT. A | | | MONTZ | LA | 70068 | |
| KELON R. GARDNER JR. | | 491 LIL EMILY STREET | | | GARYVILLE | LA | 70051 | |
| Kelsan Inc | | PO Box 52326 | | | Knoxville | TN | 37950 | |
| KELVIN JACKSON | | 2520 W CATAWBA ST | | | HARVEY | LA | 70058 | |
| KEN WILLIAMS | | 421 GILLIGAN ST | | | WESTWEGO | LA | 70094 | |
| KENDALL BOVIE | | 177 E. 21ST STREET | | | RESERVE | LA | 70084 | |
| KENDALL CURTIS | | 5841 MILLADRON | | | MARRERO | LA | 70072 | |
| KENDALL ESKO | | 1208 MAGNOLIA HIGHTS | | | VACHERIE | LA | 70090 | |
| KENDALL WASHINGTON | | 432 BIRCH ST LOT C | | | LAPLACE | LA | 70068 | |
| KENDELL BROWN | | 2535 W LEBRAY | | | LUTCHER | LA | 70071 | |
| Kenerly, Christian Levi | | Address on file with KCC | | | | | | |
| KENNARD BATISTE | | 240 FIR STREET | | | LAPLACE | LA | 70068 | |
| Kennedy, Britt K | | Address on file with KCC | | | | | | |
| Kennedy, Raymond Edgar | | Address on file with KCC | | | | | | |
| Kennedy, Robert Lee | | Address on file with KCC | | | | | | |
| Kennedy, Robert W | | Address on file with KCC | | | | | | |
| KENNET C. MONTGOMERY | | 712 COLONY DRIVE | | | LAPLACE | LA | 70068 | |
| KENNETH BEARD | | 218 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| KENNETH C. AUGUST | | 205 SURREY DRIVE | | | LAPLACE | LA | 70068 | |
| KENNETH CAMBRE | | 605 PALM ST | | | LA PLACE | LA | 70068 | |
| KENNETH CENTOLA | | 1005 MADISON STREET | | | GRETNA | LA | 70053 | |
| KENNETH D KNUTSON | | 1545 126TH ST | | | NEW RICHMOND | WI | 54017 | |
| KENNETH DELANEUVILLE | | 228 E. 16TH ST | | | RESERVE | LA | 70084 | |
| KENNETH EUGENE | | 158 S FIG ST | | | GARYVILLE | LA | 70051 | |
| KENNETH J. NAQUIN JR. | | 12474 KINCHEN LANE | | | TICKFAW | LA | 70466 | |
| KENNETH LEWIS | | 1649 JEFFERSON ST | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH M PITRE | | 5440 BELLE TERRE RD | | | MARRERO | LA | 70072 | |
| KENNETH MITCHELL | | 310 NW 4TH ST | | | RESERVE | LA | 70084 | |
| KENNETH MONCHAUD | | 625 MOCKINGBIRD LANE | | | ST ROSE | LA | 70087 | |
| KENNETH MUSE | | 1828 NEW ORLEANS AVENUE | | | HARVEY | LA | 70058 | |
| KENNETH P. SIMS | | 2821 BACCHUS DR | | | ALGIERS | LA | 70131 | |
| KENNETH SONGY | | 734 CENTRAL AVE | | | RESERVE | LA | 70084 | |
| KENNITH B. BROWN | | 40249 BREN WAY DRIVE | | | Ponchatoula | LA | 70454 | |
| KENNY BOSSIER | | 144 JILL STREET | | | LAPLACE | LA | 70068 | |
| KENNY GUERET | | 32127 LONGVIEW ST | | | PAULINA | LA | 70763 | |
| KENNY PIPE & SUPPLY INC | | 125 WEST SCOTT AVENUE | | | KNOXVILLE | TN | 37917 | |
| KENTUCKY MACHINE & ENGINEERING | | | | | Cadiz | KY | 42211 | |
| Kentucky Machine & Engineering, Inc | | 590 Glenwood Mill Road | | | Cadiz | KY | 42211 | |
| KENTWOOD SPRING WATER | | 3418 HOWARD AVENUE | | | NEW ORLEANS | LA | 70113 | |
| KERMIT MICHAEL | | 113 S AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| KERON CRAFT | | 1120 HENDEE STREET | | | NEW ORLEANS | LA | 70114-2625 | |
| KERRY J. CHOPIN | | 700 VANS LANE | | | DESTREHAN | LA | 70047 | |
| KERRY L. TYLER | | 8766 HOUMA DR | | | LA PLACE | LA | 70068-6007 | |
| KERRY LECOMPTE | | 2113 POTOMAC DR | | | MARRERO | LA | 70072 | |
| KERRY M. BRIGNAC | | 510 PALM STREET | | | LAPLACE | LA | 70068 | |
| KERRY RODRIGUE | | 5008 MT RUSHMORE APT D | | | MARRERO | LA | 70072 | |
| KERRY WARREN | | 120 F STREET APT A | | | BELLE CHASSE | LA | 70037 | |
| KEVIN A KEATING | | 731 58TH STREET | | | WACO | TX | 76710 | |
| KEVIN AUSBROOKS | | 535 BROWN AVENUE | | | HARVEY | LA | 70058 | |
| KEVIN BOUDREAUX | | 68 MASON AVE | | | GRETNA | LA | 70053 | |
| KEVIN COURTNEY BAILEY | | 4037 S INDIGO DR | | | HARVEY | LA | 70058 | |
| KEVIN HINGLE | | 120 RIO VISTA AVE | | | JEFFERSON | LA | 70121 | |
| KEVIN J. SINGLETON | | 2464 W. LEBRAY STREET | | | LUTCHER | LA | 70071 | |
| KEVIN JORDAN | | 1210 PHOENIX SQUARE APT 8A | | | HAMMOND | LA | 70403 | |
| KEVIN LEWIS | | 9020 ROUSSEAU ST | | | KENNER | LA | 70062 | |
| KEVIN LOWE | | 1113 CINCLAIR LOOP | | | LA PLACE | LA | 70068 | |
| KEVIN M. TROESCHER JR | | 4321 BAYOU OAKS CIR. | | | MARRERO | LA | 70072 | |
| KEVIN MICHAEL PUNCH | | 4857 JEAN LAFITTE RD | | | LAFITTE | LA | 70067 | |
| KEVIN MONTZ | | 116 ACTAEA ST | | | LAPLACE | LA | 70068 | |
| KEVIN OUBRE | | 1608 MAIN STREET | | | LA PLACE | LA | 70068 | |
| KEVIN PLAISANCE | | 5302 SHARPE RD | | | MARRERO | LA | 70072 | |
| KEVIN PONSON | | 1116 SOUTHLAWN BLVD | | | NEW ORLEANS | LA | 70114 | |
| KEVIN PRESTON SR | | 921 S. FISKE AVE | | | PORTLAND | OR | 97203 | |
| Kevin Simmons | Lawyer Mike Brandner | 3621 Veterans Memorial Blvd | | | Metairie | LA | 70002 | |
| KEVIN STEIN | | 6 TURNBERRY DR | | | LAPLACE | LA | 70068 | |
| KEVIN STEWART | | 1040 ESTALOTE ST APT 5 | | | HARVEY | LA | 70058 | |
| KEVIN TRAHAN JR | | 312 COTTONWOOD DR | | | GRETNA | LA | 70056 | |
| KEVIN TWICKLER | | 1925 COOPER RD. | | | TERRYTOWN | LA | 70056 | |
| KEVIN WILLIAMS | | 2505 CAMBRIDGE | | | LAPLACE | LA | 70068 | |
| KEVIN WILLIAMS | | 535 WILLOW ST | | | LAPLACE | LA | 70068 | |
| KEYSTONE LOGISTICS INC | | 1657 COMMERCE DRIVE | | | SOUTH BEND | IN | 46628 | |
| KGS STEEL INC. | | 3725 PINE LANE | | | BESSEMER | AL | 35022 | |
| KHANH VAN NGUYEN | | 4233 FIELDS ST | | | NEW ORLEANS | LA | 70114 | |
| KHANHN LUONG | | 1819 SQUIREWOOD DR | | | HARVEY | LA | 70058 | |
| KHRIS PFISTER | | 122 JOHNSON STREET | | | SAINT ROSE | LA | 70084 | |
| KIM ACKERMAN | | 132 HOLLYWOOD PARK | | | LAPLACE | LA | 70068 | |
| KIM ALEXANDER | | 6404 HOWARD AVE | | | MARRERO | LA | 70072 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimble, Glen R | | Address on file with KCC | | | | | | |
| KIMCO STEEL SALES LTD. | | 1325 sir John Counter Boulevard | | | Kingston | ON | K7L 4W1 | Canada |
| KINDER MORGAN | | 4400 RIVER ROAD | | | MARRERO | LA | 70072 | |
| KINDER MORGAN BULK TERMINALS, INC | | 1001 LOUISIANA ST., SUITE 1000 | | | HOUSTON | TX | 77002 | |
| KINDRA MARINE INC | | 9864 AVENUE N | | | CHICAGO | IL | 60617 | |
| KINETICS INDUSTRIES | C/O J.R. WOODRUFF CO. | 140 STOKES AVENUE | | | TRENTON | NJ | 08638 | |
| KING OF FREIGHT | | 110 S. MAIN STREET | | | Wichita | KS | 67202 | |
| KING PRINCE | | 2612 DESTREHAN ST APT D | | | HARVEY | LA | 70058 | |
| King, Christopher Keith | | Address on file with KCC | | | | | | |
| King, Devin M | | Address on file with KCC | | | | | | |
| King, Devine M | | Address on file with KCC | | | | | | |
| King, Gary B | | Address on file with KCC | | | | | | |
| King, Gary W | | Address on file with KCC | | | | | | |
| King, Mason S | | Address on file with KCC | | | | | | |
| King, Thaddeus Anthony | | Address on file with KCC | | | | | | |
| KIPO LLC DBA | JOHNSTONE SUPPLY OF NO, BR, SLIDELL | 1400 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| KIRBY DARENSBURG | | 278 ST CHARLES ST | | | DESTREHAN | LA | 70047 | |
| KIRK A FISHER | | 5024 JEAN LAFITTE BL | | | LAFITTE | LA | 70067 | |
| KIRK A. GAUDET | | 290 WEST THIRD STREET | | | EDGARD | LA | 70049 | |
| KIRK E DAVIS | | 332 HAMILTON ST | | | GRETNA | LA | 70053 | |
| KIRK FAVORITE | | 1800 LAURADALE DR | | | NEW ORLEANS | LA | 70114 | |
| KIRK GALLAGHER | | P.O. BOX 1570 | | | HARVEY | LA | 70059 | |
| KIRK J LESASSIER | | 633 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| KIRK J. SAUCIER | | 116 JOHNNIE COURT | | | LAPLACE | LA | 70068 | |
| KIRK JOUTY | | 163 JOUTY LANE | | | LAPLACE | LA | 70068 | |
| KIRK PAUL USEY | | 2003 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| KIRK TASSIN | | 142 COLONY RD | | | BELLE CHASSE | LA | 70037 | |
| KIRK TRUCKING SERVICE INC | | 6629 ROUTE 22 | | | DELMONT | PA | 15090 | |
| KIRK WASHINGTON | | 2820 CONCORDIA | | | LAPLACE | LA | 70068 | |
| Kirkland, Kevin Raynard | | Address on file with KCC | | | | | | |
| KLEIN STEEL SERVICE | | 105 VANGUARD PARKWAY | | | Rochester | NY | 14606 | |
| KME GERMANY GmbH & CO. KG | c/o KME AMERICA, INC. | 1000 JORIE BLVD, SUITE 111 | | | OAK BROOK | IL | 60523 | |
| Knight, Cecil James | | Address on file with KCC | | | | | | |
| KNOX LEE III | | 230 CLEMENT STREET | | | DESTREHAN | LA | 70047 | |
| KNOXVILLE BOLT & SCREW, INC | | 614 SEVIER AVENUE | | | KNOXVILLE | TN | 37920 | |
| KOBE D. KELLER | | 1408 VAN ARPEL DRIVE | | | LAPLACE | LA | 70068 | |
| KOBE J. MORRIS | | 265 HISTORIC EAST | | | GARYVILLE | LA | 70051 | |
| KODIAK METALS RECYCLING NC. | James Dickinson | 1010 AVENUE S | | | DICKINSON | TX | 77586 | |
| KONE CRANES | Keith Miner | 3115 LAPLACE LANE | | | LAPLACE | LA | 70068 | |
| KONECRANES INC. | | 1003 DELAPLAIN ROAD | | | Georgetown | KY | 40324 | |
| KONECRANES, INC. | D.B.A. CRANE PRO PARTS | 11420 W THEODORE TRECKER WAY | | | WEST ALLIS | WI | 53214 | |
| KOSTMAYER CONSTRUCTION | | 1080 OLD SPANISH TRAIL, STE 14 | | | SLIDELL | LA | 70458 | |
| KOTHMANN ENTERPRISES INC. | | 3616 HOWARD COUNTY AIRPORT ROAD | | | BIG SPRING | TX | 79720 | |
| KPMG LLP | DEPT. 0754 | PO Box 120754 | | | DALLAS | TX | 75312-0754 | |
| KRAIG LUTZ | | 321 MAGNOLIA LN | | | COVINGTON | LA | 70433 | |
| KRESHA BRODEN | | 323 E 13TH STREET | | | RESERVE | LA | 70084 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krieder, James G | | Address on file with KCC | | | | | | |
| KRIPKE ENTERPRISES, INC | | | | | Toledo | OH | | |
| KRISTAL L. PIERCE | | 526 CEDAR STREET | | | LAPLACE | LA | 70068 | |
| KRISTINE RHODEN | | 4216 HUDSON ST | | | METAIRIE | LA | 70006 | |
| KRYSTAL BORDELON | | 105 CHURCHILL DOWN | | | MONTZ | LA | 70068 | |
| KT GRANT, INC. | | 1577 PLEASANT GROVE RD | | | DOLOMITE | AL | 35061 | |
| KURT FALTERMAN | | 119 EVANGELINE RD | | | MONTZ | LA | 70068 | |
| KURT ROUSSEL | | 40422 HWY 3125 | | | PAULINA | LA | 70763 | |
| KURTLEN ISAAC | | 649 FARMINGTON PLACE APT A | | | GRETNA | LA | 70056 | |
| KUZMA TESVICH | | 138 HUNT ST | | | BELLE CHASSE | LA | 70037 | |
| KV ENTERPRISE | | 99 TRANQUILITY DRIVE | | | MANDEVILLE | LA | 70471 | |
| KY VAN NGUYEN | | 1005 CANDLELIGHT CT | | | MARRERO | LA | 70072 | |
| KYLE BORNE | | 3134 BELMONT LANE | | | HESTER | LA | 70743 | |
| KYLE W. JOHNSON | | 1611 N. AVE. B | | | CROWLEY | LA | 70526 | |
| KYLE WOOTON | | 5228 CLEMENTINE LANE | | | MARRERO | LA | 70072 | |
| KYRON KELLY | | 1505 GRANT STREET | | | LAPLACE | LA | 70068 | |
| L & D SCRAP | | 201 E. AVENUE | | | ELLISVILLE | MS | 39437 | |
| L & K METALS INC. | | 3514 E. OLD SPANISH TRAIL | | | NEW IBERIA | LA | 70560 | |
| L & L IRONWORKS LLC | | 111 WPA Rd. | | | BELLE CHASSE | LA | 70037 | |
| L & W SUPPLY | | 4400 YORK STREET | | | METAIRIE | LA | 70001 | |
| L J DABNEY | | 4053 SOUTH DELLS | | | HARVEY | LA | 70058 | |
| L&D SCRAP METAL | | 201 E AVENUE | | | ELLISVILLE | MS | 39437 | |
| L. KAHN & SON | | | | | Havana | IL | 62644 | |
| LA Department of Revenue | | PO Box 80519 | | | Baton Rouge | LA | 70898-0519 | |
| LA DEPT OF AGRICULTURE & FORESTRY | DIVISION OF WEIGHTS & MEA. | 5825 FLORIDA BLVD, SUITE 1003 | | | BATON ROUGE | LA | 70806 | |
| LA SCRAP METAL RECYCLING OF B.R. | Daniel Richard | 2527 S WESTPORT DRIVE | | | PORT ALLEN | LA | 70767 | |
| LA SCRAP PROCESSORS | Daniel Richard | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| LA WILD, LLC | | 182 OAK MARON LANE | | | St. Rose | LA | 70087 | |
| Labat, Elsie | | Address on file with KCC | | | | | | |
| Lacardio Francis | | PO BOX 1731 | 313 S RIVE POINTE | | LAPLACE | LA | 70068 | |
| LACOREY A. STEVENS | | 625 LASALLE DRIVE | | | LAPLACE | LA | 70068 | |
| LAD SERVICES OF LOUISIANA LLC | | 1043 E. STEPHENSVILLE ROAD | | | Morgan City | LA | 70380 | |
| Ladd, Ronald | | Address on file with KCC | | | | | | |
| LAFAYETTE STEEL & ALUMINUM SALES | | 2407 N 9TH STREET | | | Lafayette | IN | 47903 | |
| Lagumbay, Kelvin John | | Address on file with KCC | | | | | | |
| Laiche, Norris J | | Address on file with KCC | | | | | | |
| LAIRD CONTROLS NORTH AMERICA INC | | 655 N RIVER ROAD NW SUITE A | | | WARREN | OH | 44483 | |
| LAKENYA WEBBER | | 109 WARWICK ST | | | LAPLACE | LA | 70068 | |
| LAKESHIA ANDERSON | | 1656 JEFFERSON ST | | | LAPLACE | LA | 70068 | |
| LAKEWAY URGENT CARE | | 460 MEDICAL PARK DR, STE 103 | | | LENOIR CITY | TN | 37772 | |
| LAKIA WILLIAMS | | 413 SUGAR PINE ST APPT 5 | | | LAPLACE | LA | 70068 | |
| LAMAR GRIFFIN | | 1529 DELTA RD | | | LAPLACE | LA | 70068 | |
| LAMAR VINNETTE | | 1113 ST CLAIR LOOP | | | LAPLACE | LA | 70068 | |
| LAMCO | | 3865 BERKLEY ST | | | SLIDELL | LA | 70458 | |
| LANCE M. ONCALE | | 509 MAIN STREET | | | LAPLACE | LA | 70068 | |
| LANCE PABLO | | 136 KENNER LANE | | | MONTZ | LA | 70068 | |
| LANDON ELECTRIC CO., INC. | | 1045 CARDEN FARM DR | | | CLINTON | TN | 37716 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDSTAR INWAY INC | | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| Lang, David P | | Address on file with KCC | | | | | | |
| LANSING L LAURENT JR | | 497 VINE DRIVE | | | WESTWEGO | LA | 70094 | |
| LAPHAM-HICKEY/OSHKOSH | | 2585 West 20th Avenue | | | OSHKOSH | WI | 54904 | |
| LAPLACE GLASS | | 130 EAST AIRLINE HWY | | | LAPLACE | LA | 70069-1266 | |
| Laporte, Susie Ruiz | | Address on file with KCC | | | | | | |
| LARD OIL COMPANY, INC. | LUBRICANT PLANT | 914 Florida Blvd SW | | | Denham Springs | LA | 70726 | |
| LARON C. NUMA | | 512 GASSEN STREET | | | LULING | LA | 70070 | |
| LARRY ADAMS | | 10335 OLD RAMMEL N HOUSTON RD #3201 | | | HOUSTON | TX | 77086 | |
| LARRY AUSTIN JR | | 1345 GARDEN ROAD | | | MARRERO | LA | 70072 | |
| LARRY BAKER | | 342 ST. JAMES PLACE | | | LAPLACE | LA | 70068 | |
| LARRY BEASLEY | | 1111 MILTON ST | | | GRETNA | LA | 70053 | |
| LARRY BROWN | | 2024 GLADSTONE DR | | | MARRERO | LA | 70072 | |
| LARRY C WILLIAMS | | 1662 NIE PKWY | | | NEW ORLEANS | LA | 70131 | |
| LARRY CAMBRE | | 425 BELLVIEW STREET | | | RIVER RIDGE | LA | 70123 | |
| LARRY D COOKS | | 7333 RUE LOUIS PHILLIPPE | | | MARRERO | LA | 70072 | |
| LARRY D JARRELL JR | | 949 WHITLOW COURT | | | LAPLACE | LA | 70068 | |
| LARRY DIXON JR | | 1419 PAILET ST | | | HARVEY | LA | 70058 | |
| LARRY E TRICHE JR | | 259 FIFTH STREET | | | NORCO | LA | 70071 | |
| LARRY FAVORS | | 204 FIR STREET | | | LAPLACE | LA | 70068 | |
| LARRY GILMORE | | 4429 SKYVIEW DR | | | NEW ORLEANS | LA | 70014 | |
| LARRY GOMEZ | | 2612 CARDINAL DR | | | MARRERO | LA | 70072 | |
| LARRY HENLEY | | 4233 LAC BIENVILLE APT C | | | HARVEY | LA | 70058 | |
| LARRY JAMES | | 1013 MANHATTAN BLVD APT 22305 | | | HARVEY | LA | 70058 | |
| LARRY JAMES | | 236 BEECH GROVE DR | | | RESERVE | LA | 70084 | |
| LARRY JIM OMEARA JR | | 4044 CHESTNUT ST | | | MARRERO | LA | 70072 | |
| LARRY JOSEPH LEVY | | 1800 W HOMESTEAD DR | | | NEW ORLEANS | LA | 70114 | |
| LARRY L BROWN | | 923 N ROOSEVELT ST | | | BOGALUSA | LA | 70427 | |
| LARRY LABRY | | 1331 NUMA ST | | | NEW ORLEANS | LA | 70114 | |
| LARRY MCKINLEY | | 9170 CENTRAL PROJECT | | | CONVENT | LA | 70723 | |
| LARRY MERKEL | | 5112 AMES BLVD | | | MARRERO | LA | 70072 | |
| LARRY PITTS | | 64304 ANDERSON ROAD | | | ROSELAND | LA | 70456 | |
| LARRY ROBERTSON | | 651 COURTHOUSE LANE | | | HAHNVILLE | LA | 70057 | |
| LARRY ROME | | 5135 PERKINS ST | | | LAFITTE | LA | 70067 | |
| LARRY ROWAN | | 2848 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| LARRY SANDRAS | | 1986 JEAN LAFITTE | | | LAFITTE | LA | 70067 | |
| LARRY THIBODEAUX | | 5144 WARWICK DR | | | MARRERO | LA | 70072 | |
| LARRY ZENO JR. | | 115 DOVE STREET | | | LAPLACE | LA | 70068 | |
| LASHANTE Q. SCOTT | | 312 8TH STREET | | | DESTREHAN | LA | 70047 | |
| Lasserre, Brian John | | Address on file with KCC | | | | | | |
| LATASHA WHITE | | 151 MUSEUM CIR LOT 22 | | | JONESBORO | GA | 30236 | |
| LAURA B HEBERT | | 2865 VICTORIA DR | | | MARRERO | LA | 70072 | |
| LAURA F. HEBERT | | 999 LILAC STREET | | | LAPLACE | LA | 70068 | |
| LAVORIS P. DEWEY | | 287 CHAD B. BAKER | | | RESERVE | LA | 70084 | |
| LAWRENCE A. WILLIAMS JR. | | 2485 N. COURSEAULT STREET | | | LUTCHER | LA | 70071 | |
| LAWRENCE ALFORD JR | | 2010 COLUMBUS ST | | | NEW ORLEANS | LA | 70116 | |
| LAWRENCE ANTHONY ROME | | 2576 RAMSEY DR | | | MARRERO | LA | 70072 | |
| LAWRENCE BIENVENU | | 426 CELOTEX PARK | | | WESTWEGO | LA | 70094 | |
| LAWRENCE BOLDEN | | 1404 YORKTOWNE | | | LA PLACE | LA | 70068 | |
| LAWRENCE JACKSON | | 1515 MANFIELD ST | | | MARRERO | LA | 70072 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE JAMES III | | 233 E 10TH STREET | | | RESERVE | LA | 70084 | |
| LAWRENCE JAMES JR | | 1652 JEFFERSON ST | | | LA PLACE | LA | 70068 | |
| LAWRENCE JOHNSON JR | | 2501 COLORADO DR | | | MARRERO | LA | 70072 | |
| LAWRENCE LEO | | 3849 SUE KER DR | | | HARVEY | LA | 70058 | |
| LAWRENCE NOTO | | 505 EVERGREEN DR | | | GRETNA | LA | 70053 | |
| LAWRENCE PALMISANO III | | 23 SEVEN OAKS RD | | | MARERRO | LA | 70072 | |
| LAWRENCE SIMS | | 239 EAST 6TH STREET | | | EDGARD | LA | 70049 | |
| LAWRENCE WASHINGTON | | 1908 ESTALOTE AVE | | | HARVEY | LA | 70058 | |
| Lawson, Freddy Dean | | Address on file with KCC | | | | | | |
| Lay, Daniel Preston | | Address on file with KCC | | | | | | |
| Lay, Robert Anthony | | Address on file with KCC | | | | | | |
| Leaaf Environmental | | 2301 Whitney Ave | | | Gretna | LA | 70056 | |
| LEADAR ROLL, INC | | 895 SHAWNEE ROAD | | | LIMA | OH | 45805 | |
| LEANDRIA JOHNSON | | P O BOX 521 | N W SECOND | | RESERVE | LA | 70084 | |
| LECO CORPORATION | | 3000 LAKEVIEW AVENUE ST JOSEPH | | | MICHIGAN 49085 | MI | 49085 | |
| LECO Corporation | Attn Credit Manager | 3000 Lakeview Ave | | | St. Joseph | MI | 49085 | |
| LEE ANN JOSEPH | | 279 EAST 22ND STREET | | | RESERVE | LA | 70084 | |
| LEE BELVIN JR | | 150 STAR TERRACE | | | RESERVE | LA | 70084 | |
| LEE MCCLURE | | 1932 PAILET | | | HARVEY | LA | 70058 | |
| Lee, Cyron Anthony | | Address on file with KCC | | | | | | |
| Lee, Kendall Ross | | Address on file with KCC | | | | | | |
| Lee, William Chester | | Address on file with KCC | | | | | | |
| Leetsdale Industrial Corporation | | 100 Leetsdale Industrial Drive | | | Leetsdale | PA | 15056 | |
| LEETSDALE INDUSTRIAL II | | 100 LEETSDALE INDUSTRIAL DRIVE | | | LEETSDALE | PA | 15056 | |
| LEGACY LOGISTICS, INC | | 1154 HARBOR RIVER COVE | | | MEMPHIS | TN | 38103 | |
| LEMOINE MARINE REFRIGERATION | | P O BOX 1028 | | | HARVEY | LA | 70058 | |
| LENNIE L VALENTINE | | 208 WARWICK ST | | | LAPLACE | LA | 70068 | |
| Lennix, Kinya Nicole | | Address on file with KCC | | | | | | |
| LEO WILLIAMS | | 1208 MARSHALL DR | | | MARRERO | LA | 70072 | |
| LEON PEYRES III | | 6500 8TH ST | | | MARRERO | LA | 70072 | |
| LEONARD ADDISON | | 661 DANDELION DR | | | WAGGAMAN | LA | 70094 | |
| LEONARD BRIDGEWATER | | 1618 JULIE ST | | | MARRERO | LA | 70072 | |
| LEONARD BYCHURCH | | 3905 GRILLETTA CT | | | MARRERO | LA | 70072 | |
| LEONARD CLAYTON | | 3123 REV SAMUAL JONES LANE | | | PAULINA | LA | 70763 | |
| LEONARD GREEN III | | 1903 GLENDALE DRIVE APT #10 | | | LAPLACE | LA | 70068 | |
| LEONARD JAMES | | 183 E. 24TH STREET | | | RESERVE | LA | 70084 | |
| LEONARD WILLIAMS | | 1000 ESTALOTE STREET APT A | | | HARVEY | LA | 70058 | |
| LEONCE CREPPEL | | 5669 FISHER STREET | | | LAFITTE | LA | 70067 | |
| LEOTHA TERRELL SR | | 6420 HOWARD STREET | | | MARRERO | LA | 70072 | |
| LEROY DALCOUR | | 15649-A HWY 15 | | | BRAITHWAITE | LA | 70040 | |
| LEROY M BOSSIER | | 152 HICKORY ST | | | RESERVE | LA | 70084 | |
| LEROY O BATTISTE | | 601 5TH STREE | | | DONALDSONVILLE | LA | 70346 | |
| LEROY STEMLEY | | 133 WEST 3RD STREET | | | LAPLACE | LA | 70068 | |
| LEROY WILLIAMS JR | | 147 SHERMAN WALKER | | | GARYVILLE | LA | 70051 | |
| LESLIE B. LAUMAN | | 206 PINE STREET LOT 2 | | | BOUTTE | LA | 70039 | |
| LESLIE LONGMIRE JR | | 312 ROTUNDA DR | | | AVONDALE | LA | 70094 | |
| Leslie, Joseph S | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESON CHEVROLET | | 1501 WESTBANK EXPRESSWAY | | | HARVEY | LA | 70058 | |
| LESTER CEPRIANO | | 5348 FISHER STREET | | | LAFITTE | LA | 70067 | |
| LESTER CHOPIN | | 118 FAVORITE LANE | | | EDGARD | LA | 70049 | |
| LESTER EPHERSON JR | | 2700 CEDAR LAWN DR | | | MARRERO | LA | 70072 | |
| LESTER MCNICHOLAS | | 259 BELLE TERE BLVD APT. #8 | | | LAPLACE | LA | 70068 | |
| LESTER POLK | | 1120 ROBINSON AVENUE | | | MARRERO | LA | 70072 | |
| Lester, Lynda Dianne | | Address on file with KCC | | | | | | |
| Lester, Paul Lloyd | | Address on file with KCC | | | | | | |
| LETETIA MITCHELL | | 800 CHIPLEY ST | | | WESTWEGO | LA | 70094 | |
| LETITIA SKIDMORE | | 2029 LUTHER DR | | | MARRERO | LA | 70072 | |
| Letner, Gage A | | Address on file with KCC | | | | | | |
| Lett, Darrian C | | Address on file with KCC | | | | | | |
| LEVERN SIMMONS | | 2088 LINCOLNSHIRE DR | | | MARRERO | LA | 70072 | |
| LEVI BATES | | 1500 NATCHEZ LANE | | | LAPLACE | LA | 70068 | |
| LEVY W. SIMMONS | | 4312 LIZABETH DRIVE | | | MARRERO | LA | 70072 | |
| LEWILL GILMORE | | 1717 LINCOLN AVENUE | | | MARRERO | LA | 70072 | |
| Lewis, Gary Allen | | Address on file with KCC | | | | | | |
| Lewis, Joseph E | | Address on file with KCC | | | | | | |
| Lewis, Kewanna Sharelle | | Address on file with KCC | | | | | | |
| Lewis, Steven G | | Address on file with KCC | | | | | | |
| Lexington Insurance Company | | 99 High Street | 23rd Floor | | Boston | MA | 02110 | |
| LHOIST NORTH AMERICA | OF ALABAMA, LLC | John Beatty | 5600 CLEARFORK MAIN ST | STE 300 | FORT WORTH | TX | 76109 | |
| LIFTING TECHNOLOGIES, LLC | | PO Box 4167 | | | MISSOULA | MT | 59806 | |
| LINCOLN FINANCIAL GROUP | | 12730 Coldwater Rd #104 | | | FORT WAYNE | IN | 46845 | |
| LINCOLN FINANCIAL GROUP | LINCOLN RETIREMENT SERVICE CO LLC | PO Box 7876 | | | FORT WAYNE | IN | 46801-7876 | |
| LINDA LEJEUNE | | 113 RITCHIE PL | | | FRAMERVILLE | LA | 71241 | |
| LINDA ROBINSON | | 272 E 14TH STREET | | | RESERVE | LA | 70084 | |
| Lindley, Desa L | | Address on file with KCC | | | | | | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| LINSEY ECKERT | | 818 POLLARD ROAD | | | ABILENE | TX | 79602 | |
| LINTON A DUET JR | | 120 EAST 69TH ST | | | CUT OFF | LA | 70345 | |
| LIONEL COOK | | 162 EAST 12TH STREET | | | RESERVE | LA | 70084 | |
| LIONEL CROSS | | 314 8TH STREET | | | GRETNA | LA | 70053 | |
| Lipscomb, Charles Wayne | | Address on file with KCC | | | | | | |
| LISA FABRE | PETTY CASH | 138 HIGHWAY 3217 | | | LAPLACE | LA | 70068 | |
| LITTELL STEEL COMPANY | | 100 FALLSTON STREET | | | New Brighton | PA | 15066 | |
| Little, Kyle Dirk | | Address on file with KCC | | | | | | |
| LLJ ENVIRONMENTAL CONSTRUCTION | | PO BOX 240 | | | MARRERO | LA | 70073 | |
| LLOYD DUPARD | | PO BOX 104 | 6080 LA HSY 44 | | CONVENT | LA | 70723 | |
| LLOYD FERDINAND JR | | 6888 LA HWY 44 | | | CONVENT | LA | 70723 | |
| LLOYD R. BINION JR. | | 29396 LINDAS HAVEN ROAD | | | SPRINGFIELD | LA | 70462 | |
| Lloyds Syndicates 623/2623 Beazley | Beazley USA Services Inc. | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| LLT, LLC | | 14170 HICKORY DRIVE | | | PONCHATOULA | LA | 70454 | |
| LOBSERVATEUR | | 116 NEWSPAPER DRIVE | | | LAPLACE | LA | 70068 | |
| LOCKE LORD LLP | Alan H. Katz | Brookfield Place | 200 Vesey Street, 20th Floor | | New York | NY | 10281 | |
| LOGAN A. ROUSSEL | | 233 N. MAGNOLIA AVE | | | GRAMERCY | LA | 70052 | |
| LOGAN M. ZIMMER | | 735 N. PINE STREET | | | GRAMERCY | LA | 70052 | |
| LOGGINS LOGISTICS INC | | 5706 COMMERCE SQUARE | | | JONESBORO | AR | 72401 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGISTIC DYNAMICS INC / | LDI TRUCKING INC | 155 PINEVIEW DRIVE | | | AMHERST | NY | 14228 | |
| LOGISTICS SOLUTIONS INTERNATIONAL | | 821 DAWSONVILLE HWY, STE 250 | | | GAINESVILLE | GA | 30501 | |
| LONDERVILLE STEEL ENT | | 141156 WOODLAND DRIVE | | | Wausau | WI | 54401 | |
| LONG LAW FIRM | | 4041 ESSEN LANE, SUITE 500 | | | BATON ROUGE | LA | 70809 | |
| LONNIE BROWN | | 137 APPOLO ST | | | RESERVE | LA | 70084 | |
| LONNIE J DESALVO | | 438 BROWN AVENUE | | | HARVEY | LA | 70058 | |
| LONNIE LOTT | | 2705 S BIRCHFIELD DR | | | HARVEY | LA | 70058 | |
| LONNIE TASSIN | | 114 JILL STREET | | | LAPLACE | LA | 70068 | |
| Lopez, Russell J | | Address on file with KCC | | | | | | |
| LORENZO BURNS | | 1601 MARINE ST | | | MARRERO | LA | 70072 | |
| LORENZO HAIRE | | 43 IRIS LANE | | | WAGGAMAN | LA | 70094 | |
| LORETTA MATHERNE | | 106 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| LORI MISTICH | | 733 SECOND AVE | | | HARVEY | LA | 70058 | |
| LORRAINE WHITE | | 332 PROFIT ST | | | MARRERO | LA | 70072 | |
| LOTOYA MCGEE | | 4325 IDAHO AVE APT A | | | KENNER | LA | 70065 | |
| LOUIS ANTOINE | | 1310 HANCOCK ST | | | GRETNA | LA | 70053 | |
| LOUIS BAROUSSE | | 167 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| LOUIS CERTAIN | | 676 HUNTERBROOK | | | GRETNA | LA | 70056 | |
| LOUIS COOK III | | 732 GOODHOPE STREET | | | NORCO | LA | 70079 | |
| LOUIS CURT PANNAGL | | 920 POEYFARRE ST APT 171 | | | NEW ORLEANS | LA | 70130 | |
| LOUIS J. PARRIA III | | 2433 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| LOUIS LIPPS | | 131 PEAVINE RD | | | LAPLACE | LA | 70068 | |
| LOUIS MABRY | | 1825 WILLIAMSBURG DR | | | LAPLACE | LA | 70068 | |
| LOUIS PHENIX III | | 316 5TH STREET | | | BRIDGE CITY | LA | 70094 | |
| Louis, Laron | | Address on file with KCC | | | | | | |
| LOUISIANA ASSOCIATION OF | BUSINESS & INDUSTRY | PO BOX 80258 | | | BATON ROUGE | LA | 70898-0258 | |
| LOUISIANA ASSOCIATION OF | SELF INSURED EMPLOYERS | PO BOX 4151 | | | BATON ROUGE | LA | 70821-4151 | |
| Louisiana Department of Revenue (for botjh LaPlace and Harvey sites) | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue (for botjh LaPlace and Harvey sites) | | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| LOUISIANA DEPT OF ENV QUALITY | FINANCIAL SERVICES DIVISION | ATTN ACCOUNTS RECEIVABLE | PO Box 733676 | | DALLAS | TX | 75373-3676 | |
| LOUISIANA MACHINERY CO | | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| LOUISIANA MACHINERY CO LLC | | 204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| LOUISIANA OFFICE PRODUCTS | ELMWOOD PARK | 210 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| Louisiana Scrap Metal | | 2200 Cameron Street | | | Lafayette | LA | 70506 | |
| LOUISIANA TRUCK STOP AND GAMING | | 150 PINTAIL ST | | | ST ROSE | LA | 70087 | |
| LOUISIANA WORKFORCE COMMISSION | LA OWC ASSESSMENTS DEPT 165026 | PO Box 62600 | | | NEW ORLEANS | LA | 70162-2600 | |
| LOUPE CONSTRUCTION & CONS. INC | | 148 SHIRLY LANE | | | RESERVE | LA | 70084 | |
| Lousiana Secretary of State | Commercial Division | 8585 Archives Avenue | | | Baton Rouge | LA | 70809 | |
| Lousiana Secretary of State | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| LOY GALLICIO JR | | 5060 RANDOLP ST | | | MARRERO | LA | 70072 | |
| LUCAS REYES | | 2296 N FRIENDSHIP DRIVE | | | HARVEY | LA | 70058 | |
| Lucas, Dustin W | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIEN EUGENE GALMICHE 111 | | 5045 PAGE STREET | | | MARRERO | LA | 70072 | |
| LUCSHWEITZER HILL | | 213 7TH STREET | | | GRETNA | LA | 70053 | |
| LUDLUM MEASUREMENTS INC | | 501 OAK STREET | | | SWEETWATER | TX | 79556 | |
| Ludlum Measurements, Inc. | | PO Box 810 | | | Rotan | TX | 79556 | |
| LUIS ENRIQUE GOMEZ MADRID | | 5 JEASONNE CT | | | GRETNA | LA | 70072 | |
| LUIS PAZ | | 121 MARTIN | | | ST ROSE | LA | 70087 | |
| LUIS PAZ-RODRIGUEZ | | 2121 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| LUIS RAFAEL RSOENDO-VALERIO | | 136 1ST STREET | | | ST. ROSE | LA | 70087 | |
| LUKA CVITANOVIC | | P O BOX 264 | 3464 HWY 11 | | EMPIRE | LA | 70050 | |
| LUKE BILICH | | 224 PI STREET | | | BELLE CHASSE | LA | 70037 | |
| LUKE W. ONEAL JR. | | 506 AMARYLLIS CT. | | | LAPLACE | LA | 70068 | |
| LUKE Z DEFELICE JR | | 528 FIRST AVE | | | HARVEY | LA | 70058 | |
| LYDELLL JULIEN | | 126 WEST 2ND ST | | | EDGARD | LA | 70049 | |
| LYMAN NEWSHAM | | 4760 LENNOX BLVD | | | NEW ORLEANS | LA | 70131 | |
| LYNCARL WHITE | | 8891 RICHMOND DR APT C | | | LAPLACE | LA | 70068 | |
| LYNDA BOWMAN LESTER | | 4804 BRANDI STREET | | | MARRERO | LA | 70072 | |
| LYNELL W. JAMES | | 113 HISTORIC WEST ST | | | GARYVILLE | LA | 70051 | |
| LYNN M. CAHILL | | 534 OAK ALLEE DRIVE | | | LAPLACE | LA | 70068 | |
| LYNN ROMERO TRUCKING | | P.O. BOX 9189 | | | NEW IBERIA | LA | 70562 | |
| LYNNETTE M BEVROTTE | | 2025 ELLINGTON DR | | | MARRERO | LA | 70072 | |
| LYNWELL WILSON | | 7825 ALMA ST | | | BRIDGE CITY | LA | 70094 | |
| LYONS CONSULTING GROUP, LLC | | 20 N. WACKER DRIVE, SUITE 1750 | | | Chicago | IL | 60606 | |
| Lyons, David | | Address on file with KCC | | | | | | |
| M & L INDUSTRIES, LLC | | 5201 AIRLINE DRIVE | | | METAIRIE | LA | 70001 | |
| M & M ELECTRIC SERVICES LLC | | 864 HWY. 384 | | | Lake Charles | LA | 70607 | |
| M G TRANSPORT SERVICES, LLC | | 2500 CHAMBER CENTER DRIV, Suite 205 | | | FORT MITCHELL | KY | 41017 | |
| M. BRASHEM, INC | Marvin Brashem, President & Jon Ferguson CFO | 14023 NE 8TH STREET | | | BELLEVUE | WA | 98007 | |
| M. GLOSSER & SONS | | 72 MESSENGER STREET | | | Johnstown | PA | 15902 | |
| MABEL WILLIAMS | | 2232 JEFFERSON | | | HARVEY | LA | 70058 | |
| MAC A. MCCLURE | | 1605 FARRINGTON ST. | | | MARRERO | LA | 70072 | |
| MACK ALEXANDER | | 426 CAMELLIA | | | LAPLACE | LA | 70068 | |
| MACK LEE JR | | 565 GARDENIA ST | | | LAPLACE | LA | 70068 | |
| MACS AUTO WRECKING | | 10519 AIRLINE HWY. | | | ST. ROSE | LA | 70087 | |
| MADELINE JEFFERSON | | PO BOX 2797 | | | HARVEY | LA | 70059-2797 | |
| Madere, Darin J | | Address on file with KCC | | | | | | |
| Madere, Glenn Charles | | Address on file with KCC | | | | | | |
| Madere, Jarvis Trevis | | Address on file with KCC | | | | | | |
| Madison, Benjamin R | | Address on file with KCC | | | | | | |
| MAE DONOVAN | | 1168 ORANGE BLOSSOM | | | HARVEY | LA | 70058 | |
| Magee, Terry L | | Address on file with KCC | | | | | | |
| MAGELLAN MIDSTREAM PARTNERSLP | | 5200 RIVER ROAD | | | MARRERO | LA | 70072 | |
| MAGELLAN TRANSPORT LOGISTICS, INC. | | 2511 ST. JOHNS BLUFF ROA, SUITE 107 | | | JACKSONVILLE | FL | 32246 | |
| MAGNA REFRACTAIRES INC | | 901 NORTH 3RD STREET, STE 218 | | | MINNEAPOLIS | MN | 55401 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNESITA REFRACTORIES CO. | | 425 S. SALEM CHURCH ROAD | | | YORK | PA | 17408 | |
| MAGNETECH INDUSTRIAL SERV | | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| MAGNETEK | | 21790 NETWORK PLACE | | | CHICAGO, | IL | 60673-1217 | |
| Mahler, Craig E | | Address on file with KCC | | | | | | |
| MAHTOOK & LAFLEUR, LLC | | 600 JEFFERSON STREET, SUITE 1000 | | | LAFAYETTE | LA | 70501 | |
| MAIKEL DIAZ | | 5871 ANDERSON PL | | | MARRERO | LA | 70072 | |
| Majors, Ryan | | Address on file with KCC | | | | | | |
| MAKADA TRANSPORT, INC | | 6521 COUNTY LINE ROAD | | | SUMMIT | MS | 39666 | |
| Malancon, Henry | | Address on file with KCC | | | | | | |
| MALCOLM JAMES ALFORD | | 11749 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| MANNY RANDAZZO KING CAKES | | 3515 HULLEN STREET | | | METAIRIE | LA | 70002 | |
| MANUEL CHOX | | 782 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| MANUEL RODRIGUEZ | | 4020 AUBREY PLACE | | | MARRERO | LA | 70072 | |
| MANUEL SAGASTUME ENAMORADO | | 618 1/2 RICHARD ST | | | GRETNA | LA | 70053 | |
| MANUFACTURING REPAIR AND OVERSTOCK | INCORPORATED | 4122 SOUTH CREEK ROAD | | | CHATTANOOGA | TN | 37406 | |
| MARC A. WASHINGTON JR. | | 336 GREEN ROAD | | | REEVES | LA | 70658 | |
| MARC WASHINGTON JR | | 104 HAMP ST | | | LAPLACE | LA | 70068 | |
| MARCEL K. JOSEPH | | 220 REDWOOD STREET | | | LAPLACE | LA | 70068 | |
| Marcell, Hendrick Charles | | Address on file with KCC | | | | | | |
| MARCELLA VASQUEZ | | 506 W MARLIN CT | | | TERRYTOWN | LA | 70056 | |
| MARCOS A. QUINTERO | | 209 KILGORE PLACE | | | KENNER | LA | 70065 | |
| MARCUS JACKSON | | 50 ROBERT RD | | | WAGGAMAN | LA | 70094 | |
| MARCUS M. WREN | | 2408 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| MARCUS ROARK | | 7822B BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| MARCUS TERRELL HARTLEY | | 206 WILLIAMS ST. | | | CRYSTAL SPRINGS | MS | 39059 | |
| MARGARET LANDRY | | 206 BEDFORD STREET | | | LAPLACE | LA | 70068 | |
| MARIA RAQUEL PALACIOUS NEVAREZ | | 830 DERBIGNY ST. | | | GRETNA | LA | 70053 | |
| MARINE INDUSTRIAL GEARS & SERVICES | | 2201 ST. JOSEPH LANE | | | HARVEY | LA | 70058 | |
| MARIO FRAZZELLA | | 513 PAILET AVE | | | HARVEY | LA | 70058 | |
| MARIO HENDERSON | | 3304 COMMANDER LANE | | | KENNER | LA | 70065 | |
| MARION NATHANIEL REAVES | | 3860 CHINKAPIN ST | | | HARVEY | LA | 70058 | |
| MARITIME COMPLIANCE INTL | | 132 LAVERGNE STREET | | | NEW ORLEANS | LA | 70114 | |
| MARK A. MORRISON | | 17 MORNING GLORY LANE | | | WAGGAMAN | LA | 70094 | |
| MARK A. WASHINGTON JR. | | 336 GREEN ROAD | | | REEVES | LA | 70658 | |
| MARK A. YOUNG | | 235 POST STREET | | | KILLONA | LA | 70057 | |
| MARK ANTHONY WILLIAMS | | 6740 MATHER DR | | | MARRERO | LA | 70072 | |
| MARK BAILEY | | 212 ST. CHARLES | | | NEW SARPY | LA | 70074 | |
| MARK DAVIS | | 4834 OAK DR | | | LAFITTE | LA | 70067 | |
| MARK DOMING | | 120 LAKE VISTA DRIVE | | | LAPLACE | LA | 70068 | |
| MARK FRANCOIS | | 104 APPLE CT | | | LULING | LA | 70070 | |
| MARK HENRY DAVIS JR | | 4834 OAK DR | | | LAFITTE | LA | 70067 | |
| MARK SPICER | | 19567 SUNSHINE AVE | | | COVINGTON | LA | 70433 | |
| MARKEDIA A. KENT | | 171 APRICOT STREET | | | LAPLACE | LA | 70068 | |
| MARKEITH GAINES | | 3300 PRETON PLACE APT D43 | | | NEW ORLEANS | LA | 70131 | |
| MARLENE JOHNSON | | 2037 WAGNER STREET | | | NEW ORLEANS | LA | 70114 | |
| MARLON BOUDOIN | | 509 LEONA ST | | | BASTROP | LA | 71220 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marroquin, Daniel Enrique | | Address on file with KCC | | | | | | |
| MARSHALL D. GORDON | | 2001 VAN ARPEL DRIVE | | | LAPLACE | LA | 70068 | |
| MARSHALL HARDEE | | 62198UNEEDUS TRACE RD | | | AMITE | LA | 70422 | |
| MARSHALL W. MONICA | | 100 LANE A | | | LAPLACE | LA | 70068 | |
| MARTHA CAMPO | | 561 DIPLOMAT ST | | | TERRYTOWN | LA | 70056 | |
| MARTIN FELIPE | | 122 RIVERSIDE DR | | | RESERVE | LA | 70084 | |
| MARTIN JACKSON | | 544 MEYERS BLVD | | | MARRERO | LA | 70072 | |
| MARTIN LUTHER CAREY | | 176 TRAVIS | | | AVONDALE | LA | 70094 | |
| Martin, Candyce Michelle | | Address on file with KCC | | | | | | |
| Martin, Clarence | | Address on file with KCC | | | | | | |
| Martin, Larry D | | Address on file with KCC | | | | | | |
| Martin, Meredith J | | Address on file with KCC | | | | | | |
| Martin, Randolph J | | Address on file with KCC | | | | | | |
| Martin, Ronell D | | Address on file with KCC | | | | | | |
| MARTY A. THIBODEAUX | | 566 MELROSE DRIVE | | | LAPLACE | LA | 70068 | |
| MARVIN ADAMS JR | | 2024 CHESTER REEVES RD | | | MCCOMB | MS | 39648 | |
| MARVIN J JEFFERSON | | 3303 LONE OAKS DR APT #E108 | | | BATON ROUGE | LA | 70814 | |
| MARVIN STRIPLIN | | 2728 VICTORIA DR | | | MARRERO | LA | 70072 | |
| MARY DAVIES | | 2313 HEBERT DR | | | LAPLACE | LA | 70068 | |
| MARY FALGOUST | | 156 NORTH CHURCH ST | | | GARYVILLE | LA | 70051 | |
| MARY KAY BRADY | | 121 RIVERSIDE DRIVE | | | RESERVE | LA | 70084 | |
| MARY KLEIN | | 2908 DOVE AVE | | | MARRERO | LA | 70072 | |
| MARY SIMMONS | | 1429 CLAIRE AVE | | | GRETNA | LA | 70053 | |
| MARY YOUNGER | | 153 FIRETHORN | | | GRETNA | LA | 70056 | |
| MARZETTET BROOKINS JR | | 109 MORGAN CT | | | AVONDALE | LA | 70094 | |
| Mascarenhas, Leander F | | Address on file with KCC | | | | | | |
| MASON J. LEWIS | | 4229 HWY 18 | | | EDGARD | LA | 70049 | |
| MASON P BURKE | | 144 ORMOND PLACE DR | | | DESTREHAN | LA | 70047 | |
| Mason, Ricardo M | | Address on file with KCC | | | | | | |
| Masotto, Matthew Curtis | | Address on file with KCC | | | | | | |
| MASSMAN CONSTRUCTION CO | | 4400 WEST 109th STREET | | | OVERLAND PARK | KS | 66211 | |
| MATERIAL LOGISTICS MANAGEMENT, INC | | 3507 GRAND AVENUE | | | PITTSBURGH | PA | 15225 | |
| MATHESON TRI-GAS, INC | | 909 LAKE CAROLYN PKWY | | | IRVING | TX | 75039 | |
| MATHEW BLANK | | 146 HWY 3217 | | | LAPLACE | LA | 70068 | |
| Mathieu, Keith Raymond | | Address on file with KCC | | | | | | |
| Matrix Service | | P. O. Box 971819 | | | Dallas | TX | 75397-1819 | |
| MATRIX SYSTEMS, INC | | 1041 BYERS ROAD | | | MIAMISBURGH | OH | 45342 | |
| MATT L KELLER | | 696 CENTRAL AVE | | | RESERVE | LA | 70084 | |
| MATT MCCOMBER | PETTY CASH | 790 FT. GIBSON ROAD | | | CATOOSA | OK | 74015 | |
| MATTHEW B. MUSKEVITSCH | | 598 WILLOWRIDGE DRIVE | | | LULING | LA | 70070 | |
| MATTHEW BLANK | | 194 SMITH ROAD | | | WOODVILLE | MS | 39669 | |
| MATTHEW BOURGEOIS | | 233 NORTH ATLANTA STREET | | | METAIRIE | LA | 70003 | |
| MATTHEW D. SPENCER | | 175 LAKEVIEW DRIVE | | | LAPLACE | LA | 70068 | |
| MATTHEW GRANIER | | 2820 LA 44 | | | PAULINA | LA | 70763 | |
| MATTHEW HEDRICK IV | | 221 HAMILTON RD | | | GRETNA | LA | 70056 | |
| MATTHEW ROSS MATHENY | | 1916 BRIGHTON PLACE | | | HARVEY | LA | 70058 | |
| Matthews, Jeremiah J | | Address on file with KCC | | | | | | |
| MAURICE CHIASSON | | 4044 CYPRESS ST | | | MARRERO | LA | 70072 | |
| Maus, Jonathan Lee | | Address on file with KCC | | | | | | |
| MAWSON & MAWSON INC. | | PO Box 248 | | | LANGHORNE | PA | 19047 | |
| MAXON CORPORATION | | PO BOX 2068 | | | MUNCIE | IN | 47302 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYEUXS AC HEATING INC | | 650 ST. CHARLES STREET | | | NORCO | LA | 70079 | |
| Mayton, Phillip Dwayne | | Address on file with KCC | | | | | | |
| MBI ROLLS, LLC | | 14023 NE 8TH STREET | | | BELLEVUE | WA | 98007 | |
| MC NEILUS STEEL INC. | | 702 2ND AVENUE SOUTH | | | Dodge Center | MN | 55927 | |
| MCC INTERNATIONAL | dba MILLER CENTRIFUGAL CASTING CO. | 110 CENTRIFUGAL COURT | | | MCDONALD | PA | 15057 | |
| McComber, Matthew Shane | | Address on file with KCC | | | | | | |
| McCord, Deirdre | | Address on file with KCC | | | | | | |
| Mcdonald, Christian C | | Address on file with KCC | | | | | | |
| MCDONOUGH MARINE SERVICE | | 1750 CLEARVIEW PARKWAY | | | METAIRIE | LA | 70001 | |
| MCDOUGLAS GABRIEL | | 535 AVONDALE GARDEN RD | | | AVONDALE | LA | 70094 | |
| McGee, Keith J | | Address on file with KCC | | | | | | |
| MCJUNKIN RED MAN CORP | | 3520 VIRGINIA AVENUE | | | NARROWS | VA | 24124 | |
| McKenna, Duane K | | Address on file with KCC | | | | | | |
| MCKENZIE RIVER SOFTWARE LLC DBA | SMARTCAMCNC | 1144 GATEWAY LOOP STE 220 | | | SPRINGFIELD | OR | 97477-7750 | |
| MCMASTER CARR SUPPLY COMPANY | | 6100 FULTON IND. BLVD | | | ATLANTA | GA | 30374-0100 | |
| McNabb, Michael L | | Address on file with KCC | | | | | | |
| McQueen, Andre | | Address on file with KCC | | | | | | |
| MCS ENGINEERING | EASTERN REGIONAL OFFICE | 1881 CODDING ROAD | | | ULSTER | PA | 18850 | |
| Meades, Marlene D | | Address on file with KCC | | | | | | |
| MEADOW LARK AGENCY, INC. | | 2913 MILLENNIUM CIRCLE | | | Billings | MT | 59102 | |
| MEAGAN STONE | | 152 FOREST DR | | | BELLE CHASSE | LA | 70037 | |
| MEDIMA | | 5727 Strickler Road | | | Clarence | NY | 14221 | |
| MEDLEY STEEL & SUPPLY INC. | | 9925 N.W. 116 WAY | | | Medley | FL | 33178 | |
| MEGACORP LOGISTICS | | 7040 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| MEGHAN M. LEWIS | | 4229 L A HWY 18 | | | EDGARD | LA | 70049 | |
| MELCO STEEL INC. | | 109 EAST THIRD STREET | | | KENNER | LA | 70062 | |
| MELVIN FENROY | | 114 BOARDWALK | | | LAPLACE | LA | 70068 | |
| MELVIN PERRILLOUX | | 10381 GARDEN JONES DR | | | HAMMOND | LA | 70401 | |
| MELVINSON TAVERAS | | 153 KELLY DR | | | SLIDELL | LA | 70458 | |
| Mendel, Earl J | | Address on file with KCC | | | | | | |
| Mercke, George | | Address on file with KCC | | | | | | |
| MERLIN A FRICKEY | | 532 1/2 MAPLE AVE | | | HARVEY | LA | 70058 | |
| MERLIN GOUGISHA JR | | 1008 ROMAINE ST | | | GRETNA | LA | 70053 | |
| MESSER LLC | Formerly Linde LLC | 200 Somerset Corporate Blvd, 7000 | | | Bridgewater | NJ | 08807 | |
| METAL PARTNERS REBAR, LLC | | 3933 75TH STREET | | | Aurora | IL | 60504 | |
| Metal Processors, Inc. | | | | | Jackson | MS | 39225 | |
| METAL TRADER INC, (TRIAD METAL) | | 1 Village Road | | | Horsham | PA | 19044 | |
| METALICO PITTSBURGH, INC | | 3100 GRAND AVENUE | | | Pittsburgh | PA | 15225 | |
| METALS SERVICE CENTER INSTITUTE | | 4201 EUCLID AVENUE | | | Rolling Meadows | IL | 60008 | |
| METALS USA | PLATES AND SHAPES SOUTHEAST, INC. | 1 FOUNDRY ROAD | | | WAGGAMAN | LA | 70094 | |
| METALS USA - SOUTH CENTRAL | | 2800 N. 43RD STREET EAST | | | MUSKOGEE | OK | 74401 | |
| METALS USA - SOUTHEAST | | 1251 WOODLAND AVENUE | | | MOBILE | AL | 36610 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METALS USA NORTHEAST | | 50 CABOT BOULEVARD EAST | | | Langhorne | PA | 19047 | |
| METRO ALLOYS | | 1024 SAMPLER WAY | | | EAST POINT | GA | 60344 | |
| METRO BOATING | | 3028 4 TH STREET | | | HARVEY | LA | 70058 | |
| METROPOLITAN LIFE INSURANCE CO. | | 4150 N Mulberry Dr | | | Kansas City | MO | 64116 | |
| METROPOLITAN LIFE INSURANCE CO. | | PO Box 804466 | | | Kansas City | MO | 68180 | |
| METSO MINERAL INDUSTRIES INC | NAM RECYCLING | PO BOX 951796 | | | DALLAS | TX | 75395-1796 | |
| METSO MINERALS INDUSTRIES, INC | A K A METSO SHREDDER COMPANY | 11451 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| Meunier, Michael A | | Address on file with KCC | | | | | | |
| MHX SOLUTIONS | | 22707 S. WILMINGTON AVE. | | | CARSON | CA | 90745 | |
| MI JACK PRODUCTS INC | TECHNICAL SERVICE INT,L | 1522 MSCLEAD DRIVE | | | MESQUITE | TX | 75149 | |
| MICHAEL A CHAVEZ | | 126 M & M LANE | | | GARYVILLE | LA | 70051 | |
| MICHAEL A, FERNANDEZ | | 5133 KAREN DRIVE | | | MARRERO | LA | 70072 | |
| MICHAEL A. JACKSON | | 4507 FRANCISCO VERRET DRIVE | | | NEW ORLEANS | LA | 70126 | |
| MICHAEL ANTHONY CHINN | | 735 HERITAGE AVE, APT. B | | | GRETNA | LA | 70056 | |
| MICHAEL BUDGICK | | 750 CENTRAL APT 108 | | | JEFFERSON | LA | 70121 | |
| MICHAEL BURNS | | 1017 JOYCE ST | | | MARRERO | LA | 70072 | |
| MICHAEL BURNUM | | 1774 CR 159 | | | COILA | MS | 38923 | |
| MICHAEL C LIPPS | | 137 LAPEYROLERIE | | | RESERVE | LA | 70084 | |
| MICHAEL CEASAR | | 17754 RIVER ROAD | | | MONTZ | LA | 70068 | |
| MICHAEL CEASER | | 250 NORTH BEND LANE | | | MONTZ | LA | 70068 | |
| MICHAEL CELESTIN | | 7074 GEN MEYER AVE | | | NEW ORLEANS | LA | 70131 | |
| MICHAEL CORONA | | 11298 RIVER ROAD | | | ST. ROSE | LA | 70087 | |
| MICHAEL D. CHISHOLM | | 514 BARRECA | | | NORCO | LA | 70079 | |
| MICHAEL D. SANDERS | | 437BELLE ALLIANCE DR | | | LAPLACE | LA | 70068 | |
| MICHAEL FAGAN | | 3720 CIMWOOD DRIVE | | | HARVEY | LA | 70058 | |
| MICHAEL FRENCH | | 1080 WOODLAND HWY | | | BELLE CHASSE | LA | 70037 | |
| MICHAEL J LAROUSSE | | 812 EPSILON STREET | | | BELLE CHASSE | LA | 70037 | |
| MICHAEL J, CHAUVIN | | 735 NORTH MAGNOLIA AVE | | | GRAMERCY | LA | 70052 | |
| MICHAEL JACKSON | | 637 HOOTER RD | | | BRIDGE CITY | LA | 70094 | |
| MICHAEL JOHN TOMBOW | | 114 VONDURA ST | | | ST ROSE | LA | 70087 | |
| MICHAEL JOHNSON | | 3221 LENO DRIVE | | | VACHERIE | LA | 70090 | |
| MICHAEL JONES | | 2111 KENTUCKY AVENUE | | | KENNER | LA | 70062 | |
| MICHAEL K DOUCET | | 5428 TUSA DR. | | | MARRERO | LA | 70072 | |
| MICHAEL KING | | 3412 OLE MISS DRIVE | | | KENNER | LA | 70065 | |
| MICHAEL KNIGHT | | 2905 ELIZABETH ST | | | MARRERO | LA | 70072 | |
| MICHAEL L RUFFIN | | 1031 PAILET AVE APT#B | | | HARVEY | LA | 70058 | |
| MICHAEL L. JENKINS JR. | | 23 SUMMERLIN DRIVE | | | LAPLACE | LA | 70068 | |
| MICHAEL MATTHEWS | | 2349 VICTORIA AVE | | | HARVEY | LA | 70058 | |
| MICHAEL MCLIN | | 126 TRICHE COURT | | | LAPLACE | LA | 70064 | |
| MICHAEL MEUNIER | | 110 HOLLYWOOD PARK | | | LAPLACE | LA | 70068 | |
| MICHAEL MORGAN | | 40412 HWY 3125 | | | PAULINA | LA | 70763 | |
| MICHAEL NORTON | | 60 OLD CREEK RD | | | PICAYUNE | MS | 39466 | |
| MICHAEL POSEY | | 8789 SUNNYSIDE DRIVE | | | LA PLACE | LA | 70069 | |
| MICHAEL R BURFICT | | 142 E 30TH STREET | | | RESERVE | LA | 70084 | |
| MICHAEL REYNAUD | | 1115 LULING ESTATES | | | LULING | LA | 70070 | |
| MICHAEL RICHARDSON | | 2001 MEDIAMOLLE DR | | | NEW ORLEANS | LA | 70114 | |
| MICHAEL SAULINO | | 318 HOLMES BLVD | | | TERRYTOWN | LA | 70056 | |
| MICHAEL SHAW | | 1224 PAILET ST | | | HARVEY | LA | 70058 | |
| MICHAEL SOILEAU | | 11 BELLE HELENE DR | | | DESTREHAN | LA | 70047 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STEPHAN | | 405 BAYOU ROAD | | | BELLE CHASSE | LA | 70037 | |
| MICHAEL T CHRISTIAN | | 3700 AGATEWAY DR | | | HARVEY | LA | 70058 | |
| MICHAEL T DURONSLET | | 2236 COUNTRY CLUB DR | | | LAPLACE | LA | 70068 | |
| MICHAEL W. GARLINGTON | | 263 S. WILLOW STREET | | | GRAMERCY | LA | 70052 | |
| MICHAEL WAYNE WILLIAMS | | 1912 JAMES DRIVE | | | MARRERO | LA | 70072 | |
| MICHAEL WHITE | | 245 ELM STREET | | | LAPLACE | LA | 70068 | |
| MICHAEL WICHERS | | 1620 HIGHLAND AVENUE | | | Metairie | LA | 70001 | |
| MICHAEL WILLIAMS | | 100 BRUCE AVENUE | | | GRETNA | LA | 70056 | |
| MICHEAL LAURENT | | 4857 MILL GROVE LANE | | | MARRERO | LA | 70072 | |
| MICHEL CAMBRE | | 157 KATHY DR | | | LAPLACE | LA | 70068 | |
| MICHELLE ARCENEUAX | | 916 STANTON RD | | | NEW ORLEANS | LA | 70131 | |
| MID CITY STEEL | | | | | WEST PORT | MA | 02790-0698 | |
| MID CONTINENT COAL AND COKE CO. | | COLUMBIA ROAD, SUITE 2000 | | | BIRMINGHAM | AL | 35216 | |
| MID STATES STEEL CORPORATION | | 2515 INDUSTRIAL PARK ROAD | | | Boone | IA | 50036-3045 | |
| Mid-Continent Coal and Coke Company | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| Midkiff, Ashley Ray | | Address on file with KCC | | | | | | |
| MIDSOUTH MACHINE & SERVICE COMPANY | | 534 NATIONAL DRIVE | | | MARYVILLE | TN | 37804 | |
| MIDWEST BRAKE BOND CO | | 26255 GROESBECK HIGHWAY | | | WARREN | MI | 48089 | |
| MIDWEST PIPE & STEEL INC | | 2001 East Pontiac Street | | | Fort Wayne | IN | 46803 | |
| MIGUEL A GIRON-ROMERO | | 4748 W NAPOLEON AVE, APT 9 | | | METAIRIE | LA | 70001 | |
| MIGUEL A. SOTRES | | 1808 FRANCIS AVE | | | METAIRIE | LA | 70003 | |
| MIGUEL ANGEL JOVEL NAJARRO | | 5100 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| MIGUEL MONTOTO | | 243 DUKE DRIVE | | | KENNER | LA | 70065 | |
| MIKE MAVROMATIS | | 21 DERBES DR | | | GRETNA | LA | 70053 | |
| Miles, Dwayne | | Address on file with KCC | | | | | | |
| Miller, John Alexandru | | Address on file with KCC | | | | | | |
| Miller, Travis A | | Address on file with KCC | | | | | | |
| Millet, Donna B | | Address on file with KCC | | | | | | |
| Millet, Ronnie P | | Address on file with KCC | | | | | | |
| MILLIMAN | CONSULTANTS & ACTUARIES | 10000 N. CENTRAL EXP. | | | DALLAS | TX | 75231-4177 | |
| MILTON HUNTER | | 4249 LAC BIENVILLE APT B | | | HARVEY | LA | 70058 | |
| Minerais U.S. LLC | Attn Joseph Cooke | 105 Raider Boulevard, Suite 104 | | | Hillsborough | NJ | 08844 | |
| MINERAIS U.S. LLC. | Andrew Cooke | 105 RAIDER BLVD. | | | HILLSBOROUGH | NJ | 08844 | |
| MINERD & SONS INC. | | 101 RED NINE LANE | | | LAWRENCE | PA | 15055-0581 | |
| MINERVA HAWKINS | | 6173 RAY ST | | | MARRER0 | LA | 70072 | |
| MINH NGUYEN | | 6225 BERKLEY DR | | | NEW ORLEANS | LA | 70131 | |
| Minor, Cornell | | Address on file with KCC | | | | | | |
| MISSY R. OUBRE | | 158 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| MITCHEL GRANGER | | 1129 ABERDEEN DRIVE | | | HARVEY | LA | 70058 | |
| MITCHELL BEARD | | 107 CHURCHILL DOWNS | | | LAPLACE | LA | 70068 | |
| MITCHELL G. DILLON | | 62108 WILBUR DILLON ROAD | | | ANGIE | LA | 70426 | |
| Mitchell, Andon Michael | | Address on file with KCC | | | | | | |
| Mitchell, Ramos | | Address on file with KCC | | | | | | |
| Mitchell, Rodney Stephen | | Address on file with KCC | | | | | | |
| MITCHELLS CONTRACTING SERVICE, LLC | | 618 CAREY CHAPEL ROAD | | | RED BANKS | MS | 38661 | |
| ML METALLURGY LLC | | 12395 PENDARVIS LN | | | WALKER | LA | 70785 | |
| MODERN AMERICAN | RECYCLING SERVICES, INC. | PO Box 1160 | | | AMELIA | LA | 70340 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN MACHINE AND GRINDI | | 2001 CLARK ROAD | | | DYER | IN | 46311 | |
| MODERN METALS RECYCLING, LLC | | 5880 One Perkins Place Dr, Ste 6A | | | Baton Rouge | LA | 70808 | |
| MODERN TRANSPORT NETWORK LLC | | 15901 CENTRAL COMMERCE R, SUITE 204 | | | Plugerville | TX | 78660 | |
| MOHAMMAD MUNAWAR | | 3608 TAFT PARK | | | METAIRIE | LA | 70002 | |
| MONT LEVINE INC. | | AUBURN ST. & BELTLINE EF | | | FAIRMONT | WV | 26554 | |
| MONTEL COLEMAN | | 729 ANSON ST | | | GRETNA | LA | 70053 | |
| MONTGOMERY TRANSPORT, LLC | | 2563 COMMERCE CIRCLE | | | BIRMINGHAM | AL | 35217 | |
| MONUMENTAL TRANSPORTATIONS | | 165 GROVE PARK | | | LAPLACE | LA | 70068 | |
| MOORE MEDICAL | | PO Box 2740 | | | NEW BRITTAIN | CT | 06050 | |
| Moore, Dillan L | | Address on file with KCC | | | | | | |
| Moore, Mark Chiama | | Address on file with KCC | | | | | | |
| MORE SRL | | VIA S LUCIA 7 | | | GEMONA DEL FRIULI | UD | 33013 | Italy |
| MORGAN PERRIN III | | 4814 COULON ST | | | LAFITTE | LA | 70067 | |
| MORGAN STEEL | | 1207 Riverside Blvd | | | MEMPHIS | TN | 38106 | |
| MORRIS E WILLIAMS | | 224 EAST 22ND ST | | | RESERVE | LA | 70084 | |
| MORRIS KEITH JUDD | | 618 MAJESTIC PL | | | NEW ORLEANS | LA | 70114 | |
| MORRIS LAICHE | | 215 BONNIE ST | | | LAPLACE | LA | 70068 | |
| MORRIS WELLS | | 812 WAYNE AVE | | | BRIDGE CITY | LA | 70094 | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Eric D. Schwartz | 1201 N. Market St., 16th Floor | | | Wilmington | DE | 19899-1347 | |
| MORSE STEEL COMPANY | | BNSF SPUR 312006 | | | BELLINGHAM | WA | 98227-0490 | |
| Morton, Robert | | Address on file with KCC | | | | | | |
| MOSES REID JR | | 138 N W 1ST ST | | | RESERVE | LA | 70084 | |
| MOTION INDUSTRIES | | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | | 2956 INDUSTRIAL PARKWAY | | | KNOXVILLE | TN | 37921 | |
| MOTION INDUSTRIES INC | | 5625 SALMEN STREET | | | HARAHAN | LA | 70123 | |
| MOUNT OLIVE BABTIST CHURCH | | 1700 ESTALOTTE | | | HARVEY | LA | 70058 | |
| MRC GLOBAL | | 1100 1ST AVENUE | | | HARVEY | LA | 70058 | |
| MS STEEL PRODUCTS | | | | | Litchfield | IL | 62056 | |
| MSC INDUSTRIAL SUPPLY CO | | 524 ELMWOOD PARK BLVD, STE 160 | | | HARAHAN | LA | 70123 | |
| MSC Industrial Supply Company | | 75 Maxess Road | | | Melville | NY | 11747 | |
| MSG SERVICES, LLC | | 2556 SANDPIPER CIRCLE | | | MARRERO | LA | 70072 | |
| MT SELECT, LLC | | 2518 COMMERCE WAY | | | BIRMINGHAM | AL | 35205 | |
| Mt. Airy Terminals LLC | | 539 South Main St. | | | Findlay | OH | 45840 | |
| MULTIMEDIA TRAINING SYSTEMS INC | | 370 BROADMOOR AVENUE | | | PITTSBURGH, PA | PA | 15228 | |
| MUNSON W LAGARDE | | 3703 FRENCHMAN ST | | | NEW ORLEANS | LA | 70122 | |
| Murillo, Javier | | Address on file with KCC | | | | | | |
| Murphey, Joseph H | | Address on file with KCC | | | | | | |
| MURPHY & MLLER, INC. | | 39661 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| MURPHY CLARKS | | 217 GOV HALL | | | GRETNA | LA | 70053 | |
| MURPHY PETIT | | 210 SOUTH CHERRY ST | | | GRAMERCY | LA | 70071 | |
| MURPHY TAYLOR | | 1508 NATCHEZ LANE | | | LAPLACE | LA | 70068 | |
| Murphy, Charles | | Address on file with KCC | | | | | | |
| Murphy, Joel C | | Address on file with KCC | | | | | | |
| Murphy, Justin Charles | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL OF OMAHA INSURANCE COMPANY | | 3300 Mutual of Omaha Plaza | | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA INSURANCE COMPANY | (EMPLOYER FICA REIMBURSEMENT) | 3300 MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA INSURANCE COMPANY | (ST DISABILITY CLAIMS FUNDING) | 3300 MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA INSURANCE COMPANY | PAYMENT PROCESSING CENTER | PO Box 2147 | | | OMAHA | NE | 68103-2147 | |
| MY IT, LLC | | 6620 RIVERSIDE DRIVE, SUITE 200 | | | Metairie | LA | 70033 | |
| MYER IRVIN JR. | | 708 MEDFORD DRIVE | | | LAPLACE | LA | 70068 | |
| MYRON CHAPMAN | | 3205 TULANE DR | | | KENNER | LA | 70065 | |
| MYRON CHAPMAN | | 832 B LITTLE FARMS AVE. | | | METAIRIE | LA | 70003 | |
| MYRON HERBERT | | 335 CENTRAL AVE P.O. BOX 414 | | | EDGARD | LA | 70049 | |
| Nabor, Jarrod Lance | | Address on file with KCC | | | | | | |
| NADIA E. TAYLOR | | 263 SOUTH ELM STREET | | | GRAMERCY | LA | 70052 | |
| Nance, Robert Gary | | Address on file with KCC | | | | | | |
| NANCY GALLARDO BUENDIA | | 637 TAYLORBROOK DR | | | TERRYTOWN | LA | 70056 | |
| NANCY JACCUZZO TRAHAN | | 5728 4TH ST., LOT 65 | | | MARRERO | LA | 70072 | |
| NAPA AUTO PARTS & SUPPLIES | | 516 HEMLOCK STREET | | | LAPLACE | LA | 70068 | |
| NAPCO STEEL INC. | | 1800 ARTHUR DRIVE | | | West Chicago | IL | 60185 | |
| NATASHA DAVIS | | 515 JANICE LANE | | | LAPLACE | LA | 70068 | |
| NATHAN HOLMES | | 617 COOK ST APT R | | | GRETNA | LA | 70053 | |
| NATHAN PERRITT | | 379 TRAILSWAY DR | | | HAHNVILLE | LA | 70057 | |
| NATHAN RIDGE | | 1204 ORCHID DR | | | HARVEY | LA | 70058 | |
| NATHANIEL EVANS JR | | 32 ASTER LN | | | WESTWEGO | LA | 70094 | |
| NATHANIEL SIMMONS III | | 101 ORMOND BLVD APT C1 | | | LAPLACE | LA | 70068 | |
| NATHANIEL VESSELL | | 1228 LOUISA ST | | | NEW ORLEANS | LA | 70117 | |
| NATHANIEL WHITE | | 1305 TIFFANY DRIVE | | | LAPLACE | LA | 70068 | |
| NATHANIEL WILLIAMS | | 183 EAST 10TH STREET | | | RESERVE | LA | 70084 | |
| NATHIN B. SCHUESSLER | | 2885 ADMIRALS LANDING STREET | | | PAULINA | LA | 70763 | |
| NATHIS M. BURL | | 318 MARQUEZ STREET | | | MT. AIRY | LA | 70076 | |
| NATIONAL ASSOCIATION OF | CREDIT MANAGEMENT MIDWEST | 3005 TOLLVIEW DRIVE | | | ROLLING MEADOWS | IL | 60008 | |
| NATIONAL ASSOCIATION OF CREDIT MANAGEMENT | SOUTHEAST UNIT | 8000 MILLER COURT EAST | | | NORCROSS | GA | 30071 | |
| NATIONAL ELECTRIC MOTOR | & SUPPLY CO, INC. | 11048 CLOVERLAND AVENUE | | | BATON ROUGE | LA | 70809 | |
| NATIONAL FILTER MEDIA | | 8895 DEERFIELD DR | | | OLIVE BRANCH | MS | 38654 | |
| NATIONAL METAL TRADING | | PO BOX 1235 | | | WILLOUGHBY | OH | 44096 | |
| NATIONAL OILWELL VARCO, LP dba | HYDRALIFT AMCLYDE | 10353 RICHMOND | | | HOUSTON | TX | 77063 | |
| Navigators Specialty Insurance Co | Navigators Specialty Insurance Company | One Penn Plaza | | | New York | NY | 10119 | |
| NEIL CAZES | | 1375 THIRD ST | | | LUTCHER | LA | 70071 | |
| NELSON ESPINALES | | 4006 CATHERINE DR APT B | | | METAIRIE | LA | 70001 | |
| NELSON FRANK | | 621 MAINE ST | | | LAPLACE | LA | 70068 | |
| NELSON J. SCHEXNAYDER JR. | | 32164 DARREN ROAD | | | PAULINA | LA | 70763 | |
| NELSON PONCHIE | | 220 RIDGEWAY ST APT A | | | THIBODAUX | LA | 70301 | |
| Nelson, Oscar R | | Address on file with KCC | | | | | | |
| NELVIA ARMSTRONG | | 2225 VELVA | | | HARVEY | LA | 70058 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nettles, Jermaine | | Address on file with KCC | | | | | | |
| NEW GEN PRODUCTS, LLC | | 200 UNION BOWER CT., SUITE 210 | | | Irving | TX | 75061 | |
| NEW MILLENNIUM BUILDING SYSTEMS | | 100 DIUGUIDS LANE | | | Salem | VA | 24153 | |
| NEW MILLENNIUM BUILDING SYSTEMS | | 1992 N.W. BASCOM NORRIS DRIVE | | | Lake City | FL | 32055 | |
| NEW MILLENNIUM BUILDING SYSTEMS | | 3565 HWY. 32 NORTH | | | Hope | AR | 71801 | |
| NEW ORLEANS AGGREGATE | | 10510 AIRLINE HIGHWAY | | | ST. ROSE | LA | 70087 | |
| NEW ORLEANS PUBLIC FACILITY MGMT IN | | 900 CONVENTION CENTER BLVD. | | | NEW ORLEANS | LA | 70130 | |
| NEW WINE DEVELOPMENT | CORPORATION | 1929 WEST AIRLINE HWY. | | | LAPLACE | LA | 70068 | |
| Newby, Patrick Ryan | | Address on file with KCC | | | | | | |
| Newell LTD. | | | | | San Antonio | TX | 78283-0808 | |
| Newman, Nick A | | Address on file with KCC | | | | | | |
| Newport, John Thomas | | Address on file with KCC | | | | | | |
| NFL TRUCKING LLC | | 1710 EAST PINE STREET | | | CENTRAL POINT | OR | 97502 | |
| Nguyen, John K | | Address on file with KCC | | | | | | |
| Nguyen, Tuan Duy | | Address on file with KCC | | | | | | |
| NICANOR LLORENTE | | 2000 MEDIAMOLLE DR | | | NEW ORLEANS | LA | 70114 | |
| NICHOLAS COLEMAN | | 40050 HWY 3125 | | | PAULINA | LA | 70763 | |
| NICHOLAS GAUDET | | 114 RINK PUMP RD | | | THIBODEAUX | LA | 70301 | |
| NICHOLAS ROPOLLO | | 159 CREVASSE AVE | | | LAPLACE | LA | 70068 | |
| NICHOLAS ROPPOLO | | 159 CREVASSE AVE | | | LAPLACE | LA | 70068 | |
| Nicholas, Jasmine M | | Address on file with KCC | | | | | | |
| NICHOLAUS A. JOHNSON | | 3430 WENDY STREET | | | PAULINA | LA | 70763 | |
| NICK METAL RECYCLING | | 22 RAY C. NICKS ROAD | | | JAYESS | MS | 39641 | |
| NIDEC INDUSTRIAL SOLUTIONS | | 7555 E PLEASANT VALLEY RD, STE 100 | | | INDEPENDENCE | OH | 44131 | |
| NIKEISHA A. THOMPSON | | 816 REVERE STREET APT. B | | | RESERVE | LA | 70084 | |
| NIVERT METAL SUPPLY INC. | | 1100 Marshwood Road | | | Throop | PA | 18512 | |
| NOAH LOUIS RIVET | | 544 FRANCIS ST | | | MARRERO | LA | 70072 | |
| Noble, Kelvin L | | Address on file with KCC | | | | | | |
| NOL BOUTTE | | 27 LANSDOWNE LANE | | | DESTREHAN | LA | 70047 | |
| NOLA STEELE FABRICATION & ERECTION | | 2713 OAK DR | | | HARVEY | LA | 70058 | |
| NOLAN MCINTYRE | | 304 PROFIT ST | | | MARRERO | LA | 70072 | |
| Nolan, Dennis Charles | | Address on file with KCC | | | | | | |
| NOLES LAWRENCE | | 406 LEBOEUF ST | | | NEW ORLEANS | LA | 70114 | |
| NORFOLK IRON & METAL COMPANY | | 1701 EAST SOUTH AVENUE | | | EMPORIA | KS | 66801 | |
| NORFOLK SOUTHERN RR | | PO Box 532797 | | | ATLANTA | GA | 30353 | |
| NORMAN LUMBER COMPANY | | PO Box 440031 | | | ST. LOUIS | MO | 63144 | |
| NORRIS & SON, INC | | 4015 CALHOUN AVENUE | | | CHATTANOOGA | TN | 37407 | |
| NORRIS CHERAMIE | | 4775 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| NORTH AMERICAN CONSTRUCTION | | 5000 COMMERCE AVENUE | | | BIRMINGHAM | AL | 35210 | |
| NORTH AMERICAN STEEL ALLIANCE | | 2860 S. RIVER RD | | | Des Plaines | IL | 60018 | |
| NORTH AMERICAN STEEL ALLIANCE | C/O MILES DONOVON | 2250 POINT BLVD., SUITE 3 | | | ELGIN | IL | 60123 | |
| NORTH SECOND STREET STEEL SUPPLY | | 2212 NORTH 2ND STREET | | | Minneapolis | MN | 55411 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN ILLINOIS STEEL SUPPLY | | 24005 S. NORTHERN ILLINOIS DRIVE | | | CHANNAHON | IL | 60410 | |
| NORTHSIDE AUTO & TRUCK SALVAGE | | 14249 J. CORE ROAD | | | FOLSOM | LA | 70437 | |
| NORTHSIDE RECYCLING | | 8106 SUPERIOR DR | | | DENHAM SPRINGS | LA | 70726 | |
| North-South Delivery LLC | | 4352 W. Sylvania Ave. Suite M | | | Toledo | OH | 43623 | |
| NORTHWEST STEEL & PIPE INC. | | 4802 S PROCTOR ST | | | TACOMA | WA | 98409 | |
| NORTON COMPANY / dba SAINT | GOBAIN ABRASIVES, INC. | 2015 BENT OAKS BLVD | | | BILOXI | MS | 39531 | |
| NORTON METALS INC. | | 1350 LAWSON ROAD | | | Ft. Worth | TX | 76131-2723 | |
| NOVARRELL WOODFORK | | 6413 ACRE ROAD | | | MARRERO | LA | 70072 | |
| NU LITE ELECTRICAL WHOLESALERS | | 850 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| NYALASHA T. BROWN | | 364 HISTORIC MAIN STREET | | | GARYVILLE | LA | 70051 | |
| O NEAL STEEL INC | | 5910 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37909 | |
| OAKLEY BARGE LINE INC | | 3700 LINCOLN AVENUE | | | NORTH LITTLE ROCK | AR | 72114 | |
| OBRIEN STEEL SERVICE | | 1925 S DARST STREET | | | PEORIA | IL | 61607 | |
| OBRIEN STEEL SERVICE | | PO Box 5699 | | | Peoria | IL | 61601-5699 | |
| OCHSNER HEALTH SYSTEM | OCCUPATIONAL SERVICES | 735 WEST 5TH STREET | | | LAPLACE | LA | 70068 | |
| Ockerman, Blaine D | | Address on file with KCC | | | | | | |
| OCMET, INC. | | 1700 NORTH HIGHLAND ROAD | | | PITTSBURGH | PA | 15241 | |
| OHIO TRANSPORT CORP | | 5593 HAMILTON MIDDLETOWN RD | | | MIDDLETOWN | OH | 45044 | |
| OIL SKIMMERS INC | | 12800 YORK ROAD, SUITE G | | | CLEVELAND | OH | 44133 | |
| Oklahoma Secretary of State | | 421 N.W. 13th, Suite 210 | | | Oklahoma City | OK | 73103 | |
| Oliphant, Raymond | | Address on file with KCC | | | | | | |
| OLIVER COMBER JR | | 920 RUTH DR | | | AVONDALE | LA | 70094 | |
| OLIVER H VAN HORN CO INC | | PO Box 733455 | | | NEW ORLEANS | LA | 70150 | |
| OLIVER J. AUGILLARD | | 224 UNION STREET | | | LAPLACE | LA | 70068 | |
| OLIVER JOHNSON | | 2037 WAGNER | | | NEW ORLEANS | LA | 70114 | |
| OLVIN MENDOZA | | 44212 BARNETT ST APT C | | | METAIRIE | LA | 70008 | |
| OMAR A. RODRIGUEZ | | 121 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DRIVE | BOX 4047 | | STAMFORD | CT | 06907 | |
| OMNI SOURCE CORPORATION | #774408 | 4408 SOLUTIONS CENTER | | | Chicago | IL | 70677-4004 | |
| ONDREA JONES | | 5145 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| ONE STOP STEEL CORPORATION | | 1390 KINGSLAND AVENUE | | | St. Louis | MO | 63133 | |
| ONEAL MANUFACTURING SERVICES | | 9990 E 56TH STREET | | | INDIANAPOLIS | IN | 46236 | |
| ONEAL STEEL AMBRIDGE | | 841 NORTH MICHIGAN ROAD | | | SHELBYVILLE | IN | 46176 | |
| ONEAL STEEL INC. | | 4530 MESSER - AIRPORT HWY. | | | BIRMINGHAM | AL | 35222 | |
| ONEIL OUBRE | | 158 KATHY DR | | | LAPLACE | LA | 70068 | |
| ONEL J. MALBROUGH JR. | | 1894 SECOND STREET | | | LUTCHER | LA | 70071 | |
| OPTA MINERALS (ELYRIA) | | 955 TAYLOR STREET | | | ELYRIA | OH | 44035 | |
| ORACLE CORP | | 500 ORACLE PARKWAY | MS 659804 | | REDWOOD SHORES | CA | 94065 | |
| ORIENT MACHINING AND WELDING CORP | | 14501 SOUTH WOOD STREET | | | HARVEY | IL | 60426 | |
| ORLANDO SANDERS | | 610 RAILROAD | | | RESERVE | LA | 70084 | |
| ORMEL H. WILLIAMS | | 417 SUGAR PINE STREET APT. A | | | LAPLACE | LA | 70068 | |
| ORNELL E MCPHERSON | | 3805 BIRCHFIELD | | | HARVEY | LA | 70058 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz, Juan Ramon | | Address on file with KCC | | | | | | |
| OSAHON BOYD | | 8230 APPLE ST | | | NEW ORLEANS | LA | 70118 | |
| OSCAR BEASLEY | | 216 BROADWAY DR | | | GRETNA | LA | 70053 | |
| OSCAR DUPRE, JR | | 313 COLEMAN PLACE | | | KENNER | LA | 70062 | |
| OSCAR GALLARDO | | 14706 CR 722 | | | SINTON | TX | 78387 | |
| OSCAR GARCIA - SIFUENTES | | 609 AVENUE A | | | MARRERO | LA | 70072 | |
| OSCAR LINDSEY | | HIGHWAY 996 BOX 176 | | | NEW ORLEANS | LA | 70131 | |
| OSCAR VELASQUEZ | | 31 SHEARWATER DR | | | LAPLACE | LA | 70068 | |
| OSCARR ORLANDO | | 629 ST JOSEPH LANE | | | HARVEY | LA | 70058 | |
| OTIS KENNER JR | | 1114 E HARDING ST | | | DESTREHAN | LA | 70047 | |
| Oubre, Elton J | | Address on file with KCC | | | | | | |
| OVA DOMINO | | 1643 MARINE STREET | | | MARRERO | LA | 70072 | |
| OVERHEAD DOOR CO | | 5730 E ADMIRAL PLC | | | TULSA | OK | 74115 | |
| OVERHEAD DOOR CO | | 7136 BROADWAY | | | MERRILLVILLE, | IN | 46410 | |
| OVERHEAD DOOR CO | OF NEW ORLEANS | 5451 MOUNES STREET | | | HARAHAN | LA | 70123 | |
| OVERHEAD MATERIAL HANDLING | | 25 W NORTH AVE UNIT D | | | VILLA PARK | IL | 60181 | |
| OXYLANCE CORPORATION | | 2501 27TH STREET NORTH | | | BIRMINGHAM | AL | 35234 | |
| OZARK MOUNTAIN STEEL INC. | | 715 N. & WESTGATE | | | SPRINGFIELD | MO | 65803 | |
| P&A GROUP | | 17 COURT STREET, SUITE 500 | | | Buffalo | NY | 14202 | |
| P&S TRANSPORTATION INC | | 1810 AVENUE C | | | ENSLEY | AL | 35218 | |
| PABLE MEZA RAMIREZ | | 304 MARMANDIE AVE | | | RIVER RIDGE | LA | 70123 | |
| PABLO MEZA RAMIREA | | 304 MARMANDIE AVE | | | RIVER RIDGE | LA | 70123 | |
| PABLO MEZA RAMIREZ | | 304 MARMANDIE AVE | | | RIVER RIDGE | LA | 70123 | |
| PABLO ROMERO | | 3008 HERO DR | | | GRETNA | LA | 70053 | |
| Pac Man Auto Crushers, Inc | Travis Warren Brown, President/Owner | PO Box 917 | | | Ferriday | LA | 71334 | |
| Pac Man Auto Crushers, Inc. | Pac Man Auto Crushers, Inc | Travis Warren Brown, President/Owner | PO Box 917 | | Ferriday | LA | 71334 | |
| Pac Man Auto Crushers, Inc. | Travis Brown | PO Box 1536 | | | Ferriday | LA | 71334 | |
| PAC STAINLESS LTD | | 7115 REVENUE DRIVE | | | BATON ROUGE | LA | 70809 | |
| PACIFIC FOUNDRY COMPANY | Attn Director or Officer | 136 DURHAM AVENUE | | | NEW JERSEY | NJ | 08840 | |
| PACIFIC STEEL & RECYCLING | | 1900 20TH STREET N. | | | NAMPA | ID | 83653 | |
| PAC-MAN AUTO CRUSHERS INC | | 5030 HWY 84 WEST | | | Vidalia | LA | 71373 | |
| Padilla, Rafael A | | Address on file with KCC | | | | | | |
| PALADIN FREIGHT SOLUTIONS | | PO BOX 241268 | | | MEMPHIS | TN | 38124-1268 | |
| Paladin Freight Solutions Inc | | 4895 Outland Center Drive Bldg B Ste 102 | | | Memphis | TN | 38118 | |
| PALA-INTERSTATE LLC | | 16347 OLD HAMMOND HIGHWAY | | | BATON ROUGE | LA | 70895 | |
| Palmer, Derwin M | | Address on file with KCC | | | | | | |
| PANNIER CORPORATION | | 207 SANDUSKY STREET | | | PITTSBURGH, PA , USA | PA | 15212 | |
| Parker Scrap Metal | | 68 Parker Town Rd | | | McHenry | MS | 39561 | |
| PARKER WILKINS | | 932 CHRISTANA PLACE | | | GRETNA | LA | 70056 | |
| Parker, Robert D | | Address on file with KCC | | | | | | |
| Parquet, Hope Marie | | Address on file with KCC | | | | | | |
| Parquet, Lloyd | | Address on file with KCC | | | | | | |
| PARTEK LABORATORIES, INC | | 225 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| PARTS YOU PULL | | 56223 HIGHWAY 51 | | | Amite | LA | 70422 | |
| PASCAL ROMANO | | 701 DOLHONDE STREET | | | GRETNA | LA | 70053 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASKO PIACUN | | 4424 LAKE VILLA DR | | | METAIRIE | LA | 70002 | |
| Passman, Eric Steven | | Address on file with KCC | | | | | | |
| PATRICIA RUFFIN | | 513 MEYERS BLVD | | | MARRERO | LA | 70072 | |
| PATRICK FRAZIER JR | | 3128 BIG SHANTY TRL | | | MARIETTE | GA | 30066 | |
| PATRICK HAYDEL | | 122 SOUTH APPLE ST | | | GARYVILLE | LA | 70051 | |
| PATRICK KENNETH SCHMIDT | | 2528 OKLAHOMA DRIVE | | | MARRERO | LA | 70072 | |
| PATRICK M BONVILLION | | 108 E STREET APT A | | | BELLE CHASSE | LA | 70037 | |
| PATRICK R. LAMBERT | | 630 SPRUCE STREET | | | NORCO | LA | 70079 | |
| PATRICK SELLERS | | 3270 W AIRLINE HWY | | | RESERVE | LA | 70084 | |
| PATRICK WEST | | 518 BELLINA LN | | | MARRERO | LA | 70072 | |
| PATRICK WILLIAMS | | 1107 PAUL FREDRICK | | | LULING | LA | 70070 | |
| PAUL A BONNET JR | | 405 OAK LAWN DRIVE | | | METAIRIE | LA | 70005 | |
| PAUL A. HOWARD | | 9248 ESTER STREET | | | CONVENT | LA | 70723 | |
| PAUL BELLOW | | 12471 DECK BLVD | | | GEISMAR | LA | 70734 | |
| PAUL BORDELON | | 4520 BAYOU DES FAMILIES | | | MARRERO | LA | 70072 | |
| PAUL C. MCCORD | | 335 MIDWAY DRIVE | | | RIVER RIDGE | LA | 70123 | |
| PAUL COSMA | | 916 SHORT STREET | | | NEW ORLEANS | LA | 70118 | |
| PAUL DENNIS DUPONT | | 933 E LEXINGTON AVE | | | TERRYTOWN | LA | 70056 | |
| PAUL E LANDRY JR | | 535 GIACOMO ST | | | NORCO | LA | 70079 | |
| PAUL J. WHIPPLE | | 4923 AUGUST LN. | | | LAFITTE | LA | 70067 | |
| PAUL LOTT | | 311 ST ANDREWS BLVD | | | LAPLACE | LA | 70068 | |
| PAUL MAYHO | | 2894 SOUTH BANK ST | | | VACHERIE | LA | 70090 | |
| PAUL MAYHO | | P.O. BOX 855 | | | VACHERIE | LA | 70090 | |
| PAUL STEWARD | | 343 CAROLYN DR | | | DESTREHAN | LA | 70047 | |
| Paul Tanner | | PO Box 335 | | | Gonzales | LA | 70707 | |
| PAUL TRANSPORTATION, INC. | | 15202 E. Admiral Place | | | Tulsa | OK | 74113 | |
| PAUL VICTOR | | 2429 COURSEAULT | | | LUTCHER | LA | 70071 | |
| PAUL WEMPREN | | 608 E AIRLINE HWY | P.O. BOX 1248 | | GRAMERCY | LA | 70052 | |
| PAULA BILICH | | 224 PI ST | | | BELLE CHASSE | LA | 70037 | |
| PAULETTE GIRDLER | | 1113 MADEWOOD RD | | | LAPLACE | LA | 70068 | |
| PC CAMPANA INC | LANCE PIPE DIVISION | 1374 EAST 28TH DRIVE | | | LORAIN | OH | 44055 | |
| PC CONNECTION SALES CORPORATION | d/b/a CONNECTION | 730 MILFORD ROAD | | | Merrimack | NH | 03054-4631 | |
| PDM STEEL SERVICE CENTER - SPARKS | | 1250 KLEPPE LANE - RAIL SPUR #720 | | | SPARKS | NV | 89431 | |
| PDM STEEL SERVICE CENTER - STOCKTON | | 3535 E. MYRTLE STREET | | | Stockton | CA | 95285 | |
| PEAK RYZEX INC | | 10330 OLD COLUMBIA ROAD | | | COLUMBIA | MD | 21046 | |
| Pease, Shawn Kenneth | | Address on file with KCC | | | | | | |
| PEDAL VALVES INC | | 13625 RIVER ROAD | | | LULING | LA | 70070 | |
| PEDRO BELTRAN RODRIGUEZ | | 6508 ASHER STREET | | | METAIRIE | LA | 70003 | |
| PEDRO LUIS GONZALEZ | | 2719 HWY 87 | | | CRYSTAL BEACH | TX | 77650 | |
| PEIFFER WOLF CARR & KANE, APLC | Brandon M. Wise | 818 Lafayette Ave., Floor 2 | | | St. Louis | MO | 63104 | |
| PELICHEM INDUSTRIAL CLEANING SERVIC | | 284 AIRPORT RD | | | RESERVE | LA | 70087 | |
| Pension Benefit Guarantee Corp | Office of the General Counsel | 1200 K Street NW Suite 340 | | | Washington | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORP | DEPARTMENT 77430 | PO Box 77000 | | | DETROIT | MI | 48277-0430 | |
| Peoples Gas | | 702 North Franklin St | | | Tampa | FL | 33602 | |
| PEOPLES GAS | | PO Box 2968 | | | Milwaukee | WI | 53201-2968 | |
| PEORIA BARGE TERMINAL | | 1925 S DARST STREET | | | PEORIA | IL | 61607 | |
| PERCY BURNS, JR. | | 2492 PAIGE JENNETTE | | | HARVEY | LA | 70058 | |
| PERCY WARREN | | 200 EAST 12TH STREET | | | RESERVE | LA | 70084 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, Nestor Eduardo | | Address on file with KCC | | | | | | |
| Perez-Barrientos, Ruben D | | Address on file with KCC | | | | | | |
| Perez-Perdomo, Ruben D | | Address on file with KCC | | | | | | |
| Perrilloux, Curtis L | | Address on file with KCC | | | | | | |
| Perrilloux, Tramaine Michael | | Address on file with KCC | | | | | | |
| Perrin, Darrell M | | Address on file with KCC | | | | | | |
| PERRY CEASER | | 3042 ESSEX ST. | | | LA PLACE | LA | 70068 | |
| PERRY DUGAS | | 289 FIR STREET | | | LA PLACE | LA | 70068 | |
| PERRY HENDERSON | | 1708 PAILET APT F | | | HARVEY | LA | 70058 | |
| PERRY MORGAN | | 7509 4TH STREET | | | MARRERO | LA | 70072 | |
| PERSHING TONEY | | 181 EAST 30TH ST | | | RESERVE | LA | 70084 | |
| Personnel Consulting Group, L.L.C. | | 110 Veterans Blvd., Suite 535 | | | Metairie | LA | 70005 | |
| PETER ABBATE | | 117 N CHURCH ST | | | GARYVILLE | LA | 70051 | |
| PETER E. JOHNSON | | 612 CUMBERLAND STREET | | | RIVER RIDGE | LA | 70123 | |
| PETER J MITCHELL | | P.O. BOX 103 | | | ST. JAMES | LA | 70086 | |
| PETER NGUYEN | | 1341 KING HENRY CT | | | MARRERO | LA | 70072 | |
| PETER RILEY | | 6737 MATHER DR | | | MARRERO | LA | 70072 | |
| Peterson, McKinley | | Address on file with KCC | | | | | | |
| PEYTON A. FABRE | | 209 GREGORY DRIVE | | | LULING | LA | 70070 | |
| PGT Trucking Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| PGT TRUCKING, INC | | 1 PGT WAY | | | MONACA | PA | 15061 | |
| Phan, Hong Thanh | | Address on file with KCC | | | | | | |
| Phil Raygorodetsky | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| PHILIP E TEMPLET | | 908 HANCOCK ST | | | GRETNA | LA | 70053 | |
| PHILIP J MARKEY | | 310 EAST 13TH ST | | | EDGARD | LA | 70049 | |
| PHILIP J. BETZ | | 168 CAROLYN DRIVE | | | DESTREHAN | LA | 70047 | |
| PHILIP J. TROXCLAIR | | 10133 N KELLY LN | | | WAGGAMAN | LA | 70094 | |
| PHILIP M. PAWLICKI | | 4834 CARONDELET STREET | | | NEW ORLEANS | LA | 70115 | |
| PHILIP MITCHELL, JR. | | 4229 LAC COUTURE APT B | | | HARVEY | LA | 70058 | |
| PHILIP TROXCLAIR / PETTY CASH | | 4390 PETERS ROAD | | | HARVEY | LA | 70058 | |
| PHILLIP J BRENCKLE | | 414 MEYERS BLVD | | | MARRERO | LA | 70072 | |
| PHILLIP J. ODDO | | 02203 SILVER FALLS DRIVE | | | KINGWOOD | TX | 77339 | |
| PHILLIP JOSEPH BRENCKLE JR | | 414 MEYERS BLVD | | | MARRERO | LA | 70072 | |
| PHILLIP LECOMPTE | | 3108 KENTA ST | | | MARRERO | LA | 70072 | |
| PHILLIP M. ELLIS | | 508 LIL HOPE STREET | | | GARYVILLE | LA | 70051 | |
| PHILLIP VICKNAIR JR | | 29255 CRAIG LANE | | | HAMMOND | LA | 70403 | |
| PHONG HOANG NGO | | 7278 PARK ST | | | WESTMINISTER | CA | 92683 | |
| PHU DO | | 2141 BRIGHTON PL | | | HARVEY | LA | 70058 | |
| PI&I MOTOR EXPRESS | | 908 BROADWAY | | | MASURY | OH | 44438 | |
| PICO CHEMICAL CORP | | 400 EAST 16TH STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| PIERRE A. DUFRENE | | 22245 MOSS STREET | | | PONTCHATOULA | LA | 70454 | |
| Pierre, Ashton R | | Address on file with KCC | | | | | | |
| PINNACLE POLYMERS | | PO DRAWER E | | | GARYVILLE | LA | 70051 | |
| PIPE WORKS | | 2327 HICKORY AVE | | | HARAHAN | LA | 70063 | |
| PIPS IRON WORKS, INC | | 900 EBENEZER ROAD | | | KNOXVILLE | TN | 37923 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES, LLC | PO Box 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Pittman, Carl Rene | | Address on file with KCC | | | | | | |
| PLS LOGISTICS SERVICES | | 3120 UNIONVILLE ROAD | | | CRANBERRY TWP | PA | 16066 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plummer, Tammy Rana | | Address on file with KCC | | | | | | |
| PLUNKETT ENERGY AND INDUSTRIAL | SERVICE COMPANIES, LLC | 9723 HWY 62-82 | | | WOLFFORTH | TX | 79382 | |
| PME BABBITT BEARINGS | | 518 W CRESCENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| POINT EIGHT POWER | | 1510 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| Pomares, Jimmy B | | Address on file with KCC | | | | | | |
| PONT. METALS & SALVAGE LLC | attn Ca | 700 SOUTH PETERS ST. 315, | | | NEW ORLEANS | LA | 70130 | |
| PONTCHARTRAIN LEVEE DISTRICT | | P. O. BOX 426 | | | LUTCHER | LA | 70071 | |
| PONTCHARTRAIN MATERIAL CO. | | P O BOX 8005 | | | NEW ORLEANS | LA | 70182 | |
| Porter, Kinley | | Address on file with KCC | | | | | | |
| Porter, Markese Jerell | | Address on file with KCC | | | | | | |
| POSITIVE RESULTS INC | | 5637 GALERIA DRIVE 103 | | | BATON ROUGE | LA | 70810 | |
| Postlethwaite & Netterville | | 8550 United Plaza Blvd, Suite 1001 | | | Baton Rouge | LA | 70809 | |
| POT-O-GOLD | | P. O. BOX 1627 | | | HAMMOND | LA | 70404 | |
| Potter, Gregory | | Address on file with KCC | | | | | | |
| Potter, Lendal K | | Address on file with KCC | | | | | | |
| Prater, Joseph | | Address on file with KCC | | | | | | |
| PRAXAIR | | 261 HWY 3142 | | | HAHNVILLE | LA | 70057 | |
| PRECISION METALS INC | | 100 SKYLANE ROAD | | | ST SIMONS ISLAND | GA | 31522 | |
| PREMIER FABRICATION, LLC | | 303 COUNTY HWY 8 | | | CONGERVILLE | IL | 61729 | |
| PREMIER LOGISTICS | | 4937 S 45TH W AVE | | | TULSA | OK | 74107 | |
| Presswood, Brandon Lee | | Address on file with KCC | | | | | | |
| PRESTON ALLEN FRANK | | 49 EUGENIE COURT | | | NEW ORLEANS | LA | 70131 | |
| PRESTON J VOLPI | | 3005 MT BLANC DR | | | MARRERO | LA | 70072 | |
| PRESTON L. UPTON | | 116 COMEAUX COURT | | | LAPLACE | LA | 70068 | |
| PREVENTIVE MAINT.CONSULTANTS | | 1041 BERT ST | | | LA PLACE | LA | 70068 | |
| PRICE STEEL LTD | | 13500 156 STREET | | | Edmonton | AB | T5V 1L3 | Canada |
| Primeaux, John R | | Address on file with KCC | | | | | | |
| PRIMETALS TECHNOLOGIES MEXICO | S DE RL DE CV | CARRETERA A MIGUEL ALEMAN KM26 | | | APODACA | NL | 66637 | Mexico |
| PRIMETALS TECHNOLOGIES USA LLC | (MORGAN) | 50 PRESCOTT STREET | | | WORCESTER | MA | 01605-2665 | |
| PRINCETON TMX | | 110 WEST BERRY, SUITE 1500 | | | Fort Wayne | IN | 46802 | |
| PROCESS BARRON | | 2770 WELBORN ST. | | | PELHAM | AL | 35124 | |
| Process Equipment, Inc | | PO Box 1607 | | | Pelham | AZ | 35124 | |
| Process Equipment, Inc | c/o Anthony Bishop | 2770 Welborn Street | | | Pelham | AZ | 35124 | |
| Process Equipment, Inc | Process Equipment, Inc | PO Box 1607 | | | Pelham | AZ | 35124 | |
| PROCESS TECHNOLOGY INTL | | 4950 S. ROYAL ATLANTA DR SUITE A | | | TUCKER | GA | 30084-6608 | |
| PROFESSIONAL PATIO | | 213 GREFER LANE | | | HARVEY | LA | 70058 | |
| Profit, Eddie | | Address on file with KCC | | | | | | |
| PROFORMANCE ENTERPRISE | | 1605 HWY 190 DO NOT USE | | | HAMMOND | LA | 70401 | |
| PROLER SOUTHWEST INC. | Linh Nguyen | P.O. BOX 53028 | | | HOUSTON | TX | 77052 | |
| PROTERA TECHNOLOGIES, INC. | | 1 WESTBROOK CORPORATE CE, SUITE 560 | | | WESTCHESTER | IL | 60154 | |
| PROTRADE STEEL COMPANY, LTD | Attn Director or Officer | 5700 DARROW RD, SUITE 114 | | | HUDSON | OH | 44236 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ProTrade Steel Company, LTD | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| PSC | | 710 South First St | | | Rockwood | TN | 37202 | |
| PUBLIC SERVICE COMPANY OF OK | | 212 E 6th St | | | Tulsa | OK | 74119 | |
| PUBLIC SERVICE COMPANY OF OK | | PO Box 371496 | | | Pittsburg | PA | 15250 | |
| PUBLIC SERVICE COMPANY OF OK | | PO BOX 371496 | | | Pittsburg | PA | 15250-7496 | |
| PULL A PART | Rebecca Kim | 4473 TILLY MILL ROAD | | | ATLANTA | GA | 30360 | |
| PULLENS AUTO SALVAGE/RECYCLING | | 47 PULLENS RD | | | CARRIERE MS | MS | 39426 | |
| PULSE TECHNOLOGY | | 312 ROBERTS ROAD | | | CHESTERTON | IN | 46304 | |
| PUROCLEAN | | 1718 ENGINEERS RD STE B | | | BELLE CHASSE | LA | 70037 | |
| QUAD ENGINEERING INC | | 90 SHEPPARD AVE. EAST, SUITE 700 | | | TORONTO | ON | M2N 3A1 | Canada |
| QUALITY BOLT AND SCREW | | 9454 S. CHOCTAW DRIVE | | | BATON ROUGE | LA | 70815 | |
| Quality Cast Industrial Products | | PO Box 1115 | | | Hermitage | PA | 16148 | |
| QUALITY INDUSTRIAL CONST, LLC | | 30336 HIGHWAY 3125 | | | Paulina | LA | 70763 | |
| QUALITY MACHINE MANUFACTURING | | 32838 LA 642 N. | | | PAULINA | LA | 70763 | |
| QUALITY MACHINE WORKS | | 3451 HWY. 3125 | | | PAULINA | LA | 70763 | |
| QUAN HONG HUYNH | | 1913 N VILLAGE GREEN | | | HARVEY | LA | 70058 | |
| QUANG NGUYEN | | 2308 NORTH HARBER DR | | | HARVEY | LA | 70058 | |
| QUANTUM-PM LLC | | 642 TIMBERLAKE DRIVE | | | CHAPIN | SC | 29036 | |
| QUENTIN O. DURIO | | 725 BEINVILLE STREET | | | LAPLACE | LA | 70068 | |
| QUICK RECOVERY AUTO SALVAGE | | 511 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| Quigley, Dale Christopher | | Address on file with KCC | | | | | | |
| QUIN D. BREWER | | 236 GRAND BAYOU ROAD | | | DES ALLEMANDS | LA | 70030 | |
| QUOC DUC LE | | 2006 CLAIRE AVE LOT 4 | | | GRETNA | LA | 70053 | |
| R AND D ENTERPRISES OF GULF REGION | | 1400 1ST AVE | | | HARVEY | LA | 70058 | |
| R C RATLIFF | | 507 JUNG BLVD | | | MARRERO | LA | 70072 | |
| R G STEEL | | 551 ROUTE 551 | | | PULASKI | PA | 16143 | |
| R&R EXPRESS, INC | | 3 CRAFTON SQUARE | | | Pittsburgh | PA | 15205 | |
| RACHEL POWELL | | 1800 LAUDERDALE DR | | | NEW ORLEANS | LA | 70114 | |
| RACK BUILDERS INC. | | 1701 NORTH 16TH STREET | | | QUINCY | IL | 62301 | |
| RAD COM SYSTEMS CORP | | 2931 PORTLAND DRIVE | | | OAKVILLE | ON | L6H 5S4 | Canada |
| RADIAMETRICS TECHNOLOGIES | | 1313 G STREET | | | LORAIN | OH | 44052 | |
| RADONDO R JONES | | 1570 KNOTTINGHAM DR | | | LITTLE ELM | TX | 75068 | |
| RAFAEL CORDOVES | | 152 W FIRST STREET | | | RESERVE | LA | 70084 | |
| RAFAEL RODRIGUEZ | | 101 CARMEN DR | | | AVONDALE | LA | 70094 | |
| RAIL SCALE INC | | 111 NATURE WALK PARKWAY SUITE 105 | | | ST AUGUSTINE | FL | 32092 | |
| RAINBOW CHEVROLET | | 2020 WEST AIRLINE HIGHWAY | | | LAPLACE | LA | 70068 | |
| Rainey, Samuel Ray | | Address on file with KCC | | | | | | |
| RALAEF CORDOVES | | 152 W FIRST STREET | | | RESERVE | LA | 70084 | |
| RALPH PERRY | | 2845 MEMORIAL PARK DR | | | NEW ORLEANS | LA | 70114 | |
| RALPH SCHEXNAYDER | | 405 OAK AVE | | | HARAHAN | LA | 70123 | |
| RALPH SHELBY JR | | 217 AVONDALE GARDEN RD | | | AVONDALE | LA | 70094 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMELLI WASTE | | 901 INDUSTRY ROAD | | | KENNER | LA | 70065 | |
| Ramirez, Adolfo | | Address on file with KCC | | | | | | |
| Ramirez, Gregorio | | Address on file with KCC | | | | | | |
| RAMON ENRIQUE TEJADA | | 113 A CEDAR ST | | | BELLE CHASSE | LA | 70038 | |
| RAMON M. JACKSON | | 105 FAVORITE LANE | | | EDGARD | LA | 70049 | |
| RAMON M. JACKSON | | 105 FAVORITE LANE | | | VACHERIE | LA | 70049 | |
| RAMON MCDONALD | | 1608 NEWTON ST | | | GRETNA | LA | 70053 | |
| RANARD BROWN | | 58 LAKE POWELL CT | | | harvey | LA | 70058 | |
| Randal L. Gaines, Esq. | | 7 Turnberry Drive | | | LaPlace | LA | 70068 | |
| RANDAL LUTZ | | 2221 TIMBERS DR | | | HARVEY | LA | 70058 | |
| RANDALL FRANK | | 5104 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| RANDALL J FREEMAN | | 338 HISTORIC WEST | | | GARYVILLE | LA | 70051 | |
| RANDALL NOVA | | 1909 CAMBRIDGE | | | LAPLACE | LA | 70068 | |
| RANDALL STUART KINCHEN | | 24925 VERNON KNICHEN RD | | | SPRINGFIELD | LA | 70462 | |
| RANDELL THOMAS | | 248 REDWOOD ST | | | LA PLACE | LA | 70068 | |
| RANDOLPH DENNIS | | 248 CHAD B BAKER | | | RESERVE | LA | 70084 | |
| RANDOLPH JONES | | 131 EAST 13TH ST | | | RESERVE | LA | 70084 | |
| RANDOLPH MARTIN | | 2009 YORKTOWNE DR | | | LAPLACE | LA | 70068 | |
| RANDOLPH RUSSELL | | 3157 REV SAMUEL JONES | | | PAULINA | LA | 70763 | |
| RANDOLPH SIMON | | 2300 LAPLACO BLVD APT 3A | | | HARVEY | LA | 70058 | |
| RANDY AGEE | | 829 HONEYSUCKLE DR | | | GRETNA | LA | 70056 | |
| RANDY ALLEN | | 1853 DOGWOOD DR | | | HARVEY | LA | 70058 | |
| RANDY BELLOW | | 208 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| RANDY CAUSIN | | 3805 LAKE HURON DRIVE | | | HARVEY | LA | 70058 | |
| RANDY KEATING | | 106 MARY STREET | | | NORCO | LA | 70079 | |
| RANDY MCCLUNG | | 3519 ST JOSEPH ST | | | PAULINA | LA | 70763 | |
| RANDY MILLER | | 12430 TAYLORWOOD LN | | | HOUSTON | TX | 77070 | |
| RANDY SYLVAN | | 299 ELM ST | | | LAPLACE | LA | 70068 | |
| RANDY TRAHAN | | 206 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| RANELDO K. EVANS | | 371 EAST 22ND STREET | | | RESERVE | LA | 70084 | |
| RASHON WEATHERSTRAND | | 114 CAZENAVE ST | | | PORT SULPHUR | LA | 70083 | |
| RASMUSSEN EQUIPMENT | | 2220 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| RAY DANTZLER | | 10108 ED BROWN RD | | | TICKFAW | LA | 70466 | |
| RAY J POCHE | | 214 HIGHLAND CREST DR | | | COVINGTON | LA | 70435 | |
| RAY KLEIN, INC. | D/B/A PROFESSIONAL CREDIT SERVICE | PO Box 7548 | | | Springfield | OR | 97477 | |
| RAY ROUSSEL | | 148 EAST 1ST ST. | | | RESERVE | LA | 70084 | |
| RAY TROSCLAIR | | 127 HELTZ ST | | | GARYVILLE | LA | 70051 | |
| Ray, David B | | Address on file with KCC | | | | | | |
| RAYANNA M. TEMPLE | | 2408 S SUGARRIDGE RD | | | LAPLACE | LA | 70068 | |
| RAYDELL SCOTT | | 160 MARIGOLD ST | | | MOUNT AIRY | LA | 70076 | |
| RAYFIELD JOHNS | | 528 BETSY ROSS CT | | | LAPLACE | LA | 70068 | |
| RAYMOND C. WASHINGTON | | 125 EAST 9TH STREET | | | EDGARD | LA | 70049 | |
| RAYMOND COWPERTHWAITE | | 7201 WESTBANK EXPWY | | | MARRERO | LA | 70072 | |
| RAYMOND ETIENNE | | 107 WARWICK ST | | | LA PLACE | LA | 70068 | |
| RAYMOND MORAN | | 305 WESTWEGO AVENUE | | | BRIDGE CITY | LA | 70094 | |
| Raymond, Coy Ray | | Address on file with KCC | | | | | | |
| Raymond, Tyler James | | Address on file with KCC | | | | | | |
| RAYMONTE C. DANTZLER | | 10108 ED BROWN ROAD | | | HAMMOND | LA | 70401 | |
| RAYON CRAFT | | 3837 DEERUN LANE | | | HARVEY | LA | 70058 | |
| RE STEEL SUPPLY CO. | | 2000 Eddystone Industrial Park | | | Eddystone | PA | 19022 | |
| REBEKKAH MARIE ABREO | | 4061 S WOODBINE ST | | | HARVEY | LA | 70058 | |
| REBEKKAN MARIE ABREO | | 4061 S WOODBINE ST | | | HARVEY | LA | 70058 | |
| Rebstock, Daren Joseph | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED D ARC | | 18180 SWAMP ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| RED WING STORE - BATON ROUGE | | 8729 SIEGEN LANE | | | BATON ROUGE | LA | 70810-1945 | |
| REDWICK CARRINGTON | | 844 E. LAWSON STREET | | | DESTREHAN | LA | 70047 | |
| REED TRANSPORT SERVICES, INC. | | 615 S. WARE BLVD | | | Tampa | FL | 33619 | |
| Reese, Ryan Jason | | Address on file with KCC | | | | | | |
| REFRACTORIES INC | | PO Box 87267 | | | HOUSTON | TX | 77287 | |
| Refractory Sales & Service Co, Inc. | | 1750 Highway 150 | | | Bessemer | AL | 35022 | |
| REGINALD D. HARALSON | | 21049 S BANK LANE | | | VACHERIE | LA | 70090 | |
| REGINALD FERRYGOOD | | 103 N W 13TH STREET | | | RESERVE | LA | 70084 | |
| REGINALD PERRILLOUX | | 106 NW 1ST ST | | | RESERVE | LA | 70084 | |
| REGINALD PERRILLOUX JR | | 706 CARNATION COURT | | | LAPLACE | LA | 70068 | |
| REINALDO P APARICIO | | 6056 BECKER ST | | | MARRERO | LA | 70072 | |
| RELADYNE RELIABILITY SERVICES, INC. | DBA//CIRCOR RELIABILITY SERVICES | 3713 PROGRESS ST NE | | | Canton | OH | 44705 | |
| RELIABLE FIRE EQUIPMENT COMPANY | | 12845 SOUTH CICERO AVENUE | | | ALSIP | IL | 60658 | |
| Reliable Fire Equipment d/b/a Reliable Fire & Security | Reliable Fire & Security | 12845 S. Cicero Ave | | | Alsip | IL | 60803 | |
| RELIANCE STEEL GROUP | | 350 South Grande Avenue | | | Los Angeles | CA | 90071 | |
| RELIANT RECYCLING INC | | P. O. Box 909 | 305 Dickson Road - 7 | | HOUMA | LA | 70361 | |
| RELYANT | | 5660 NEW NORTHSIDE DRIVE | | | ATLANTA | GA | 30328 | |
| REMOND FORBES | | 836 LACEY LANE | | | GRETNA | LA | 70056 | |
| RENALDO ANDERSON | | 113 1/2 DOVE STREET | | | LAPLACE | LA | 70068 | |
| RENARD J. MARKEY | | 128 ZACHARY DRIVE | | | BOUTTE | LA | 70039 | |
| RENDY AUSTIN | | 141 ADAM STREET | | | KILLONA | LA | 70057 | |
| RENE MICHAEL HENRY | | 2909 MONICA LANE | | | MARRERO | LA | 70072 | |
| REPOLEN WHITE | | 1437 LINCOLN AVE | | | MARRERO | LA | 70072 | |
| REPUBLIC SERVICES | | 808 L&A ROAD | | | METAIRIE | LA | 70001 | |
| REPUBLIC SERVICES #264 | | 73 W NOBLESTOWN ROAD | | | Carnegie | PA | 15106 | |
| REPUBLIC SERVICES #721 | | 13701 SOUTH KOSTNER | | | Crestwood | IL | 60445 | |
| RESCAR, INC. | | PO Box 1135 | | | GRAMERCY | LA | 70052 | |
| RESCO PRODUCTS INC | ONE ROBINSON PLAZA, SUITE 300 | 6600 STEUBENVILLE PIKE | | | PITTSBURGH | PA | 15205 | |
| RESERVE TELECOMMUNICATIONS | | 105 RTC DRIVE | | | RESERVE | LA | 70084 | |
| RESOURCE POWER GROUP | | 1140 PETERS ROAD | | | HARVEY | LA | 70058 | |
| RE-STEEL DISTRIBUTION LTD | | 2000 EDDYSTONE INDUSTRIAL PARK | | | Eddystone | PA | 19022 | |
| Retif, John Louis | | Address on file with KCC | | | | | | |
| REUEL GRIFFITH | | 2312 VICTORIA AVE | | | HARVEY | LA | 70058 | |
| REUNING MCKIM, INC | | PO Box 188 | | | SAXONBURG | PA | 16056-0188 | |
| REX M. HOWELL | | 549 MATTHEW STREET | | | LAFITTE | LA | 70067 | |
| Reynolds, Shawn L | | Address on file with KCC | | | | | | |
| Reynolds, Teddy Aaron | | Address on file with KCC | | | | | | |
| RFX, INC | | 57 Litlefield St | | | Avon | MA | 02322 | |
| Rhea, Tami Jean | | Address on file with KCC | | | | | | |
| RHI US LTD | | 9245 CALUMET AVE., SUITE 100 | | | MUNSTER | IN | 46321 | |
| RHONDA HOGAN | | PO Box 189 | | | Paradis | LA | 70080 | |
| RICCI J MACERA | | 4815 15TH STREET | | | MARRERO | LA | 70072 | |
| RICCO H. WHEAT | | 50 SAWGRASS DRIVE | | | ST. ROSE | LA | 70087 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A. LABAT | | 434 MAHOGANY STREET | | | LAPLACE | LA | 70068 | |
| RICHARD A. ROBINSON | | 1515 RASTON DRIVE | | | HAMMOND | LA | 70403 | |
| RICHARD BOWSER | | 733 CAMELIA AVE. | | | LAPLACE | LA | 70068 | |
| RICHARD COMBER | | 624 WILLOWBROOK DR | | | GRETNA | LA | 70056 | |
| RICHARD DAVIS | | 1323 LUVERNE DRIVE | | | WYLIE | TX | 75098 | |
| RICHARD DO | | 800 S KENNER AVE | | | WAGGAMAN | LA | 70094 | |
| RICHARD FORET | | 105 OAK RIDGE DR | | | LA PLACE | LA | 70068 | |
| RICHARD GOMEZ | | 436 AVENUE D | | | MARRERO | LA | 70072 | |
| RICHARD GOUGE DBA | RICKS TRUCK REPAIR | 2495 OLD HARRIMAN HWY | | | OLIVER SPRING | TN | 37840 | |
| RICHARD J. CAMBRE | | 194 EAST 9TH STREET | | | RESERVE | LA | 70084 | |
| RICHARD KELLER | | 179 East 11th st lot B | | | Reserve | LA | 70084 | |
| RICHARD MACKENZIE | | 105 WARWICK ST | | | LAPLACE | LA | 70068 | |
| RICHARD MARINO | | 1209 CARROLLWOOD AVE | | | LAPLACE | LA | 70068 | |
| RICHARD PENWRIGHT | | 7518 MISTLETOE STREET | | | METAIRIE | LA | 70003 | |
| RICHARD R. MARTIN | | 216 EAST 28TH STREET | | | RESERVE | LA | 70084 | |
| RICHARD ROBIN | | 7 SOMBRERO LANE | | | SAINT ROSE | LA | 70087 | |
| RICHARD T. SMITH | | 11232 RODDY ROAD #20 | | | GONZALES | LA | 70737 | |
| RICHARD TYLER | | 736 MOCKINGBIRD LANE | | | ST. ROSE | LA | 70087 | |
| RICHARD WATLER JR. | | 3616 LAKE TIMBERLANE | | | GRETNA | LA | 70056 | |
| RICHARD WHITEFIELD | | 4464 PARK SHORE DR | | | MARRERO | LA | 70072 | |
| RICHARD ZELLER | | 145 AUGUSTINE LANE | | | LAPLACE | LA | 70068 | |
| Richards, Monte L | | Address on file with KCC | | | | | | |
| RICHER PAK | | 3512 ACADEMY DR | | | METAIRIE | LA | 70003 | |
| RICHIE V. GEORGE | | 411 ORANGE LOOP | | | LAPLACE | LA | 70068 | |
| Richoux, Bryan J | | Address on file with KCC | | | | | | |
| RICK J. BLEAKLEY | | 29 RIDGEWOOD DRIVE | | | LAPLACE | LA | 70068 | |
| RICKETTA LEE | | 243 BELLE TERRE BLVD. APT. 4 | | | LAPLACE | LA | 70068 | |
| RICKIE J DOUCET | | 6204 EVELINA ST | | | MARRERO | LA | 70072 | |
| RICKY BAILEY | | 5424 FAITH DR | | | MARRERO | LA | 70072 | |
| RICKY BROOKS | | 3524 HWY 44 | | | PAULINA | LA | 70763 | |
| RICKY CARL SOUTHALL | | 229 PI STREET | | | BELLE CHASSE | LA | 70037 | |
| RICKY DIGGS JR. | | 3538 LA HWY 44 | | | PAULINA | LA | 70763 | |
| RICKY HAMPTON | | 710 COOK ST | | | GRETNA | LA | 70053 | |
| RICKY JOSEPH TAMBURO | | 5116 AUGUST AVE | | | MARRERO | LA | 70073 | |
| RICKY MADERE | | PO BOX 2181 | 110 TONI DR | | RESERVE | LA | 70084 | |
| RICKY ROSS JR | | 2303 N ALBERT ST | | | LUTCHER | LA | 70071 | |
| RICKY SUIRE | | 110 SOUTHWARK DR. | | | LAFAYETTE | LA | 70508 | |
| RICKY TASSIN | | 437 BIRCH ST | | | LAPLACE | LA | 70068 | |
| RICKY TROXLER | | 229 ALICE ST | | | AMA | LA | 70031 | |
| RICO LUMAR | | 368 EAST 14TH STREET | | | RESERVE | LA | 70084 | |
| RIGHT AWAY MAINTENANCE CO LLC | DBA RAMCO LLC | 2545 WEST PARK AVENUE | | | GRAY | LA | 70359 | |
| RILEY DARNELL DAVIS | | 1852 BUCCOLA AVENUE | | | MARRERO | LA | 70072 | |
| RIPS SAFETY TRAINING & CONSULT LLC | | 19417 RIP ROAD | | | VACHERIE | LA | 70090 | |
| RITCHARD J HERRING | | 4933 JENIC LANE | | | BARATARIA | LA | 70036 | |
| RIVER BARGE WORKS, LLC | | 3021 HWY 190 WEST | | | PORT ALLEN | LA | 70767 | |
| RIVER BIRCH INC | RIVER BIRCH LANDFILL | 2000 SOUTH KENNER ROAD | | | AVONDALE | LA | 70094 | |
| RIVER BIRCH LANDFILL | | 2000 SOUTH KENNER ROAD | | | AVONDALE | LA | 70094 | |
| RIVER CONSTRUCTION CO. | | 202 WPA ROAD | | | BELLE CHASSE | LA | 70037 | |
| RIVER PARISH CONTRACTORS INC | | 4007 West Airline Hwy. | | | RESERVE | LA | 70084 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER PARISH CONTRACTORS INC | Shawn Becnel | 4007 West Airline Hwy | PO Box 2650 | | RESERVE | LA | 70084-0545 | |
| RIVER PARISHES OIL CO | | 15731 AIRLINE HWY | | | NORCO | LA | 70079 | |
| RIVER REGION CHAMBER | OF COMMERCE | 390 BELLE TERRE BLVD. | | | LaPlace | LA | 70068 | |
| RIVER RENTAL TOOLS | | 109 DERRICK ROAD | | | BELLE CHASSE | LA | 70037 | |
| RIVERBEND TRANSPORT | | 23460 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| RIVERLANDS TERMINIX | | PO Box 369 | | | LAPLACE | LA | 70069-0369 | |
| Rixner, Danny R | | Address on file with KCC | | | | | | |
| RMI, INC. | | P O BOX 549 | | | PRAIRIEVILLE | LA | 70769 | |
| Roach, Matthew A | | Address on file with KCC | | | | | | |
| ROANE CO PUBLIC UTILITY | | 123 POST OAK VALLEY RD | | | KINGSTON | TN | 37763 | |
| ROANE CO PUBLIC UTILITY | | 123 Post Oak Valley Road | | | Rockwood | TN | 37854 | |
| ROANE CO PUBLIC UTILITY | | PO Box 837 | | | Kingston | TN | 37763 | |
| ROANE COUNTY NEWS | | 204 FRANKLIN STREET | | | KINGSTON | TN | 37763 | |
| Roane County Trustee | | 200 E. Race Street, Suite 4 | | | Kingston | TN | 37763 | |
| Roane County Trustee | | PO Box 296 | | | Kingston | TN | 37763 | |
| ROANE COUNTY TRUSTEE | WILMA J EBLEN | 200 E RACE STREET, SUITE 4 | | | KINGSTON | TN | 37763 | |
| ROANE METALS GROUP, LLC | | 284 CARDIFF VALLEY ROAD | | | Rockwood | TN | 37854 | |
| ROANE TRANSPORTATION SERVICES, LLC | | 284 CARDIFF VALLEY ROAD | | | Rockwood | TN | 37854 | |
| Rob Archambault | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| ROBBY HYMEL | | 1340 ALLO AVE | | | MARRERO | LA | 70072 | |
| ROBEERT MORTON JR | | 8875 HOUMA DR | | | LAPLACE | LA | 70068 | |
| ROBERT A ROBICHAUX JR | | 727 AVENUE E | | | MARRERO | LA | 70072 | |
| ROBERT AHLBORN | | 46 MASON STREET | | | GRETNA | LA | 70053 | |
| ROBERT ARCHAMBAULT | | 145 STANDISH STREET | | | Duxbury | MA | 02332 | |
| ROBERT BRADLEY | | 3712 WOODBRIAR ST | | | HARVEY | LA | 70058 | |
| ROBERT BROWN | | 1118 L B LANDRY ST | | | NEW ORLEANS | LA | 70114 | |
| ROBERT BROWN | | 172 JANET ST | | | SAINT ROSE | LA | 70087 | |
| ROBERT BURKE | | 5141 OAK BAYOU AVE | | | MARRERO | LA | 70072 | |
| ROBERT D MURRAY | | 116 G STREET | | | BELLE CHASSE | LA | 70037 | |
| ROBERT E ABADIE III | | 514 BELLIANA LANE | | | MARRERO | LA | 70072 | |
| ROBERT FERRYGOOD | | 102 NW 13TH STREET | | | RESERVE | LA | 70084 | |
| ROBERT G. WEBB | | 221 DESTIN DRIVE | | | MARY ESTHER | FL | 32569 | |
| ROBERT GILBERT JR | | 11 AZALEA COURT | | | LULING | LA | 70070 | |
| ROBERT GILMORE | | 1829 HARVARD AVE | | | TERRYTOWN | LA | 70056 | |
| ROBERT GRIFFITH | | 228 PINE ST | PO BOX 152 | | BOUTTE | LA | 70093 | |
| ROBERT GUCCIONE | | 499 LAROUISSINI | | | WESTWEGO | LA | 70094 | |
| ROBERT HAMILTON | | 117 COOKIE LANE | | | LAKE CHARLES | LA | 70615 | |
| ROBERT HILL | | 809 GOVERNOR HALL ST | | | GRETNA | LA | 70053 | |
| Robert J Armstrong, III | | Louisiana Workforce Commission - District 8 Docket # 19-00057 | | | | | | |
| ROBERT J. CONNOLLY | | 37346 308TH STREET | | | BELLEBUE | IA | 52031 | |
| ROBERT J. OSHINSKI | | 151 MICHAEL STREET LOT E5 | | | AMA | LA | 70031 | |
| ROBERT JOHNSON | | 112 MORON CT | | | AVONDALE | LA | 70094 | |
| ROBERT JOHNSON | | 1933 MATHIS ST | | | HARVEY | LA | 70058 | |
| ROBERT KAIGLER | | 2680 SATURN STREET | | | HARVEY | LA | 70058 | |
| ROBERT L JORDEN | | 3621 MONROE ST | | | NEW ORLEANS | LA | 70118 | |
| ROBERT L PERKINS | | 3 JACQUELINE ST APT B | | | HARVEY | LA | 70058 | |
| ROBERT L. HASSELL | | 211 DEVON RD | | | LAPLACE | LA | 70068 | |
| ROBERT L. REYNOLDS | | 119 RESERVE DRIVE | | | RESERVE | LA | 70084 | |
| ROBERT LEBOUEF | | 736 AVENUE B | | | MARRERO | LA | 70072 | |
| ROBERT LEE DAVIS | | 1018 TECHE ST | | | NEW ORLEANS | LA | 70114 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEGENDRE | | 4032 14TH ST | | | MARRERO | LA | 70072 | |
| ROBERT LINDSEY | | HWY 996 BOX 176 | | | NEW ORLEANS | LA | 70131 | |
| ROBERT LORANT JR | | 140 JOE PARQUET CR14 | | | LA PLACE | LA | 70068 | |
| ROBERT M BOZZELLE JR | | 1000 ORCHILD DR | | | HARVEY | LA | 70058 | |
| Robert M Robinson | | 952 PAUL ACUFF LANE | | | | TN | 37774 | |
| ROBERT M. SWANCEY | | 304 LONGVIEW DRIVE | | | DESTREHAN | LA | 70047 | |
| ROBERT MCTYRE | | 2224 KANSAS AVENUE | | | KENNER | LA | 70062 | |
| ROBERT PERRIN | | 26 DAVENPORT ST | | | WESTWEGO | LA | 70094 | |
| ROBERT POLLARD | | 4112 LAC DU BAY DR | | | HARVEY | LA | 70058 | |
| ROBERT REFRIGERATION SERVICE | | 1028 W HARIMAW CRT | | | METAIRIE | LA | 70001 | |
| ROBERT RICKS | | 118 ST NICHOLAS ST | | | LULING | LA | 70070 | |
| ROBERT SEARS III | | 1651 SHEPARD ST | | | ALGIERS | LA | 70114 | |
| ROBERT TAYLOR III | | 389 E. 26TH STREET | | | RESERVE | LA | 70084 | |
| ROBERT UNFRIED | | 2041 Incrociato | | | New Braunfels | TX | 78132-4441 | |
| ROBERT VAUGHN | | 1724 EUNICE DRIVE | | | HARVEY | LA | 70058 | |
| ROBERT W. HAYWOOD | | 504 RIDGEVIEW DRIVE | | | CARRIERE | MS | 39426 | |
| ROBERT WALKER | | 5808 ST. JOHN AVE. | | | MARRERO | LA | 70072 | |
| ROBERT WILLIAMS | | 2640 DESTREHAN AVR APT B | | | HARVEY | LA | 70058 | |
| ROBERT WILLIS | | 15067 HWY 16 | | | AMITE | LA | 70422 | |
| ROBERT ZILMAR RICHARDSON | | 2500 LAFAYETTE ST LOT 3 | | | GRETNA | LA | 70056 | |
| ROBERTO A. ROMERO | | 850A HIGHWAY 628 | | | LAPLACE | LA | 70068 | |
| ROBERTO C. TORRES | | 2913 NIAGARA STREET | | | CORPUS CHRISTI | TX | 78405 | |
| ROBERTO G. OLGUIN | | 166 RIVERVIEW CT. | | | LAPLACE | LA | 70068 | |
| ROBERTO MARTINEZ SANTOS | | 329 10TH STREET | | | NEW ORLEANS | LA | 70124 | |
| Roberts, Bryan F | | Address on file with KCC | | | | | | |
| Robinson, James | | Address on file with KCC | | | | | | |
| Robinson, Larry O | | Address on file with KCC | | | | | | |
| Robinson, Wayne Jermain | | Address on file with KCC | | | | | | |
| Rochester Iron and Metal, Inc. | | 1552 E. Lucas St. | | | Rochester | IN | 46975 | |
| ROCHESTER IRON AND METAL, INC. | Michele Morgan | 1552 E. LUCAS STREET | | | ROCHESTER | IN | 46975 | |
| ROCKWOOD | | 110 N Chamberlain Ave | | | Rockwood | TN | 37854 | |
| ROCKWOOD CITY RECORDER | BECKY RUPPE | 110 N. CHAMBERLAIN AVENUE | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD WATER, WASTEWATER, AND NATURAL | GAS SYSTEM | 110 NORTH CHAMBERLAIN AVE. | | | ROCKWOOD | TN | 37854 | |
| Rodas, Luis A | | Address on file with KCC | | | | | | |
| Roderick, Victor Albert | | Address on file with KCC | | | | | | |
| Rodgers, Shannon Francis | | Address on file with KCC | | | | | | |
| RODNEY CASIMIER | | 2461 REGENCY PLACE | | | GRETNA | LA | 70056 | |
| RODNEY J. ENCLADE | | 559 JEAN LAFITTE BLVD. | | | LAFITTE | LA | 70067 | |
| RODNEY MARSHALL | | 4117 GIBSON ST | | | NEW ORLEANS | LA | 70122 | |
| RODNEY POCHE | | 450 HWY 628 | | | LAPLACE | LA | 70068 | |
| RODNEY SCHEXNAYDER | | 2479 JASMINE ST | | | NEW ORLEANS | LA | 70122 | |
| RODNEY WALKER | | 6113 2ND ST | | | MARRERO | LA | 70072 | |
| RODRICK A. LEE | | 149 E. 21ST STREET | | | RESERVE | LA | 70084 | |
| ROEHL FLATBED & SPECIALIZED | | 1916 29TH STREET | | | MARSHFIELD | WI | 54449 | |
| ROGER BATISTE | | 122 BATISTE LANE | | | LA PLACE | LA | 70068 | |
| ROGER CATOIRE | | 186 W 8TH STREET | | | RESERVE | LA | 70084 | |
| Roger Country Treasurer | | 200 S. Lynn Riggs Blvd. | | | Claremore | OK | 74017 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER J. BORNE III | | 457 EVANGELINE ROAD | | | MONTZ | LA | 70068 | |
| ROGER MATHIS | | 1841 PLAZA | | | MARRERO | LA | 70072 | |
| ROGER S. KELLEY | | 426 BRENDA DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| ROGERS COUNTY TREASURER | JASON CARINI | 200 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| ROGERS DAVIS | | 566 ROBINSON AVE | | | MARRERO | LA | 70072 | |
| ROGERS DAVIS JR | | 566 ROBINSON AVE | | | MARRERO | LA | 70072 | |
| ROGERS PETROLEUM | | 1634 W. FIRST NORTH ST. | | | MORRISTOWN | TN | 37814 | |
| ROGERS STUBBERFIELD JR. | | 700 MEDFORD DRIVE | | | LAPLACE | LA | 70068 | |
| Rogers, Darryl H | | Address on file with KCC | | | | | | |
| ROHAN DAVIS | | 1912 N SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| ROHAN DELANO BURNETT | | 6301 RIVERSIDE DR APT 101B | | | METAIRIE | LA | 70003 | |
| ROIN RICHARD | | 169 KENNER LANE | | | MONTZ | LA | 70068 | |
| Rolack, David L | | Address on file with KCC | | | | | | |
| ROLAND A BERGERON | | 125 GARDENIA LN | | | BELLE CHASSE | LA | 70037 | |
| ROLAND BROWN | | 3016 YORKTOWNE DR. | | | LA PLACE | LA | 70068 | |
| ROLAND BROWN JR | | 3016 YORKTOWNE DR | | | LAPLACE | LA | 70068 | |
| ROLAND KELLER | | PO BOX 2624 | 163 E. 23RD ST | | RESERVE | LA | 70084 | |
| ROLANDO CUEVAS JR | | 111 LAMBADA ST APT 3 | | | BELLE CHASSE | LA | 70037 | |
| ROLEY BARTHELEMY | | 514 AVENUE A | | | MARRERO | LA | 70072 | |
| ROLL TOOLING SPECIALISTS | | 60 MT. CARMEL ROAD | | | CAMDEN | TN | 38320 | |
| ROMALIS WILLIAMS | | 2521 LEXINGTON DFR | | | LAPLACE | LA | 70068 | |
| Rome, Daniel | | Address on file with KCC | | | | | | |
| Rome, Shelley K | | Address on file with KCC | | | | | | |
| ROMERO MALANCON | | 2281 BALL PARK DR | | | VACHERIE | LA | 70090 | |
| Romero, Elias | | Address on file with KCC | | | | | | |
| ROMES RECYCLING LLC | | 63238 HIGHWAY 10 | | | BOGALUSA | LA | 70427 | |
| RON M MARSHALL JR | | PO BOX 491 | 343 HISTORIC EAST ST | | GARYVILLE | LA | 70051 | |
| RON RICHARD GIROD | | 2721 SIEGLIND CT | | | MARRERO | LA | 70072 | |
| RONALD A BROWN | | 1423 PAILET AVE | | | HARVEY | LA | 70058 | |
| RONALD A CAMPBELL | | 804 AVENUE A APT 4 | | | MARRERO | LA | 70072 | |
| RONALD A. DUFRENE | | 2552 JEAN LAFITTE BLVD. | | | LAFITTE | LA | 70067 | |
| RONALD ALLEN | | 1938 OCONNER ST#7 | | | GRETNA | LA | 70053 | |
| RONALD ANTHONY BROWN JR | | 1423 PAILET STREET | | | HARVEY | LA | 70058 | |
| RONALD BOURGEOIS JR | | PO BOX 984 | 2284 N. ALBERT ST | | LUTCHER | LA | 70071 | |
| RONALD BRADFORD | | 2341 ALEX KARMEN BLVD | | | HARVEY | LA | 70058 | |
| RONALD BURAS JR | | 535 JEAN LAFITTE HWY | | | LAFITTE | LA | 70067 | |
| RONALD CHADWICK JR. | | 45302 RIVERDALE HEIGHTS | | | ROBERT | LA | 70455 | |
| RONALD DARENSBOURG | | 217 WARWICK | | | LAPLACE | LA | 70068 | |
| RONALD GORDON JR | | 131 NW 1ST ST | | | RESERVE | LA | 70084 | |
| RONALD J. CHILTON | | 396 CAROLYN DRIVE | | | DESTREHAN | LA | 70047 | |
| RONALD JAMES BREAUX | | 76272 ROBINSON RD | | | FOLSOM | LA | 70437 | |
| RONALD JONES | | 160 BISHOP DR | | | AVONDALE | LA | 70094 | |
| RONALD LEWIS | | 3112 PRIMWOOD DR | | | HARVEY | LA | 70058 | |
| RONALD NAVARRE JR | | 36 SAWGRASS DR | | | LAPLACE | LA | 70068 | |
| RONALD R GRAVES | | 1900 WESTVIEW BLVD APT 412 | | | CONROE | TX | 77304-1930 | |
| RONALD SCHEXNAYDER | | 2517 CYPRESS LAWN DR | | | MARRERO | LA | 70072 | |
| RONALD WALKER | | 444 2ND AVE | | | HARVEY | LA | 70058 | |
| RONALD WILLIAMS | | 261 EAST 23RD STREET | | | RESERVE | LA | 70084 | |
| RONDELL DIGGS | | 724 PLYMOUTH DRIVE | | | LAPLACE | LA | 70068 | |
| RONNIE CARTER RILEY | | 2232 JEFFERSON AVE. | | | HARVEY | LA | 70058 | |
| RONNIE I. PANIAGUA-GARCIA | | 1633 CRAWFORD STREET | | | METAIRIE | LA | 70003 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE M. TURNER | | 186 WEST 1ST ST | | | EEDGARDY | LA | 70049 | |
| RONNIE VERRETT | | 214 MITCHELL LANE | | | DES ALLEMANDS | LA | 70030 | |
| RONTEGO GORDON | | 1321 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| RONY E ACOSTA | | 2003 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| RONYELL D. WASHINGTON | | 229 MULBERRY STREET | | | GRAMERCY | LA | 70052 | |
| ROOSEVELT JOHNSON | | 28 CATHEY DRIVE | | | NORCO | LA | 70079 | |
| RORY MARSE | | 1101 AVENUE A | | | MARRERO | LA | 70072 | |
| ROSE MARY SILVESTRI | | 47 WEST 8 STREET | | | NORCO | LA | 70079 | |
| Rose, William A | | Address on file with KCC | | | | | | |
| ROSETTA STONE LTD | | 135 WEST MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| Ross, Overton Matthew | | Address on file with KCC | | | | | | |
| ROTO ROOTER PLUMBING CO | | 1430 W FULLERTON AVE. | | | ADDISON | IL | 60101 | |
| Rouillier, Christopher Michael | | Address on file with KCC | | | | | | |
| Roussel, Kevin Mark | | Address on file with KCC | | | | | | |
| Rownd, Harry R | | Address on file with KCC | | | | | | |
| ROXANNE M. THOMAS | | 184 PHOENIX LANE | | | LAPLACE | LA | 70068 | |
| ROY A. HEBERT | | 132 MILLET DRIVE | | | RESERVE | LA | 70084 | |
| ROY A. MITCHELL | | P. O. BOX 394 | | | VACHERIE | LA | 70090 | |
| ROY D. MCWHORTER II | | 560 CAMELIA AVENUE | | | LAPLACE | LA | 70068 | |
| ROY HEBERT JR | | 103 AUGUASTA LN | | | LAPLACE | LA | 70068 | |
| ROY J. MITCHELL | | 6418 BURTON STREET | | | ST. JAMES | LA | 70086 | |
| ROY PIDGEON | | 110 A 3rd Street | | | GARYVILLE | LA | 70051 | |
| ROY WILLIAMS | | 821 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| ROYAL PHOENIX | | 3509 BOYD STREET | | | NEW ORLEANS | LA | 70131 | |
| RUAN TRANSPORTATION MGMT. SYSTEM | | 666 GRAND AVENUE | | | Des Moines | IA | 50309-0977 | |
| RUBEN REYES | | 2784 COLONY CT | | | MARRER0 | LA | 70072 | |
| RUBICON REFRACTORIES, INC | | 5028 COLUMBIA AVENUE | | | HAMMOND | IN | 46327 | |
| RUDDY CHIRINO | | 1329 DOGWOOD DR | | | HARVEY | LA | 70058 | |
| RUDY HILL | | 155 CROSSOVER LANE | | | PHOENIX | LA | 70042 | |
| Rue, Marcus A | | Address on file with KCC | | | | | | |
| RUELCO INC. | | 1209 DISTRIBUTORS ROW | | | NEW ORLEANS | LA | 70123 | |
| RUFFIN MCSHELLUM | | 8301 BERN ST | | | METAIRIE | LA | 70003 | |
| RUFFUS ALLEN | | 402 ALLIANCE | | | KENNER | LA | 70062 | |
| RUPERT DINVAUT III | | 2412 N. SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| Rush, David | | Address on file with KCC | | | | | | |
| RUSS GROS | | 4517 PATRIOT ST | | | MARRERO | LA | 70072 | |
| RUSSEL METALS | | 975 NORTH MEADE STREET | | | Appleton | WI | 54912 | |
| RUSSEL METALS INC. | | 1900 Minnesota Court | | | Mississauga | ON | L5N 3C9 | Canada |
| RUSSELL BROWN, SR. | | 1313 PAILET AVENUE | | | HARVEY | LA | 70058 | |
| RUSSELL CHARLES GOURGEOT | | 329 BROWN THRASHER LOOP SOUTH | | | MADISONVILLE | LA | 70447 | |
| RUSSELL J. LOUPE | | 257 WEST 2ND STREET | | | RESERVE | LA | 70084 | |
| RUSSELL L. MARSE JR. | | 137 NORTH BETTY LANE | | | AVONDALE | LA | 70094 | |
| RUSSIAN FERRO ALLOYS, INC. | | 4215 EDISON LAKES PKWY, SUITE 140 | | | MISHAWAKA | IN | 46545 | |
| RYAN BORDELON | | 649 BERTUCCI | | | MARRERO | LA | 70072 | |
| RYAN BOWEN | | 119 RHO ST | | | BELLE CHASSE | LA | 70037 | |
| RYAN DANIELS | | 5267 HUNTERS PARK AV | | | BATON ROUGE | LA | 70817 | |
| RYAN DELATTE | | 710 3RD AVE | | | HARVEY | LA | 70058 | |
| RYAN FRANK | | 413 BIRCH STREET | | | LAPLACE | LA | 70068 | |
| RYAN P. LOUQUE JR. | | 1215 N. ANITA AVENUE | | | GONZALES | LA | 70737 | |
| RYANT DETIEGE | | 1656 MAPLEWOOD DR | | | HARVEY | LA | 70058 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDELL BIENAIME | | 6621 MANCHESTER ST | | | NEW ORLEANS | LA | 70126 | |
| RYERSON - SOUTH PROCUREMENT | | 3115 SOUTH ZERO STREET | | | FT. SMITH | AR | 72908-6839 | |
| S & B INDUSTRIAL CONTRACTING INC | | 109 SACK LANE | | | BOYERS | PA | 16020 | |
| S & S MECHANICAL SERVICES | | PO Box 610 | | | SORRENTO | LA | 70778 | |
| S D MYERS LLC | | 180 SOUTH AVENUE | | | TALMADGE | OH | 44278 | |
| S.E.S., LLC | | 1507 BEESON ST | | | ALLIANCE | OH | 44601 | |
| S.I. METALS AND SUPPLY | | 3243 French Road | | | De Pere | WI | 54115 | |
| SABEL STEEL SERVICES INC. | | 6051 HIGHWAY 90 WEST | | | THEODORE | AL | 36582 | |
| SADIEN N. SADAIAPPEN | | 843 BARRECA STREET | | | NORCO | LA | 70079 | |
| SAFE T SYSTEMS INC | | 2051 CASTAIC LANE | | | KNOXVILLE | TN | 37932 | |
| SAFETY KLEEN CORP | | 6617 PLEASANT RIDGE ROAD | | | KNOXVILLE | TN | 37921 | |
| Safety Shoe Distributors, LLP | | 9330 Lawndale Avenue | | | Houston | TX | 77012 | |
| SAGINAW PIPE COMPANY INC. | | 1980 HIGHWAY 31 SOUTH | | | SAGINAW | AL | 35137 | |
| SALIT STEEL NIAGARA LTD | | 7771 Stanley Avenue | | | Niagara Falls | ON | L2E 6V6 | Canada |
| SALVADOR MAJORIA | | 6220 LESLIE ST | | | METAIRIE | LA | 70003 | |
| SALVADOR T ORGANO II | | 3752 SCOFIELD ST | | | METAIRIE | LA | 70002 | |
| SALVADORE MICHAEL COOK | | 5108 MOUNT SHASTA DR | | | MARRERO | LA | 70072 | |
| Sam Farahnak | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| SAMER TAMIMI | | 715 NAVARRE AVE | | | NEW ORLEANS | LA | 70124 | |
| SAMUEL ALEXANDER | | 6609 CHENAULT ST | | | MARRERO | LA | 70072 | |
| SAMUEL CRABTREE JR | | 819 BELLEMEADE BLVD | | | GRETNA | LA | 70056 | |
| SAMUEL E. WARREN JR. | | 1901 S. SUGAR RIDGE | | | LAPLACE | LA | 70068 | |
| SAMUEL HEDRINGTON | | 1308 MONROE ST | | | GRETNA | LA | 70053 | |
| SAMUEL MCDONALD | | 5133 TOUCHARD LANE | | | LAFITTE | LA | 70067 | |
| SAMUEL RIDGLEY JR | | 44 DUFFY ST | | | WAGGAMAN | LA | 70094 | |
| SAMUEL SANDER | | 220 MARMANDIE AVE | | | RIVER RIDGE | LA | 70123 | |
| SAMUEL VINNETT | | 146 E OAKLAND ST | | | ST ROSE | LA | 70087 | |
| SAMUEL WILLIAMS | | 1545 ESTHER ST APT 11 | | | HARVEY | LA | 70058 | |
| SANDAS JAMES TURNER JR | | 1758 L B LANDRY AVENUE | | | NEW ORLEANS | LA | 70114 | |
| Sanders, Christopher Lee | | Address on file with KCC | | | | | | |
| SANDIFERS AUTO CRUSHERS | | 7006 OSYKA-PROGRESS ROAD | | | MAGNOLIA | MS | 39652 | |
| SANDRA POCHE | | 450 HWY 628 | | | LAPLACE | LA | 70068 | |
| SANDY R. REID | | 1370 3RD STREET | | | LUTCHER | LA | 70071 | |
| SANTOS CALIX | | 1201 LAKE AVE APT 237 | | | METAIRIE | LA | 70001 | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | Newtown Square | PA | 19073 | |
| SARAH A. VIZCAINO | | 210 PAUL A. DRIVE | | | LAPLACE | LA | 70068 | |
| Sarvey, James M | | Address on file with KCC | | | | | | |
| Savoie, Lisa M | | Address on file with KCC | | | | | | |
| SB LONE STAR DIVERSIFIED, LLC | | 546 MADISON AVE. | | | North Zulch | TX | 77872 | |
| SCHENECTADY STEEL CO INC. | | 18 Mariaville Road | | | Schenectady | NY | 12306-1398 | |
| SCHILLI TRANSPORTATION SERVICES INC | | 3535 BRADY LANE | | | LAFAYETTE | IN | 47909 | |
| Schouest, Dudley Alfred | | Address on file with KCC | | | | | | |
| Schrader, Errett Merle | | Address on file with KCC | | | | | | |
| SCHRIEVER AUTO PARTS | | 3017 W. PARK AVE. | | | GRAY | LA | 70359 | |
| SCHRON M. LABRANCHE | | 8880 HOUMA DRIVE | | | LAPLACE | LA | 70068 | |
| SCHUFF STEEL COMPANY | | 3020 E. Camelback Rd | | | Phoenix | AZ | 85016 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWEITZER ROLLING TECHNOLOGY, INC. | | 7 FERNCROFT DRIVE | | | TORONTO | ON | M1N 2X3 | Canada |
| SCION INC. | | 21555 MULLIN AVENUE | | | Warren | MI | 48089 | |
| SCIONEAUX LLC | | 643 CENTRAL AVENUE | | | RESERVE | LA | 70084 | |
| SCOTT A. HIMEL | | 182 TIMBERMILL LOOP | | | GARYVILLE | LA | 70051 | |
| SCOTT A. MADERE | | 148 CORNLAND DRIVE | | | RESERVE | LA | 70084 | |
| SCOTT A. RUSIS | | 7808 PORTOSUENO AVE. | | | BRADENTON | FL | 34209 | |
| SCOTT ANTHONY RYALS | | 3323 SHERBROOK LANE | | | HARVEY | LA | 70058 | |
| SCOTT ARMATURE | | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| Scott Armature Sales & | Storage, LLC | 2825 Engineer South Road | | | Belle Chase | LA | 70037 | |
| SCOTT ARMATURE, LLC | | 2821 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| SCOTT BAUDOIN | | 909 SOLON ST | | | GRETNA | LA | 70053 | |
| SCOTT G. BOURCQ | | 3729 ASHTON DRIVE | | | DESTREHAN | LA | 70047 | |
| SCOTT GASPAR | | 2217 BARTON DRIVE | | | MARRERO | LA | 70072 | |
| SCOTT GLENN COMPANY, LLC | | PO Box 660088 | | | BIRMINGHAM | AL | 35266 | |
| Scott Mullen | | 4515 Meadowdale | | | Metairie | LA | 70006 | |
| SCOTT N CHIASSON | | 4044 CYPRESS | | | MARRERO | LA | 70072 | |
| SCOTT TRIST | | 802 SHORT STREET | | | KENNER | LA | 70062 | |
| SCOTTIE L. BECNEL | | 404 LAFITTE ST | | | BRIDGE CITY | LA | 70094 | |
| SCOTTIE SCHOUEST JR | | 3769 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| SCRAP CONNECTION | Stacey Griffin | 1954 HIGHWAY 182 | | | HOUMA | LA | 70364 | |
| SEAN CHRISTIAN SALASSI | | 501 BERTUCCI ST | | | MARRERO | LA | 70072 | |
| SEAN CROY | | 1815 CEDARWOOD AVE | | | TERRYTOWN | LA | 70056 | |
| SEAN GAUTHREAUX | | 2609 CAMBRIDGE DRIVE | | | LAPLACE | LA | 70068 | |
| SEAN MCELWEE | | 1364 DOGWOOD DR | | | HARVEY | LA | 70058-3802 | |
| SEAPORT STEEL, INC. | | 3660 EAST MARGINAL WAY S | | | Seattle | WA | 98134 | |
| SEBASTIAN DEMATTEO | | 3725 MARION ST UNIT 1 | | | METAIRIE | LA | 70002 | |
| SEBASTIAN J MALIN | | 957 PATTON ST | | | WESTWEGO | LA | 70094 | |
| Secretary Of State | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Secretary of State, Dept of Busiess Services, Limited Liability Div | | 501 S. Second St. Rm. 351 | | | Springfield | IL | 627756 | |
| SEDALIA STEEL SUPPLY | | 1900 RISSLER ROAD | | | Sedalia | MO | 65301 | |
| Sedlock, Scott | | Address on file with KCC | | | | | | |
| Sentimore, Kendrick | | Address on file with KCC | | | | | | |
| SERGE NGANGO-NGOLLO | | 117 CYPRESS LOOP | | | WESTWEGO | LA | 70094 | |
| SERVICE STEEL & PIPE | | 1130 FULLERTON STREET | | | SHREVEPORT | LA | 71107 | |
| SERVICE STEEL WAREHOUSE COMPANY LP | | 8415 CLINTON DRIVE | | | HOUSTON | TX | 77029 | |
| SETCO INC | | 1803 NW SEMINOLE AVENUE | | | Idabel | OK | 74745 | |
| SETH PATRICK DESALVO | | 420 SADDLER ROAD | | | MARRERO | LA | 70072 | |
| SETH ROME | | 2202 GAUDET LANE | | | PAULINA | LA | 70763 | |
| Shadden, Arthur D | | Address on file with KCC | | | | | | |
| SHAIRO I JACKSON JR | | 18451 LEE DR | | | LAPLACE | LA | 70068 | |
| SHANE LEBOEUF | | 229 HISTORIC WEST STREET | | | GARYVILLE | LA | 70051 | |
| SHANE REMONDET | | 425 GOODHOPE ST | | | NORCO | LA | 70079 | |
| SHANNON A. MCFALL | | 211 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| SHANNON C. AUCOIN | | 5227 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| SHANNON CASILLAS | | 2011 ALMONASTER STREET | | | NEW ORLEANS | LA | 70117 | |
| SHANNON J. BREAUD | | 178 CENTRAL AVENUE | | | RESERVE | LA | 70084 | |
| SHANNON VENTURA | | 256 RUTH DR | | | AVONDALE | LA | 70094 | |
| SHARON EUGENE | | 1508 ILAFRENIERE DR | | | LAPLACE | LA | 70068 | |
| SHARRONE SCOTT | | 16672 HWY 90 | | | DES ALEMANDS | LA | 70030 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAUN M. VANCAMP | | 2167 OAK TREE DRIVE | | | LAPLACE | LA | 70068 | |
| SHAWANDA MARIE GAINES | | 2339 BROOKLYN AVE | | | HARVEY | LA | 70058 | |
| SHAWN A CLARK | | 557 WILLOWBROOK DR | | | GRETNA | LA | 70056 | |
| SHAWN CHESS | | 1516 STELLA PL | | | MARRERO | LA | 70072 | |
| SHAWN GERHART | | 432 HOMEWOOD PL | | | RESERVE | LA | 70084 | |
| SHAWN JAMES LESTER | | 3874 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| SHAWN K PEASE | | 134 JEAN MARIE ST | | | RESERVE | LA | 70084 | |
| SHAWN LEWIS JR. | | 158 W. 4TH STREET | | | EDGARD | LA | 70049 | |
| SHAWN PLAISANCE | | 4080 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| SHAYNE COOKE | | 113 KENNEDY ST | | | ST ROSE | LA | 70087 | |
| SHAYNE MILTON COOKE | | 113 KENNEDY ST | | | ST ROSE | LA | 70087 | |
| Shell Energy | | 1000 Main | | | Houston | TX | 77002 | |
| SHELL ENERGY NORTH AMERICA | | PO Box 7247-6355 | | | PHILADELPHIA | PA | 19170-6355 | |
| SHELL ENERGY NORTH AMERICA | | PO Box 7247-6355 | | | Philadelphia | PA | 19170 | |
| SHELTON C. WILLIAMS JR. | | 2209 S. KING AVENUE | | | LUTCHER | LA | 70071 | |
| SHELTON VALENTINE | | 115 WEST 4TH ST | | | EDGARD | LA | 70049 | |
| Shelton, Michael | | Address on file with KCC | | | | | | |
| SHEN JOSEPH | | 3298 HIGHWAY 18 WEST | | | DONALDSONVILLE | LA | 70346 | |
| SHENELL M. BROWN | | 364 E. 13TH STREET | | | RESERVE | LA | 70084 | |
| SHEPARD STEEL CO INC. | | 110 MEADOW STREET | | | Hartford | CT | 06114 | |
| SHERIFFS OFFICE | ST JOHN THE BAPTIST PARISH | PO BOX 1600 | | | LAPLACE | LA | 70069 | |
| SHERMAN SMITH | | 2461 POINTMERE DRIVE | | | HARVEY | LA | 70058 | |
| SHERMAN WATKINS | | 135 APRICOT DRIVE | | | LAPLACE | LA | 70068 | |
| SHI INTERNATIONAL CORP. | | 290 DAVIDSON AVE. | | | SOMERSET | NJ | 08873 | |
| Short, Jarrod | | Address on file with KCC | | | | | | |
| Shorts, Tremane M | | Address on file with KCC | | | | | | |
| SHUGART MFG. INC. | | OLD YORK ROAD | | | CHESTER | SC | 29706 | |
| SHURCO LLC | | 2309 SHURLOK ST | | | YANKTON | SD | 57078 | |
| SIDNEY ANDERSON JR | | 2749 OAK LEAF DR | | | MARRERO | LA | 70072 | |
| SIDNEY GOUDEAU | | 5652 PERRIN ST | | | LAFITTE | LA | 70067 | |
| SIDNEY R. JOSEPH | | 8896 SUNNYSIDE DRIVE | | | LAPLACE | LA | 70068 | |
| SIGNAL METAL INDUSTRIES | | PO Box 171178 | | | IRVING | TX | 75017-1178 | |
| SIGNODE CORPORATION | | 3650 W LAKE AVE | | | GLENVIEW | IL | 60026 | |
| SILVANA REINA | | 2513 LEXINGTON APR B | | | KENNER | LA | 70062 | |
| Silvestri, Anthony Paul | | Address on file with KCC | | | | | | |
| Silvey, Anthony Scott | | Address on file with KCC | | | | | | |
| SIM NELLON | | 2028 FISH COURT | | | MARRERO | LA | 70072 | |
| Simmons, Hewlett W | | Address on file with KCC | | | | | | |
| Simmons, Jeffery Wendell | | Address on file with KCC | | | | | | |
| SIMONE M GAMBLE | | 3410 4TH ST | | | HARVEY | LA | 70058 | |
| Sims, Brian K. | | Address on file with KCC | | | | | | |
| SIOUX CITY FOUNDRY | | 801 DIVISION STREET | | | SIOUX CITY | IA | 51105 | |
| SIRENA C. JULIEN | | 146 W. 15TH STREET | | | WALLACE | LA | 70090 | |
| SISKIN STEEL & SUPPLY COMPANY | | 1901 RIVERFRONT PARKWAY | | | CHATTANOOGA | TN | 37401 | |
| SIXTO SOUTO | | 3540 WALL BLVD | | | NEW ORLEANS | LA | 70114 | |
| SKKB ENTERPRISES, LLC | | 2742 CLAIRE AVENUE | | | GRETNA | LA | 70053 | |
| Skyles, Clifton Julius | | Address on file with KCC | | | | | | |
| SLADE MILLER | | 1784 CAROL SUE AVE APT 2-1 | | | TERRYTOWN | LA | 70056 | |
| SLIGO, INC. | | 3460 HOLLENBERG DRIVE | | | Bridgeton | MO | 63044 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sliker, Charles F | | Address on file with KCC | | | | | | |
| SMARTWAY TRANSPORTATION, INC | | 10901 GRANADA LANE | | | OVERLAND PARK | KS | 66211 | |
| SME SALES & SERVICE, INC. | | 328 ALEY HILL ROAD | | | BEAVER FALLS | PA | 15010 | |
| SME Sales & Service, Inc. | Douglas Kost | 328 Aley Hill Road | | | Beaver Falls | PA | 15010 | |
| SMITH SERVICES INC | | 4 TURNPIKE INDUSTRIAL PK | | | PRINCETON | WY | 24740 | |
| Smith, Claude A | | Address on file with KCC | | | | | | |
| Smith, Corbin Tom | | Address on file with KCC | | | | | | |
| Smith, Kenneth Wayne | | Address on file with KCC | | | | | | |
| Smith, Kythian | | Address on file with KCC | | | | | | |
| Smith, Raymond David | | Address on file with KCC | | | | | | |
| SMS Concast Canada Inc. (Accumold) | | PO Box 248 | | | Huron Park | ON | N0M 1Y0 | Canada |
| Snipes, SJ | | Address on file with KCC | | | | | | |
| SNOWCREEK TRUCKING | | 27043 E. SNOWCREEK | | | AMITE | LA | 70422 | |
| SOLLON SCOTT III | | 50456 ROCHESTER DR | | | MARRERO | LA | 70072 | |
| SOLS PIPE YARD INC. | | 403 TRANSPORT & CARGO STREET | | | MONROE | LA | 71203 | |
| SONNY CHARLES SPRUNK | | 117 IOTA STREET | | | BELLE CHASSE | LA | 70037 | |
| SONNY HEMARD | | 100 RESERVE DRIVE | | | RESERVE | LA | 70084 | |
| SOPUS PRODUCTS | | 630 W PRIEN LAKE ROAD, SUITE B 272 | | | LAKE CHARLES | LA | 70601 | |
| SOURCE PRODUCTION EQUIP | | 113 TEAL STREET | | | ST. ROSE | LA | 70087-9691 | |
| SOUTH ATLANTIC LLC | | 1907 SOUTH 17 STREET, SUITE 2 | | | Wilmington | NC | 28401 | |
| SOUTH ATLANTIC LLC | | 1907 SOUTH 17TH STREET | | | Wilmington | NC | 28401 | |
| SOUTHERN ALLOY CORP | HENRY W. NUNNELLEY | P.O. BOX 1168 | | | SYLACAUGA | AL | 35150 | |
| SOUTHERN CHEM INDUSTRIES | | PO Box 222 | | | LAPLACE | LA | 70069 | |
| SOUTHERN HAULERS CO., L.L.C. | | P.O. BOX 9182 | | | YOUNGSTOWN | OH | 44513 | |
| SOUTHERN PIPE SUPPLY CO INC | | 2800 WEST AIRLINE HIGHWAY | | | LAPLACE | LA | 70068 | |
| SOUTHERN POWER SYSTEMS | | 8437 JOOR ROAD | | | BATON ROUGE | LA | 70818 | |
| SOUTHERN RECYCLING, LLC | | 902 JULIA ST. | | | NEW ORLEANS | LA | 70113 | |
| SOUTHERN REFRIGERATION INC | | 1505 KUEBEL | | | HARAHAN | LA | 70123 | |
| SOUTHERN STEEL & PIPE INC. | | | | | Montgomery | AL | 36111 | |
| SOUTHERN STUD WELD INC | | 3645 CONFLANS ROAD | | | IRVING | TX | 75061 | |
| SOUTHERN SURPLUS SERVICES LLC | | 3021 HWY 190 W. PORT ALLEN | | | PORT ALLEN | LA | 70767 | |
| SOUTHERN SYNERGY | | 1105 BERT STREET | | | LAPLACE | LA | 70068 | |
| SOUTHERN TANK & MFG. INC. | | 1501 HAYNES AVENUE | | | OWENSBORO | KY | 42302 | |
| SOUTHLAND FIRE & SAFETY | EQUIPMENT, INC | 15712 RIVER ROAD | | | NORCO | LA | 70079 | |
| Southwestern Graphite Co | | 2564 Hwy 12 | | | Dequincy | LA | 70633 | |
| SPARTA STEEL & EQUIPMENT CORP. | | 9875 CHESTNUT AVE. S.E. | | | EAST SPARTA | OH | 44626 | |
| SPECTRUM SYSTEMS INC | | 3410 WEST NINE MILE RD. | | | PENSACOLA | FL | 32526-7808 | |
| SPENCER WILLS | | 112 SAINT JUDE STREET | | | MARRERO | LA | 70072 | |
| Spencer, Jamar G | | Address on file with KCC | | | | | | |
| Spencer, Kelvin A | | Address on file with KCC | | | | | | |
| Spoons-Wood, Judith Michele | | Address on file with KCC | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRAYING SYSTEMS CO | | 11944 JUSTICE AVE, SUITE E | | | BATON ROUGE | LA | 70816 | |
| Spriggs, Michael Ryan | | Address on file with KCC | | | | | | |
| SPS COMMERCE, INC. | | 333 SOUTH 7TH STREET | | | Minneapolis | MN | 55402 | |
| ST JOHN THE BAPTIST PARISH | | 1811 W. Airline Hwy. | | | LaPlace | LA | 70068 | |
| ST JOHN THE BAPTIST PARISH | | PO Box C | | | Garyville | LA | 70051 | |
| ST JOHN THE BAPTIST PARISH | SALES AND USE TAX OFFICE | PO Box 2066 | | | LAPLACE | LA | 70069-2066 | |
| ST JOHN THE BAPTIST PARISH | UTILITIES | PO BOX C | | | GARYVILLE | LA | 70051 | |
| ST ROSALIE SCHOOL | | 617 2ND AVENUE | | | HARVEY | LA | 70058 | |
| St. Germain, Amie Leigh | | Address on file with KCC | | | | | | |
| ST. JOHN MOSQUITO CONTROL | | 1000 LABARRE RD. | | | METAIRIE | LA | 70001 | |
| ST. JOHN PARISH BUSINESS ASSOCATION | | PO Box 873 | | | LAPLACE | LA | 70069 | |
| ST. JOHN PARISH ROADS & BRIDGE | | 1801 W. AIRLINE HIGHWAY | | | LAPLACE | LA | 70068 | |
| St. John Parish Tax Collector | | 1801 W. Airline Hwy | | | Laplace | La | 70068 | |
| St. John Parish Tax Collector | | PO Box 1600 | | | Laplace | La | 70069 | |
| ST. JOHN PARISH TAX COLLECTOR | | PO Box 1600 | | | LAPLACE | LA | 70069-1600 | |
| ST. JOHN SHERIFF DEPT | | 1801 AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| ST. JOHN THE BAPTIST PARISH | SHERIFFS OFFICE | 1801 W AIRLINE HIGHWAY | | | LAPLACE | LA | 70068 | |
| St. John The Baptist Parish | Water Waste Treatment | 1801 W Airline Hwy Att T Miles | | | LaPlace | LA | 70068 | |
| St. John the Baptist Parish Sales and Use Tax Office | | 1704 Chantilly Dr. Ste 101 | | | LaPlace | LA | 70068 | |
| St. Martin, Donald Joseph | | Address on file with KCC | | | | | | |
| STACEY EFFERSON | | 2033 CORNEL DR | | | MARRERO | LA | 70072 | |
| STACY G. ALLEE | | 44463 EDWARD GUIDRY ROAD | | | ST. AMANT | LA | 70774 | |
| Standard Crane & Hoist, LLC | c/o Stephen Conroy Law Firm | Stephen K. Conroy | 3501 N. Causeway Boulevard, Suite 500 | | Metairie | LA | 70002-3691 | |
| STANDARD CRANE HOIST LLC | | 14694 AIRLINE HIGHWAY | | | DESTREHAN | LA | 70047 | |
| Standard Laboratories, Inc | | 1138 McGhee Lane, Suite 2 | | | Jacksboro | TN | 37757 | |
| STANELY SMITH | | 816 MORNINGSIDE DR | | | GRETNA | LA | 70056 | |
| STANLEY D. BEARD | | 1883 PLANTATION STREET | | | LAFITTE | LA | 70067 | |
| STANLEY HENDERSON | | 14421 CREIGHTON RD | | | CONROE | TX | 77302 | |
| STANLEY M DEEKE | | 3800 BRIANT DR | | | MARRERO | LA | 70072 | |
| STANLEY M. SISK | | 329 COUSSAN ROAD | | | LAFAYETTE | LA | 70507 | |
| STANLEY SMITH | | PO BOX 392 | 6166 BABIN WILSON | | CONVENT | LA | 70723 | |
| STANLEY STEWART | | 161 W 13TH STREET | | | RESERVE | LA | 70084 | |
| STANLEY THIBODEAUX | | 9622 BARATARIA BLVD | | | MARRERO | LA | 70072 | |
| STAR GLASS INCORPORATED | | 1000 WESTBANK EXP | | | GRETNA | LA | 70053 | |
| STATE MACHINERY | | 160 WEST AIRLINE HWY | | | KENNER | LA | 70063 | |
| State of Florida Department of Revenue | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0120 | |
| STATE OF LOUISIANA | DIVISION OF ADMINISTRATION | STATE LAND OFFICE | PO BOX 44124 | | BATON ROUGE | LA | 70804-4124 | |
| State of Louisiana Department of Environmental Quality | Office of Environmental Compliance | 602 N. Fifth Street | | | Baton Rouge | LA | 70802 | |
| State of Louisiana Department of Environmental Quality | Office of Environmental Compliance | P.O. Box 4312 | | | Baton Rouge | LA | 70821-4312 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Tennessee Department of State | | 312 Rosa L. Parks Ave 6th Fl | | | Nashville | TN | 37243-1102 | |
| State of Tennessee Dept of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO Box 47464 | | | | WA | 98504-7464 | |
| STATE POLICE | RIGHT TO KNOW | PO Box 66168 | | | BATON ROUGE | LA | 70896-6168 | |
| STAUFFER GLOVE SAFETY | | PO Box 45 | | | RED HILL | PA | 18076 | |
| STCS LLC | | 802 SHORT STREET, BLDG C | | | KENNER | LA | 70062 | |
| STEEL & PIPE SUPPLY | | 555 Poyntz Avenue | | | Manhattan | KS | 66505-1688 | |
| STEEL DUST RECYCLING, LLC | | 13209 HWY 96 | | | MILLPORT | AL | 35576 | |
| Steel Fab Inc of Dublin GA | | 902A Smith Street | | | Dublin | GA | 31021 | |
| STEEL LOGISTICS, INC | | 1201 MARINE VIEW STREET | | | PORTAGE | IN | 46368 | |
| STEEL MANUFACTURERS ASSOCIATION | | 1150 CONNECTICUT AVENUE, SUITE 1125 | | | WASHINGTON | DC | 20036 | |
| STEEL OF AMERICA | | Leetsdale Industrial Park, Suite 1 | | | LEETSDALE | PA | 15656 | |
| STEEL SERVICE COMPANY | | 24412 AMAH PARKWAY | | | Claremore | OK | 74019 | |
| Steele, James D | | Address on file with KCC | | | | | | |
| STEELFAB INC. | | 8623 OLD DOWD ROAD | | | CHARLOTTE | NC | 28208 | |
| Stegall, Curtis M | | Address on file with KCC | | | | | | |
| Stehling, Wendy Ann | | Address on file with KCC | | | | | | |
| STEINERT US LLC | | 1830 AIRPORT EXCHANGE BLVD. | | | ERLANGER | KY | 41018 | |
| Stephan, Lawrence P | | Address on file with KCC | | | | | | |
| STEPHEN FABRE | | 572 PINE STREET | | | NORCO | LA | 70079 | |
| STEPHEN GUIDRY | | PO BOX 2847 | 255 W. 3RD STREET | | RESERVE | LA | 70084 | |
| STEPHENS HARRIS ASSOCIATES, INC. | | PO Box 23309 | | | NEW ORLEANS | LA | 70183-3309 | |
| STERICYCLE INC | | 28161 N KEITH DR | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE, INC | | PO Box 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| STERLING MESSENGER | | 301 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| STERLING MILLER | | 300 TRAVIS DRIVE | | | AVONDALE | LA | 70094 | |
| STERLING STEWART | | 202 CHAD B BAKER | | | RESERVE | LA | 70084 | |
| Steve Deckoff | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| STEVE TURNAGE | | 230 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| STEVEN BOURGEOIS | | 419 REGS PARK ROAD | | | RESERVE | LA | 70084 | |
| STEVEN CAMBRE | | 253 S CHURCH ST | | | GARYVILLE | LA | 70051 | |
| STEVEN CHAPRON | | 2528 LONG BRANCH DRIVE | | | MARRERO | LA | 70072 | |
| STEVEN DALE HORN | | 8325 ONE MILE ROAD EXT | | | IRVINGTON | AL | 36544 | |
| STEVEN DUHE | | 350 EVANGELINE DRIVE | | | MONTZ | LA | 70068 | |
| STEVEN FLETCHER | | 1767 HOLIDAY DR | | | NEW ORLEANS | LA | 70114 | |
| STEVEN GRANGER | | 5 DIANNE PLACE | | | ST ROSE | LA | 70087 | |
| STEVEN J. ELLIS JR. | | 1507 GRANT STREET | | | LAPLACE | LA | 70068 | |
| STEVEN M. GERACI | | 176 RIVERVIEW CT. | | | LAPLACE | LA | 70068 | |
| STEVEN MATTHEWS | | 2348 VICTORIA AVE | | | HARVEY | LA | 70058 | |
| STEVEN RUIZ | | 1908 CAMEO LANE | | | TERRYTOWN | LA | 70056 | |
| STEVEN W. JACKSON | | 213 FLORIDA STREET APT. C | | | HAMMOND | LA | 70401 | |
| STEVIE BUSH | | 1329 31ST STREET | | | KENNER | LA | 70065 | |
| STEWART M BEATTY II | | 1009 VELMA ST | | | METAIRIE | LA | 70001 | |
| STEWART SMITH | | 2232 PINE VALLEY DRIVE | | | LAPLACE | LA | 70068 | |
| Stewart, Calvin | | Address on file with KCC | | | | | | |
| Stewart, David | | Address on file with KCC | | | | | | |
| Sticker, Richard G | | Address on file with KCC | | | | | | |
| STONE STEEL CORPORATION | | | | | BALTIMORE | MD | 21225 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOWERS MACHINERY CORP. | | PO BOX 14802 | 6301 RUTLEDGE PIKE | | KNOXVILLE | TN | 37901-2503 | |
| STOWERS RENTAL SUPPLY | A K A STOWERS MACHINERY CORPORATION | 215 INTERCHANGE DIVE | | | CROSSVILLE | TN | 38571 | |
| Strader, Dallas | | Address on file with KCC | | | | | | |
| Strauss, Ronald R | | Address on file with KCC | | | | | | |
| STRICKLAND TRADING, INC | B. Wallace | 101 Carnoustie | | | Shoal Creek | AL | 35242 | |
| Strickland Trading, Inc. | | 101 Carnoustie | | | Shoal Creek | AL | 35242 | |
| Strong, David G | | Address on file with KCC | | | | | | |
| STUART D. SANCHEZ | | 5120 WOODCREST DR. | | | MARRERO | LA | 70072 | |
| STUDDARD SCRAP METAL RECYCLING | | P.O.BOX 100 | | | PATTERSON | LA | 70392 | |
| STUPAR, SCHUSTER & BARTELL, S.C. | Michael P. Stupar | 633 West Wisconsin Avenue | | | Milwaukee | WI | 53203-1918 | |
| SUDDEN SERVICE INC | | 2851 MISSOURI | | | WEST MEMPHIS | AR | 72301 | |
| SUGAR STEEL CORPORATION | | 2521 State Street | | | Chicago Heights | IL | 60411 | |
| SULZER TURBO SERV NO INC | | PO Box 6212 | | | NEW ORLEANS | LA | 70174 | |
| SUNBELT TRANSFORMER | | PO BOX 1500 | | | TEMPLE | TX | 76503 | |
| SUNFLOWER CONSTRUCTION | | 3948 SUNFLOWER LANE | | | Plano | TX | 75025 | |
| SUNLINE COMMERCIAL CARRIERS INC | | 2525 SPUR 54 | | | HARLINGEN | TX | 78552 | |
| SUNSOURCE | | 5109 TARAVELLA | | | MARRERO | LA | 70094 | |
| SUPERBOLT, INC | | PO BOX 683 | | | CARNEGIE | PA | 15106 | |
| SUPERIOR PILING INC. | | 7247 SOUTH 78TH AVENUE | | | Bridgeview | IL | 60455-1061 | |
| SUPERIOR SUPPLY & STEEL | | 318 NORTH CITIES SERVICE HWY | | | SULPHUR | LA | 70663 | |
| SUZANNE GALLAWAY | | 2956 CARDINAL DR | | | MARRERO | LA | 70072 | |
| SYLVESTER JOHNSON | | 609 MAIN STREET | | | LAPLACE | LA | 70068 | |
| SYLVESTER JOSEPH BROWN | | 906 22ND ST | | | GRETNA | LA | 70053 | |
| SYLVESTER LEBLANC | | 716 MOCKINGBIRD LANE | | | ST ROSE | LA | 70087 | |
| SYLVIA LEAVEY | | 411 ORANGE LOOP | | | LAPLACE | LA | 70068 | |
| SYMONE L. MCKINNEY | | 9998 SUNNYSIDE DRIVE | | | LAPLACE | LA | 70068 | |
| T & H TRUCKING INC | | 1106 W 111TH PL | | | CHICAGO | IL | 60643 | |
| T & W STEEL COMPANY INC. | | 1612 SOUTHWEST JEFFERSON | | | Lees Summit | MO | 64081 | |
| TA SERVICES INC | | 241 REGENCY PARKWAY | | | MANSFIELD | TX | 76058 | |
| TABATHIA GAUTHIER | | 8089 JUNG BLVD APT C | | | MARRERO | LA | 70072 | |
| TABETHA GRAVES | | 120 AUGUSTINE LANE | | | LAPLACE | LA | 70068 | |
| TAINO TRUCKING LLC | | 67 PHILLIP CT | | | CHALMETTE | LA | 70043 | |
| TAKIYAH DUNBAR | | 1813 S. SOWN RD | | | LAPLACE | LA | 70068 | |
| TALLGRASS FREIGHT CO, LLC | | 5800 HILLTOP ROAD, SUITE 202 | | | SHAWNEE | KS | 66226 | |
| TAMIRA THIELE | | 139 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| TAMMY PRUITT | | 1004 WILKER NEAL AVE | | | METAIRIE | LA | 70003 | |
| TAMPA BAY STEEL CORPORATION | | 6901 EAST 6TH AVENUE | | | Tampa | FL | 33619 | |
| Tanner, Robert D | | Address on file with KCC | | | | | | |
| TANYA BENNETT | | 2532 BUCCANEER DR | | | MARRERO | LA | 70072 | |
| TANYA PAYNE | | 3529 AMES BLVD | | | MARRER0 | LA | 70072 | |
| TANYON THOMAS | | 805 BELLEMEADE BLVD | | | GRETNA | LA | 70056 | |
| TANZA ROBERTSON | | 2648 NORTH NOBILE | | | PAULINA | LA | 70763 | |
| TAPCO | TRAFFIC & PARKING CONTROL CO, INC. | 5100 WEST BROWN DEER ROAD | | | BROWN DEER | WI | 53223 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TASHA J. WASHINGTON | | 220 HOMEWOOD PLACE | | | RESERVE | LA | 70084 | |
| TAT V LE | | 1913 CAROL SUE AVE | | | GRETNA | LA | 70056 | |
| Tate, Danny E | | Address on file with KCC | | | | | | |
| Tate, Michael B | | Address on file with KCC | | | | | | |
| TAYLOR A. LEGRANGE | | 3535 APOLLO DRIVE | | | METAIRIE | LA | 70003 | |
| TAYLOR ENTERPRISES INC | | 2586 SOUTHPORT RD | | | Spartanburg | SC | 29302 | |
| Taylor Leasing and Rental | | P.O. BOX 906 | | | Louisville | MS | 39339-0906 | |
| TAYLOR M. GORMAN | | 480 CAROLYN DRIVE | | | DESTREHAM | LA | 70047 | |
| TAYLOR MACHINE WORKS INC | | 650 NORTH CHURCH AVENUE | | | LOUISVILLE, | MS | 39339 | |
| TAYLOR R. FALGOUST | | 2727 NORTH NOBILE | | | PAULINA | LA | 70763 | |
| Taylor, Thomas Christopher | | Address on file with KCC | | | | | | |
| Taylor, Tiemeyer Anthony | | Address on file with KCC | | | | | | |
| TAZMAN S. ANDERSON | | 613 EAGLE STREET | | | LAPLACE | LA | 70068 | |
| TDI GROUP, LLC | | 700 BLAW AVENUE | | | PITTSBURGH | PA | 15238 | |
| TEA SVETLANOVIC | | 6069 BELT LINE RD APT 2054 | | | DALLAS | TX | 75254 | |
| TECH USA, LLC | | 8334 VETERANS HIGHWAY, 2nd Floor | | | Millersville | MD | 21108 | |
| Technical Environmental Services | | 5133 Taravella Road | | | Marrero | LA | 70072 | |
| TECHNOS INC | | 7016 FM3009 | | | SCHERTZ | TX | 78154 | |
| TED LAURENT | | 2509 ARIZONA DRIVE | | | MARRERO | LA | 70072 | |
| TEN M VENDING | | 15642 RIVER ROAD | | | NORCO | LA | 70079 | |
| TENCARVA MACHINERY CO | | PO BOX 35705 | | | GREENSBORO | NC | 27425-5705 | |
| TENNESSEE ASSOCIATED ELEC | | 214 W MORELIA AVE | | | KNOXVILLE | TN | 37917 | |
| Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF TRANSPORTATION | HIGHWAY BEAUTIFICATION | 505 DEADRICK ST | | | NASHVILLE | TN | 37243-0333 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE HANDY | | 720 PLYMOUTH DR | | | LAPLACE | LA | 70068 | |
| TENNESSEE SLING CENTER | | 3010 WILLIAMS STREET, SUITE 104 | | | Chattanooga | TN | 37410 | |
| TENNESSEE STEEL HAULERS INC | | 2607 BRICK CHURCH PIKE | | | NASHVILLE | TN | 37207 | |
| TENOVA INC. | | 100 CORPORATE CENTER DRIVE | | | CORAPOLIS | PA | 15108-3185 | |
| TERCHELLE DORSEY | | 57705 FORT ST | | | PLAQUEMINES | LA | 70764 | |
| TERENCE J. ROSE | | 114 CEDAR ROW | | | THIBODAUX | LA | 70301 | |
| TERESA LOMONACO | | 3801 IRWIN KUNTZ DR | | | HARVEY | LA | 70058 | |
| TERRANCE Q. MARSHALL JR. | | 193 SHADOW BROOK LANE | | | LAPLACE | LA | 70068 | |
| TERRANCE T. LINTON | | 117 SHERMAN WALKER | | | GARYVILLE | LA | 70051 | |
| TERRANCE TRELL VIDEAU | | 6508 RUE LOUIS PHILIPI | | | MARRERO | LA | 70072 | |
| TERRELL J LUKE | | 5515 FOURTH ST APT 1 | | | MARRERO | LA | 70072 | |
| TERRELL JACKSON | | 264 W 8TH STREET | | | VACHERIE | LA | 70090 | |
| TERREN COOK | | 278 CHAD B BAKER | | | RESERVE | LA | 70084 | |
| TERRENCE JUDE THOMAS | | 3809 DEERRUN LANE | | | HARVEY | LA | 70058 | |
| TERRENCE PLACIDE | | 139 EAST 30TH STREET | | | RESERVE | LA | 70084 | |
| TERRENCE TAFT | | 4633 RIVERVIEW DRIVE | | | HOOVER | AL | 35244 | |
| TERRENCE WOLFE | | 329 MELIUS DR | | | RESERVE | LA | 70084 | |
| TERRI HEBERT | | 309 CARDINAL ST | | | LAPLACE | LA | 70068 | |
| TERRI LYNN RANDALL | | 422 ORANGE LOOP | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRI RANDALL | | 422 ORANGE LOOP | | | LAPLACE | LA | 70068 | |
| Terrio, Kent Paul | | Address on file with KCC | | | | | | |
| TERRY BROWN | | 507 CHALMETTE | | | HARVEY | LA | 70058 | |
| TERRY HEBERT | | 1034 CEDRE DR | | | WESTWEGO | LA | 70084 | |
| TERRY J. RODRIGUE | | 106 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| TERRY J. RODRIGUE JR. | | 131 LAWRENCE STREET | | | LAPLACE | LA | 70068 | |
| TERRY JOHN LEONARD JR | | 2020 ELM ST | | | HARVEY | LA | 70058 | |
| TERRY L. SCOTT | | 356 FEDERAL DR | | | AVONDALE | LA | 70094 | |
| TERRY M KUCHLER | | 2137 18TH ST | | | KENNER | LA | 70062 | |
| TERRY RISING | | 2416 WILLIAMSBURG STREET | | | LAPLACE | LA | 70068 | |
| TERRY ROCHE | | 1316 PALFREY ST | | | GRETNA | LA | 70053 | |
| Terry Taft | | One Sound Shore Drive | Ste 200 | | Greenwich | CT | 06830 | |
| Terry, Charles A | | Address on file with KCC | | | | | | |
| Terry, James E | | Address on file with KCC | | | | | | |
| Terry, Polly Aycock | | Address on file with KCC | | | | | | |
| Terry, Shane Patrick | | Address on file with KCC | | | | | | |
| TERRYL J TOLLIVER | | 5028 RANDOLPH ST | | | MARRERO | LA | 70072 | |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS IRON & METAL COMPANY | | 865 LOCKWOD | | | Houston | TX | 77020 | |
| Tezcan Galvanizli Yapi Elemanlari Sanayi ve Ticaret AS | Bilge Gunalan | Arslanbey OSB. | 2.Cadde No 6, Kartepe-41285 | | Kocaeli | | 41285 | Turkey |
| Thacker, John P | | Address on file with KCC | | | | | | |
| THADDAUS M. WILLIAMS | | 9008 ROUSSEAU STREEET | | | KENNER | LA | 70062 | |
| THADDUES R. SMITH | | 8200 SUNBURY LANE #1501S | | | HOUSTON | TX | 77985 | |
| THANH HOANG NGO | | 2276 N HARPER DR | | | HARVEY | LA | 70058 | |
| THANH HUU CHAU | | 2 HERMITAGE DR | | | MARRERO | LA | 70072 | |
| THE A588 & A572 STEEL COMPANY | | 133 SABAGO LAKE DRIVE | | | Sewickley | PA | 15143 | |
| The City of Tulsa-Rogers Country Port Authority | | 5350 Cimarron Road | | | Catoosa | OK | 74015 | |
| THE COEUR DALENES COMPANY | | 3900 EAST BROADWAY | | | Spokane | WA | 99202 | |
| THE DAVID J JOSEPH COMPANY | | 1014 DOUGLAS ST, 2ND FLOOR | | | Omaha | NE | 68102 | |
| THE DAVID J JOSEPH COMPANY | | 2 PENN CENTER WEST, SUITE 301 | | | PITTSBURGH | PA | 15276 | |
| THE DAVID J JOSEPH COMPANY | BROKERAGE SERVICES DIVISION | Attn Director or Officer | PO Box 632960 | | CINCINNATI | OH | 45263-2960 | |
| THE EVERETT STEEL COMPANIES | | Tacoma Rail Track 223 | | | TACOMA | WA | 98421 | |
| THE J. M. SMUCKER COMPANY | | 39198 TREASURY CENTER | (Chef loc | | CHICAGO | IL | 60694-9100 | |
| THE J.M. SMUCKER COMPANY - OLD GENT | | 39198 TREASURY CENTER | (locale 209 | | CHICAGO | IL | 60694-9100 | |
| THE LAMBERT FIRM, PLC | Cayce Peterson, Hughes P Lambert | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| THE MCGINNIS LUMBER CO, INC | | 905 22ND AVENUE | | | MERIDIAN | MS | 39301 | |
| THE MEDICINE SHOPPE | | 932 CARROLLWOOD AVENUE | | | LAPLACE | LA | 70068 | |
| THE PERSONNEL CONSULTING GROUP | | VETERANS BLVD, SUITE 535 | | | Metairie | LA | 70005 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE REYNOLDS COMPANY | | 700A ELMWOOD PARK BOULEVARD | | | HARAHAN | LA | 70123 | |
| THE SHERWIN WILLIAMS COMPANY | HARRIMAN TN | 228 S. ROANE STREET | | | HARRIMAN | TN | 37748 | |
| THE THREE CS PROPERTIES INC | | 141 1-310 SERVICE RD | | | ST ROSE | LA | 70087 | |
| THE WARREN COMPANY | | 2201 LOVELAND AVE. | | | ERIE | PA | 16505 | |
| THEODORE GARTON | | 21 SULLIVAN PLACE | | | ALGIERS | LA | 70131 | |
| THEODORE H. MONTGOMERY | | 22709 114TH PL SE | | | KENT | WA | 98031 | |
| THEODORE W THOMAS | | 2301 NEWTON ST | | | GRETNA | LA | 70053 | |
| THERAN M JOHNSON | | 7562 LUCERNE ST | | | NEW ORLEANS | LA | 70128 | |
| THERESA GARRISON | | 2800 MT KENNEDY DR | | | MARRERO | LA | 70072 | |
| THERMO ELECTRON NORTH AMERICA LLC | | PO Box 742775 | | | ATLANTA | GA | 30374-2775 | |
| THIBODEAUX & SON SCRAPYARD | | 4612 MARINA RD | | | NEW IBERIA | LA | 70560 | |
| THIEN T NGUYEN | | 2511 HOLIDAY DRIVE | | | NEW ORLEANS | LA | 70131 | |
| THIRON L. CARR | | 2401 EXCHANGE ALLEY | | | LUTCHER | LA | 70071 | |
| THOMAS A WILLIAMS | | 555 MICHAEL ST | | | MARRERO | LA | 70072 | |
| THOMAS A. HOYAL | | 2499 EASY LEBRAY | | | LUTCHER | LA | 70071 | |
| THOMAS A. NASSER | | 1212 W. WESTCHESTER WAY | | | MUSTANG | OK | 73064 | |
| THOMAS A. PITTMAN | | 174 STOUT STREET | | | GARYVILLE | LA | 70051 | |
| THOMAS ADAMS | | 1900 ESTHER ST | | | HARVEY | LA | 70058 | |
| THOMAS BREAUX | | 5228 OAK DR | | | MARRERO | LA | 70072 | |
| THOMAS D. BOYD | | 12386 PATTERSON ROAD | | | TITUSVILLE | LA | 16354 | |
| THOMAS DANIELS | | 5267 HUNTERSPARK AVE | | | BATON ROUGE | LA | 70817 | |
| THOMAS FLUENCE | | P. O. BOX 563 | | | GRAMERCY | LA | 70052 | |
| THOMAS G. MOREL | | 2012 ORMOND BLVD | | | DESTREHAN | LA | 70047 | |
| THOMAS GELPI | | 916 RICHARD ST | | | GRETNA | LA | 70053 | |
| THOMAS JONES | | 2425 41ST STREET | | | HARVEY | LA | 70058 | |
| THOMAS L ROBINSON | | 814 5TH AVENUE | | | HARVEY | LA | 70058 | |
| THOMAS LAVIGNE JR | | 6820 BAMBERRY ST | | | NEW ORLEANS | LA | 70126 | |
| THOMAS LYNN MARTIN | | 6116 FOURTH AVENUE APT 212 | | | MARRERO | LA | 70072 | |
| THOMAS M. FOSTER | | 620 CAMELIA AVE | | | LAPLACE | LA | 70068 | |
| THOMAS REARDON JR | | 526 MARION ST | | | HARVEY | LA | 70058 | |
| THOMAS U BROWN | | 1053 MARVIN CT | | | HARVEY | LA | 70058 | |
| THOMAS WIBEL | | 1508 AVENUE A | | | MARRERO | LA | 70072 | |
| Thomas, Brian C | | Address on file with KCC | | | | | | |
| Thomas, Dathan D | | Address on file with KCC | | | | | | |
| Thomas, Dwayne | | Address on file with KCC | | | | | | |
| Thomas, Michael Warren | | Address on file with KCC | | | | | | |
| Thomas, Royal Anthony | | Address on file with KCC | | | | | | |
| Thompson, Glen R | | Address on file with KCC | | | | | | |
| Thompson, Jesse W | | Address on file with KCC | | | | | | |
| THORNTON, MUSSO, & BELLEMIN, INC. | | 4788 WAYWOOD DRIVE | | | ZACHARY | LA | 70791 | |
| Thornton, Robert | | Address on file with KCC | | | | | | |
| TIGER TRAILERS, INC | | 3029 COUNTY ROAD 3320 | | | Cookville | TX | 75558 | |
| TILDEN PEREZ JR | | 5517 PERRIN ST P O BOX614 | | | LAFITTE | LA | 70067 | |
| Tilley, Jason | | Address on file with KCC | | | | | | |
| TIMMY ALLEN LABRANCHE JR | | 3105 MARY DRIVE | | | MARRERO | LA | 70072 | |
| TIMOTHY ALBRITTON | | 313 CAMELIA AVE. | | | LAPLACE | LA | 70068 | |
| TIMOTHY BOUZIGARD | | 135 HOLLYWOOD PK DR | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BOUZIGARD JR | | 311 CLAYTON DR | | | NORCO | LA | 70079 | |
| TIMOTHY COLEMAN | | 245 HISTORIC EAST | | | GARYVILLE | LA | 70051 | |
| TIMOTHY D MATHERNE | | 710 CENTRAL AVE | | | WESTWEGO | LA | 70094 | |
| TIMOTHY JOHN SASSO | | 3037 LILLIE ST | | | MARRERO | LA | 70072 | |
| TIMOTHY JOHN SCHOTSCH | | 115 MARK TWAIN DR APT 16 | | | RIVER RIDGE | LA | 70123 | |
| TIMOTHY PARKER JR | | 6850 KLUG PINES RD LOT45 | | | SHREVEPORT | LA | 71129 | |
| TIMOTHY R WHITE | | 3530 WEST HOUSTON | | | PARIS | TX | 75460 | |
| TIMOTHY RISING | | 613 PENN DRIVE | | | LAPLACE | LA | 70068 | |
| TIMOTHY ROBINSON | | 1531 BELLE POINTE | | | LAPLACE | LA | 70068 | |
| TIMOTHY SCOTT | | 219 DIAMOND ROAD | | | NORCO | LA | 70079 | |
| TIMOTHY STOUT | | 632 GARYVILLE NORTHE | | | GARYVILLE | LA | 70051 | |
| TIMOTHY THOMAS | | 777 MADEWOOD DR | | | LAPLACE | LA | 70068 | |
| TIMOTHY VIDAL | | 1524 NEWTON ST | | | GRETNA | LA | 70053 | |
| TIMOTHY W LEE | | 125 DEREK LANE | | | LAPLACE | LA | 70068 | |
| TIMPTHA LAURENT | | 410 MONCLA AVE | | | BELLE CHASSE | LA | 70037 | |
| TIMS TIRE SERVICE | | 1688 HARRIMAN HWY | | | HARRIMAN | TN | 37748 | |
| TINA BAUDOIN | | 909 SOLON ST | | | GRETNA | LA | 70053 | |
| TJM & CO | | PO Box 2120 | | | KENNER | LA | 70063-2120 | |
| TMS INTERNATIONAL, LLC | Attn Director or Officer | 12 MONONGAHELA AVENUE | | | GLASSPORT | PA | 15045 | |
| TMS International, LLC | c/o Eric M. Sutty, Esquire | Elliott Greenleaf, P.C. | 1105 North Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| TMS International, LLC | c/o Jennifer Hall, Equire | 1155 Business Center Drive, Suite 200 | | | Horsham | PA | 19044 | |
| TMS International, LLC | TMS International, LLC | c/o Jennifer Hall, Equire | 1155 Business Center Drive, Suite 200 | | Horsham | PA | 19044 | |
| TN DEPT ENV CONSERVATION | | 10TH FLOOR WILLIAM R SNODGRASS TN T | | | NASHVILLE | TN | 37243 | |
| TN DEPT OF ENVIR CONSERV | DIVISION OF REMEDIATION | 4TH FLOOR ANNEX | 401 CHURCH STREET | | NASHVILLE | TN | 37243 | |
| TOAN G HUYNH | | 3181 PRIMWOOD DRIVE | | | HARVEY | LA | 70129 | |
| TOAN NGUYEN | | 1124 WARREN DR | | | HARVEY | LA | 70058 | |
| TOBY MILLER | | 430 W. BEECH ST. | | | PONTCHATOULA | LA | 70454 | |
| TODD J. CRUSE | | 632 PAILET AVENUE | | | HARVEY | LA | 70058 | |
| TODD TREADAWAY | | 1965 BELLE CHASSE HWY | | | GRETNA | LA | 70056 | |
| TODD WALKER JR | | 2708 MARISHA CT | | | MARRERO | LA | 70072 | |
| TODD WILLIAMS | | 821 BARATARIA BLVD. | | | MARRERO | LA | 70072 | |
| TOKAI CARBON GE LLC | Kelly Correll | 6210 AUDREY KELL ROAD, SUITE 270 | | | CHARLOTTE | NC | 28277 | |
| TOM HOUSTON LANEY | | 405 BAYOU ROAD | | | BELLE CHASSE | LA | 70037 | |
| TOMMIE L ROBINS | | 513 TURTLE CREEK | | | ST ROSE | LA | 70087 | |
| TOMMIE WILLIAMS | | 1325 COOK ST | | | GRETNA | LA | 70053 | |
| TOMMY L. THOMAS | | 337 ENGLISH COLONY | | | LAPLACE | LA | 70068 | |
| TOMMY LEPINE | | 2817 PRITCHARD RD | | | MARRERO | LA | 70072 | |
| TOMMY THOMPSON | | 3417 W LOYOLA DRIVE | | | KENNER | LA | 70065 | |
| TOMMY WAYNE JOHNSON | | 4008 NORTH INDIGO DRIVE | | | HARVEY | LA | 70058 | |
| TONI BORNE | | 2410 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| TONY BENNETT ENTERPRISES INC | | 124 EAST AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| TONY BYCHURCH | | 2844 DOVE AVE | | | MARRERO | LA | 70072 | |
| TONY COULTER JR | | 4925 DITCHARO ST LOT 6 | | | LAFITTE | LA | 70067 | |
| TONY J VIOLA | | 4412 BAYOU DES FAMILLIES | | | MARRERO | LA | 70072 | |
| TONYS TOWING | | 302 ALMEDIA ROAD | | | ST ROSE | LA | 70087 | |
| TORI MANGER | | 628 MONROA ST | | | GRETNA | LA | 70056 | |
| TORQUE, INC | | 201 CASTLEBERRY CT. | | | MILFORD | OH | 45150 | |
| Torres, Kevin G | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORREY PARQUET | | 110 ROSE ST | | | LAPLACE | LA | 70068 | |
| TORY CARGO | | 1128 PAILET AVE | | | HARVEY | LA | 70058 | |
| TOTAL QUALITY LOGISTICS, LLC | | 4289 IVY POINTE BLVD. | | | CINCINNATI | OH | 45245-0002 | |
| Touchet, Brennan James | | Address on file with KCC | | | | | | |
| TOWLIFT INC | | 1395 VALLEY BELT RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| TRAC-WORK, INC. | | 640 HWY 3185 | | | THIBODAUX | LA | 70301 | |
| TRAMAINE DESHUN CHAPMAN | | 2908 E ST BERNARD HWY APT D | | | MERAUX | LA | 70075 | |
| TRAVELERS | (TRACER SYSTEM) | ONE TOWER SQUARE 9 CR | | | HARTFORD | CT | 06183 | |
| Travelers | Travelers Property Casualty Company of America | One Tower Square 9R | | | Hartford | CT | 06183 | |
| TRAVELERS INDEMNITY CO. | NATIONAL ACCT (INSTALLMENT PMTS) | ONE TOWER SQUARE 9 CR | | | HARTFORD | CT | 06183 | |
| Travelers Indemnity Company | | ONE TOWER SQUARE 9 CR | | | HARTFORD | CT | 06183 | |
| TRAVION BUTLER | | 304 NW 2ND STREET | | | RESERVE | LA | 70084 | |
| TRAVION T. BOURGEOIS | | 8890 SUNNYSIDE DRIVE APT #8 | | | LAPLACE | LA | 70068 | |
| TRAVIS CAMBRE | | 155 JOUTY LANE | | | LAPLACE | LA | 70068 | |
| TRAVIS L. CAMBRE | | 741 MADEWOOD DRIVE | | | LAPLACE | LA | 70068 | |
| TRAVIS M. SHARLOW | | 104 W. 2ND STREET | | | LAPLACE | LA | 70068 | |
| TRAVIS SIMMONS | | 2200 WASHINGTON AVE. | | | HARVEY | LA | 70058 | |
| TRAVIS WILLIAMS | | 3636 LAKE TIMBERLANE | | | GRETNA | LA | 70056 | |
| TRAXYS | | 825 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| TREDARRIAN BURSE | | 1335 THEARD ST | | | GRETNA | LA | 70053 | |
| TREMAINE J. BAILEY | | 3001 YORKTOWN DRIVE | | | LAPLACE | LA | 70068 | |
| TREMAINE R. AUSBON | | 700 BAYOU PAUL LANE | | | ST. GABRIEL | LA | 70776 | |
| TRENT MALLARD JR | | 367 E 27TH ST | | | RESERVE | LA | 70084 | |
| TREVIN WILLIAMS | | 421 S CHRUCH ST | | | GARYVILLE | LA | 70051 | |
| Trevino, Joseph P | | Address on file with KCC | | | | | | |
| TREVOR A. FORET | | 220 RIVER POINT DRIVE | | | DESTREHAN | LA | 70047 | |
| Trew, Joseph Wesley | | Address on file with KCC | | | | | | |
| TRI COASTAL TRADING LLC | Attn Director or Officer | 11931 WICKCHESTER | Suite 201 | | HOUSTON | TX | 77043 | |
| TRI COUNTY PARTS & EQUIPMENT | | 1099 INDUSTRIAL BLVD | | | CROSSVILLE | TN | 38556 | |
| TRI STATE HYDRAULICS | | 1310 CUSHMAN STREET | | | CHATANOOGA | TN | 37406 | |
| Triche, Rory J | | Address on file with KCC | | | | | | |
| TRIDENT TRANSPORT LLC | | 1428 CHESTNUT ST, SUITE 114 | | | CHATTANOOGA | TN | 37402 | |
| TRI-MISS SERVICES | | 416 W. WOODROW WILSON | | | JACKSON | MS | 39213 | |
| TRINITY INDUSTRIES INC. - RAIL CAR | | HIGHWAY 21 | | | MADISONVILLE | LA | 70447 | |
| TRINITY INDUSTRIES LEASING COMPANY | | 2525 STEMMONS FREEWAY | | | Dallas | TX | 75207 | |
| TRINITY MARINE | | 1050 TRINITY ROAD | | | ASHLAND CITY | TN | 37015 | |
| Trinity Rail | | 2525 STEMMONS FREEWAY | | | Dallas | TX | 75207 | |
| TRIO COMPRESSED AIR | | 2624 ENGINEER ROAD | | | BELLE CHASE | LA | 70037 | |
| TRIPLE-S STEEL | | 6000 JENSEN DRIVE | | | HOUSTON | TX | 77026 | |
| TRIPLE-S STEEL (KNOXVILLE) | | 4800 BEVERLY ROAD | | | KNOXVILLE | TN | 37918 | |
| Troxclair, Bryan J | | Address on file with KCC | | | | | | |
| Troxclair, Philip J | | Address on file with KCC | | | | | | |
| TROY A SEVIN SR | | 102 CREGAN AVE | | | GRETNA | LA | 70053 | |
| TROY BERGERON | | 2708 ACADIANA TRACE | | | MARRERO | LA | 70072 | |
| TROY EVERSON | | 2216 VANAPREAL DRIVE | | | LAPLACE | LA | 70068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY GROS | | 15 TURNBERRY DR | | | LAPLACE | LA | 70068 | |
| TROY MALBROUGH | | 1214 LUTCHER AVE | | | LUTCHER | LA | 70071 | |
| TROY PERRIN | | 2446 JEAN LAFITTE | | | LAFITTE | LA | 70067 | |
| TROY SEVIN | | 3434 PETERS ROAD | | | HARVEY | LA | 70058 | |
| TROY WILLIAMS | | 2240 PETERS ROAD | | | HARVEY | LA | 70058 | |
| TRUCK PRO, LLC | dba HEAVY DUTY PARTS - STORE #163 | 6145 RIVER ROAD | | | HARAHAN | LA | 70123 | |
| TRUDY LEPINE | | 1217 MAYWOOD ROAD | | | LAPLACE | LA | 70068 | |
| TRW METALLURGICAL ENGINEERING | CONSULTING LLC | 3530 WEST HOUSTON | | | PARIS | TX | 75460 | |
| TT BARGE CLEANING INC | | P.O. BOX 1287 | | | DONALDSONVILLE | LA | 70346 | |
| Tube City IMS, LLC | | | | | Glassport | PA | 15045 | |
| Tuco, Brandon | | Address on file with KCC | | | | | | |
| TULSA CRANE WERX | | 7500 S. 81ST WEST PLACE | | | TULSA | OK | 74131 | |
| TULSA PORT OF CATOOSA | | 5350 CIMARRON ROAD | | | CATOOSA | OK | 74015 | |
| Turley, David B | | Address on file with KCC | | | | | | |
| Turley, Derek Kapell | | Address on file with KCC | | | | | | |
| Turpin, Christopher Preston | | Address on file with KCC | | | | | | |
| TYLER FRECHETTE | | 181 E 1ST STREET | | | RESERVE | LA | 70084 | |
| TYLER PAUL SEVIN | | 2532 TAFFY DR | | | MARRERO | LA | 70072 | |
| TYLOR M. OUBRE | | 158 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| TYRAN DENYS | | 2153 SAUVAGE AVE | | | MARRERO | LA | 70072 | |
| TYRON ANTHONY MOUZON | | 2404 PARK LANE | | | TERRYTOWN | LA | 70056 | |
| TYRON DOWNING | | 1127 LULING ESTATE | | | LULING | LA | 70070 | |
| TYRONE FIDELIS WILSON | | 1300 COOK ST APT A | | | GRETNA | LA | 70053 | |
| TYRONE HUDSON | | 3893 GREENBRIAR LANE | | | HARVEY | LA | 70058 | |
| TYRONES DETAILING & WRECKER SER. | | 191 W. 5TH ST. | | | LAPLACE | LA | 70068 | |
| ULISES MARTINEZ | | 2622 HYMAN PL | | | NEW ORLEANS | LA | 70131 | |
| ULYSES C SMITH | | 1006 VAN TRUMP ST | | | GRETNA | LA | 70053 | |
| UMB BANK, N.A. | | 1010 GRAND BLVD. | | | Kansas City | MO | 64106 | |
| UMECC | | 5601 C CREEK RD | | | OH | OH | 45242 | |
| Underwriters at Lloyds London | Alesco | 67 Lombard Street | | | London | | EC3V 9LJ | United Kingdom |
| Unfried, Robert F | | Address on file with KCC | | | | | | |
| UNIFIRST CORPORATION | | 2744 LEXINGTON AVENUE | | | KENNER | LA | 70062 | |
| UNION PACIFIC RAILROAD | | 12567 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| UNION PACIFIC RAILROAD | | PO Box 843465 | | | DALLAS | TX | 75284-3465 | |
| Union Pacific Railroad Company | Tonya W. Conley | 1400 Douglas Street, Stop 1580 | | | Omaha | NE | 68179 | |
| United Motor Freight | | 3800 West Marginal Way S.W. | | | Seattle | WA | 98106 | |
| UNITED RAIL SERVICE, LLC | | 801 SOUTH MAIN STREET | | | SOMERSET | KY | 42501 | |
| UNITED RENTALS | | 10224 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| UNITED RENTALS | | 10385 AIRLINE HWY | | | ST. ROSE | LA | 70087-3007 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 | |
| UNITED STEELWORKERS OF AMERICA | | PO Box 644485 | | | PITTSBURGH | PA | 15264-4485 | |
| UNITEDHEALTHCARE | | 22703 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| UNIVERSAL COIL MANUFACTURING | | 2605 N. CONCORD RD | | | BELLE CHASSE | LA | 70037 | |
| UNIVERSAL INDUSTRIAL SALES | | 435 N.1200 W. | | | LINDON | UT | 84042 | |
| UNIVERSAL SUPPLY & EQUIPMENT | DBA / CIS | 600 TIME SAVER AVENUE | | | HARAHAN | LA | 70123 | |
| UNIVERSAL TRUCKLOAD INC | | 12755 EAST NINE MILE ROAD | | | WARREN | MI | 48089 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPS | | PO BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| URIEL YOUNG | | 611 HOMEWOOD PL | | | WESTWEGO | LA | 70094 | |
| Ursin, Davarian | | Address on file with KCC | | | | | | |
| US DOL-OSHA | | 9100 BLUEBONNET CENTRE | | | BATON ROUGE | LA | 70809-2985 | |
| US TREASURY - NAS JRB NEW ORLEANS | ATTN EN | 400 RUSSELL AVE. BLDG 552 | | | BELLE CHASSE | LA | 70143 | |
| USC CASTINGS, LLC | | 30,000 IL ROUTE 9 | | | MACKINAW | IL | 61755 | |
| UTAH PACIFIC BRIDGE & STEEL | | 50 NORTH GENEVA ROAD | | | Lindon | UT | 84042 | |
| VAHLE, INC. | | 1167 BRITTMOORE | | | HOUSTON | TX | 77043 | |
| VALBRUNA SLATER STAINLESS, INC. | | 2400 TAYLOR STREET WEST | | | Fort Wayne | IN | 46802 | |
| Valdez, Francisco j | | Address on file with KCC | | | | | | |
| Valenti, Nace Nunzio | | Address on file with KCC | | | | | | |
| Valero St. Charles Refinery | | P.O. Box 5518 | | | Norco | LA | 70079 | |
| VALK MANUFACTURING COMPANY | | | | | New Kingstown | PA | 17072 | |
| VALLEY IRON INC. | | BNSF SPUR #5753-2473 ORANGE AVE | | | FRESNO | CA | 93706 | |
| VALLEY JOIST LLC - NV | | 255 LOGAN LANE | | | Fernley | NV | 89408 | |
| VALLEY JOIST LLC EAST DIV | | 3019 GAULT AVE NORTH | | | FT. PAYNE | AL | 35967 | |
| VALVE AND FILTER CORPORATION | | 5270 MARSHALL STREET | | | ARVADA | CO | 80002 | |
| VAN TRAN | | 709 MACARTHUR AVE | | | HARVEY | LA | 70058 | |
| Vanatta, Casey Bryant | | Address on file with KCC | | | | | | |
| Variste, Antonio Joseph | | Address on file with KCC | | | | | | |
| Vaughn, Ernest ONeal | | Address on file with KCC | | | | | | |
| VECTA ENVIROMENTAL SERVICE LLC | | P.O. BOX 1787 | | | GONZALES | LA | 70707 | |
| VELDA REFUGE | | 2467 PAIGE JANETTE | | | HARVEY | LA | 70058 | |
| VELORIS HOLMES | | 2701 ARTS ST | | | NEW ORLEANS | LA | 70122 | |
| VEOLIA WATER SOLUTIONS & | TECHNOLOGIES NORTH AMERICA INC | 4760 WORLD HOUSTON PARKWAY STE 100 | | | HOUSTON | TX | 77032 | |
| VERIZON WIRELESS | | PO Box 15124 | | | Albany | NY | 12212 | |
| VERIZON WIRELESS | | PO Box 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON WIRELESS | | PO Box 660108 | | | Dallas | TX | 75266 | |
| VERIZON WIRELESS | Bankruptcy Administration | 500 Technology Dr, Suite 550 | | | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| VERNELL COLLINS | | 3809 INWOOD DR | | | HARVEY | LA | 70058 | |
| VERNON ADAMS | | 1222 CHILO ST | | | GRETNA | LA | 70053 | |
| VERNON ALEXANDER | | 50 BARRECA ST | | | NORCO | LA | 70079 | |
| VERNON ANDERSON | | 50 BARRECA STREET | | | NORCO | LA | 70079 | |
| VERNON CHARLES ALLEN | | 5813 ST JOHN AVE | | | MARRERO | LA | 70072 | |
| Verrette, Brian P | | Address on file with KCC | | | | | | |
| Vertex Recovery Management | | 11266 Highway 23 | | | Belle Chasse | LA | 70037-4306 | |
| VESUVIUS USA | | 1404 NEWTON DRIVE | | | CHAMPAIGN | IL | 61822 | |
| Vicknair, Jake R | | Address on file with KCC | | | | | | |
| Vicknair, James A | | Address on file with KCC | | | | | | |
| VICTOR BUSTILLOS | | 4868 ORLEANS WAY LOT 47 | | | CROWN POINT | LA | 70072 | |
| VICTOR CARONNA | | 4041 DEER PARK | | | HARVEY | LA | 70058 | |
| VICTOR CULPEPPER ENVIRONMENTAL, LLC | | 25 MONTE CARLO DR. | | | KENNER | LA | 70065 | |
| VICTOR MOAWAD | | 309 COTTONWOOD DR | | | GRETNA | LA | 70053 | |
| VICTOR NUNEZ | | 133 AUGUSTINE LANE | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR OLIVARES-GRULLON | | 17821 CELTIC DR | | | MARRERO | LA | 70072 | |
| VICTORY STEEL CO. | | 6400 BECKLEY ROAD | | | Baltimore | MD | 21224 | |
| VIJAY H. GOHIL | | 5044 CARILLON LANE | | | | FL | 34786 | |
| Villagomez, Jose Adolfo | | Address on file with KCC | | | | | | |
| VINCENT GARCIA | | 4961 SW 94 AVE | | | COOPER CITY | FL | 33328 | |
| VINCENT GILMORE | | 1724 JULIE ST | | | MARRERO | LA | 70072 | |
| VINCENT JONES | | 3717 BURNTWOOD DR | | | HARVEY | LA | 70058 | |
| VINCENT W. DAVIS | | 123 E. 13TH STREET | | | RESERVE | LA | 70084 | |
| VINCO IRONWORKS | | 2101 WASHINGTON AVE | | | HARVEY | LA | 70058 | |
| Vineyard, Billy Joel | | Address on file with KCC | | | | | | |
| VINSON & ELKINS, LLP | | 2001 ROSS AVENUE, SUITE 3700 | | | DALLAS | TX | 75201-2975 | |
| VITAL HEALTH SCREENINGS | | 18448 WILDLIFE WAY | | | BATON ROUGE | LA | 70817 | |
| VONDELL BATISTE | | 904 JEFFREY COURT APT. C | | | LAPLACE | LA | 70068 | |
| VOODOO DISPOSAL | | 416 FAIRFIELD AVE | | | GRETNA | LA | 70056 | |
| VU HOANG NGO | | 122 CAMERON DRIVE | | | GRETNA | LA | 70056 | |
| W&W-AFCO STEEL LLC | | 1112 West 29th Street | | | San Angelo | TX | 76903 | |
| W&W-AFCO STEEL LLC | | 9035 W. Market Street | (US 421 West) | | COLFAX | NC | 27235 | |
| WADE A. THOMPSON | | 1111 W. MYRTLE STREET | | | CABOT | AR | 72023 | |
| WADE J.PLAISANCE JR. | | 402 ELM STREET | | | LOCKPORT | LA | 70374 | |
| WADE MANNING | | 327 MOUNT CARMEL ROAD | | | CARRIERE | MS | 39426 | |
| WAGEWORKS INC | | 1100 PARK PLACE | | | SAN MATEO | CA | 94403 | |
| WALDEMAR S NELSON CO IN | | 1200 ST. CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | |
| Waldo, Jeffery Ray | | Address on file with KCC | | | | | | |
| WALI WENDELL WILLIAMS | | 318 LITTLE HOPE STREET | | | GARYVILLE | LA | 70051 | |
| WALKER NATIONAL INC | d/b/a/ WALKER MAGNETIC GROUP INC | 2195 WRIGHT BROTHERS AVENUE | | | COLUMBUS | OH | 43217 | |
| Walker, Dawaun Lavell | | Address on file with KCC | | | | | | |
| Walker, Herbert E | | Address on file with KCC | | | | | | |
| Walker, John M | | Address on file with KCC | | | | | | |
| Walker, Scott Michael | | Address on file with KCC | | | | | | |
| Walker, Steven | | Address on file with KCC | | | | | | |
| Wall, David G | | Address on file with KCC | | | | | | |
| WALLACE MARTIN JR. | | 525 HERITAGE COVE | | | LAPLACE | LA | 70068 | |
| Wallace, Tanner D | | Address on file with KCC | | | | | | |
| Wallace, Zachary | | Address on file with KCC | | | | | | |
| Waller, Jason R | | Address on file with KCC | | | | | | |
| WALTER A BODDEN | | 2116 JAMES DR | | | MARRERO | LA | 70072 | |
| WALTER EUGENE GORDON JR | | 4137 AMES BLVD LOT 29 | | | MARRERO | LA | 70072 | |
| WALTER GORDON JR | | 817 AVENUE B | | | MARRERO | LA | 70072 | |
| WALTER JAMES | | 812 CLAIBORNE DR | | | JEFFERSON | LA | 70121 | |
| WALTER L MAGGARD | | 322 JOHNSON ST | | | ST ROSE | LA | 70087 | |
| WALTER LEE MAGGARD JR | | 322 JOHNSON ST | | | ST ROSE | LA | 70087 | |
| WALTER T. BERNARD | | 2524 LEXINGTON DRIVE | | | LAPLACE | LA | 70068 | |
| WALTER W WILLIAMS | | 204 CYNTHIA CIRCLE | | | RESERVE | LA | 70084 | |
| Waltman, David Paul | | Address on file with KCC | | | | | | |
| WANDA J. WATTS | | 460 ST. CHARLES | | | NORCO | LA | 70079 | |
| WANDA J. ZAJICEK | | 311 LORRAINE STREET | | | DESTREHANS | LA | 70047 | |
| WARIS AQUIL SABREE | | 2088 TUSKEGEE DR | | | MARRERO | LA | 70072 | |
| WARIS SABREE | | 2088 TUSKAGEE DR | | | MARRERO | LA | 70072 | |
| WARREN C WILLIAMS | | 2900 YORKTOWN DR | | | LAPLACE | LA | 70068 | |
| WARREN DIXON | | 112 NW 18TH STREET | | | RESERVE | LA | 70084 | |
| WARREN E. JOSEPH | | 1417 CARTIER DRIVE | | | LAPLACE | LA | 70068 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN ELLIOT MARSE | | 409 ST JOSEPH LANE | | | HARVEY | LA | 70058 | |
| WARREN JOSEPH | | 1417 CARTIER DRIVE | | | LAPLACE | LA | 70068 | |
| WARREN PIERRE | | 3247 HWY 18 | | | EDGARD | LA | 70049 | |
| WARREN T. IRVIN | | 250 DEVON RD | | | LAPLACE | LA | 70068 | |
| WARREN WILSON | | 1709 ELLERSLIE AVE. | | | LAPLACE | LA | 70068 | |
| Warrick, Gavin Lee | | Address on file with KCC | | | | | | |
| WASHING EQUIPMENT OF TN | | 2100 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| Washington, Qwendolyn W | | Address on file with KCC | | | | | | |
| WASTE CONNECTIONS OF TN, INC | | 2400 Chipman St | | | Knoxville | TN | 37917 | |
| WASTE CONNECTIONS OF TN, INC | LOUDON DISTRICT | 2400 CHIPMAN STREET | | | KNOXVILLE | TN | 37917 | |
| WASTE MANAGEMENT OF | | PO Box 9001054 | | | Louisville | KY | 40290 | |
| WASTE MANAGEMENT OF | TENNE-KNOXVILLE | 2552 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | |
| WASTE PRO | | 920 KENNER AVE | | | KENNER | LA | 70062 | |
| WATCO SUPPLY CHAIN SERVICES, LLC | | 315 W 3RD ST | | | PITTSBURG | KS | 72762 | |
| Watson, Albert | | Address on file with KCC | | | | | | |
| Watson, Raymond Keith | | Address on file with KCC | | | | | | |
| Watson, William | | Address on file with KCC | | | | | | |
| WAYLON FRANK | | 1903 GLENDALE DR | | | LAPLACE | LA | 70068 | |
| WAYMAN FROST | | 531 MOCKINGBIRD LANE | | | ST ROSE | LA | 70087 | |
| WAYMAN L. FROST | | 531 MOCKINGBIRD LANE | | | ST.ROSE | LA | 70087 | |
| WAYNE ALFORD | | 916 1/2 S STANTON | | | NEW ORLEANS | LA | 70131 | |
| WAYNE BORDELON | | 163 RENPASS AVENUE | | | HARAHAN | LA | 70123 | |
| WAYNE FISHER | | 2000 REDWOOD ST | | | LAPLACE | LA | 70068 | |
| WAYNE GREENUP | | 2225 LEVY GAUDET ST. | | | LUTCHER | LA | 70071 | |
| WAYNE LEWIS | | 2216 STATE AVE | | | HARVEY | LA | 70058 | |
| WAYNE MATHERNE JR | | 162 KATHY DRIVE | | | LAPLACE | LA | 70068 | |
| WAYNE MITCHELL | | 138 HOLLYWOOD PARK | | | MONTZ | LA | 70068 | |
| WAYNE MORRIS | | 2006 MURL ST | | | NEW ORLEANS | LA | 70131 | |
| WAYNE QUINN | | 3204 JASON LANE | | | GRETNA | LA | 70056 | |
| WAYNE TOWNSEND | | 36119 WILD ROAD | | | PEARL RIVER | LA | 70452 | |
| WAYNISHA BASS | | 1917 FAITH PLACE APT E | | | TERRYTOWN | LA | 70056 | |
| WB SCRAP LLC | | 5000 PARIS ROAD | | | CHALMETTE | LA | 70043 | |
| WC OF LOUISIANA | | 500 Seven Oaks Blvd | | | Bridge City | LA | 70094 | |
| WC OF LOUISIANA | SOUTH LOUISIANA DISTRICT | 500 BRIDGE CITY AVENUE | | | BRIDGE CITY | LA | 70094 | |
| Weaver, Calvin | | Address on file with KCC | | | | | | |
| Weaver, Matthew Dwayne | | Address on file with KCC | | | | | | |
| Weber, Andrew | | Address on file with KCC | | | | | | |
| Wells Fargo Bank NA | ITS Texas Service Center | PO Box 2577 | | | Waco | TX | 76702-2577 | |
| Wells, Timothy R | | Address on file with KCC | | | | | | |
| WENDEL B. GILLAN | | 5204 BURKE DRIVE | | | METAIRIE | LA | 70003 | |
| WENDELL FREDERICK | | 2785 HIGHLAND DR N | | | GRETNA | LA | 70056 | |
| WENDELL GREEN JR | | 2561 W CATAWBA DR | | | HARVEY | LA | 70058 | |
| WENDY WALL | | 620 BERGER ST | | | MARRERO | LA | 70072 | |
| Wenger, Shane William | | Address on file with KCC | | | | | | |
| WES WALKER | | 2332 PAILET AVENUE | | | HARVEY | LA | 70058 | |
| WESCO DISTRIBUTION | | 3011 LAUSAT STREET | | | METAIRIE | LA | 70001 | |
| WESLEY W. POWE | | 648 MAGNOLIA AVE | | | LAPLACE | LA | 70068 | |
| WEST CENTRAL STEEL INC. | | 105 19th Street NW | | | WILLMAR | MN | 56201 | |
| WEST GULF MARINE INC. | | 6000 HARBORSIDE DRIVE | | | GALVESTON | TX | 77554 | |
| WESTERN EXPRESS INC | | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | |
| WESTFIELD STEEL INC. | | 530-A STATE ROAD 32 WEST | | | Westfield | IN | 46074 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER STAGGER | | 1042 GEMENI DRIVE | | | RESERVE | LA | 70084 | |
| White, Eric Eugene | | Address on file with KCC | | | | | | |
| White, Jonathan David | | Address on file with KCC | | | | | | |
| WHITNEY VICKNAIR JR. | | 145 EAST 12TH ST | | | RESERVE | LA | 70084 | |
| Wicks, George R | | Address on file with KCC | | | | | | |
| WILBERT BRADFORD | | 515 S. ATLANTA STREET | | | RIVER RIDGE | LA | 70123 | |
| WILBERT STURDIVANT | | 2244 ROCHELLE STREET | | | HARVEY | LA | 70058 | |
| WILBERT WALKER, JR | | 2119 5TH ST | | | LUTCHER | LA | 70071 | |
| WILDCAT LOGISTICS LLC | | 9448 HWY. 112 | | | BACONTON | GA | 31716 | |
| WILFRED A. WYMAN | | 2705 JEAN LAFITTE BLVD. | | | LAFITTE | LA | 70067 | |
| WILFREDO FAJARDO | | 1744 SHIRLEY DR | | | NEW ORLEANS | LA | 70114 | |
| Wilkey, Wesley Dameron | | Address on file with KCC | | | | | | |
| WILLBANKS STEEL CORPORATION | | 1155 N.E. 28TH STREET | | | Ft. Worth | TX | 76106 | |
| WILLIAM ALLEN RANDALL LORENZO JR | | 2713 BAYOU CARENCRO | | | MARRERO | LA | 70072 | |
| WILLIAM BROWN III | | 1161 FRIEDRICHS RD APT 44 | | | TERRYTOWN | LA | 70056 | |
| WILLIAM D. POOLSON | | 1600 HACKBERRY AVE. | | | METAIRIE | LA | 70001 | |
| WILLIAM DAVID BORNE | | 2410 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| WILLIAM E. HOWARD JR | | 162 JEAN MARIE STREET | | | RESERVE | LA | 70084 | |
| WILLIAM GIANELLONI | | 3820 LAKE PROVIDENCE DRIVE | | | HARVEY | LA | 70058 | |
| WILLIAM J BOURGEOIS | | 347 HISTORIC WEST | | | GARYVILLE | LA | 70051 | |
| WILLIAM JOHNSON JR | | 11047 PERCH DR | | | THEODORE | AL | 36582 | |
| WILLIAM JONES | | 1638 MARINE ST | | | MARRERO | LA | 70072 | |
| WILLIAM KIRKSEY | | 417 BELLE ALLIANCE | | | LAPLACE | LA | 70068 | |
| WILLIAM L. SHARON JR | | 2641 ADMIRALS LANDING STREET | | | PAULINA | LA | 70763 | |
| WILLIAM LEBLANC | | 4103 LAC COUTURE | | | HARVEY | LA | 70058 | |
| WILLIAM LINDNER | | 111 VICTORIA DRIVE | | | BELLE CHASSE | LA | 70037 | |
| WILLIAM MAYS | | 1712 TIMBERLANE ESTATES DR. | | | HARVEY | LA | 70058 | |
| WILLIAM MCCARTER | | 378 SHADOW LN | | | LAPLACE | LA | 70068 | |
| WILLIAM NELLON | | 921 N CLAIBORNE PKWY | | | BRIDGE CITY | LA | 70094 | |
| WILLIAM NEWTON | | 532 DUNBAR PL | | | TERRYTOWN | LA | 70056 | |
| WILLIAM P. FAIRCHILD III | | 179 THOROUGHBRED AVE | | | MONTZ | LA | 70068 | |
| WILLIAM P. FAIRCHILD IV | | 179 THOROUGHBRED AVE | | | MONTZ | LA | 70068 | |
| WILLIAM PAYNES | | 2249 11TH ST | | | HARVEY | LA | 70058 | |
| WILLIAM R. BARBER | | 335 EISENHOWER | | | ST. ROSE | LA | 70087 | |
| WILLIAM R. MOURET | | 926 MINDEN AVE | | | KENENR | LA | 70062 | |
| WILLIAM REECE | | 935 CONTI ST | | | NEW ORLEANS | LA | 70112 | |
| WILLIAM SCHELL III | | 5284 PITRE DR | | | CROWN POINT | LA | 70072 | |
| WILLIAM SCOTT | | 6644 RUE LOUIS PHILLIPPE | | | MARRERO | LA | 70072 | |
| WILLIAM SHANO III | | 927 RUPP ST | | | GRETNA | LA | 70053 | |
| WILLIAM SHARON | | 2641 ADMIRALS LANDING | | | PAULINA | LA | 70763 | |
| WILLIAM SUMLIN | | 609 DEERFIELD RD APT A | | | TERRYTOWN | LA | 70056 | |
| WILLIAM THOMASON | | 9947 PATTERSON RD | | | NEW ORLEANS | LA | 70131 | |
| WILLIAM TRAHAN JR | | 233 DEVON ROAD | | | LAPLACE | LA | 70068 | |
| WILLIAM WHITNEY | | 187 LOUISIANA ST | | | WESTWEGO | LA | 70094 | |
| WILLIAM WOLJEVACH | | 27925 LAKE CYPRESS DRIVE WEST | | | PERKINSTON | MS | 39573 | |
| WILLIAMS DOOR COMPANY, INC. | | 220 SHERWAY RD | | | KNOXVILLE | TN | 37922 | |
| Williams, Amandzo Jeffery | | Address on file with KCC | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Billy | | Address on file with KCC | | | | | | |
| Williams, Brandon D | | Address on file with KCC | | | | | | |
| Williams, Darnell D | | Address on file with KCC | | | | | | |
| Williams, David Jasper | | Address on file with KCC | | | | | | |
| Williams, James Alton | | Address on file with KCC | | | | | | |
| Williams, James Bryan | | Address on file with KCC | | | | | | |
| Williams, Jarrell | | Address on file with KCC | | | | | | |
| Williams, Johnny B | | Address on file with KCC | | | | | | |
| Williams, Michael S | | Address on file with KCC | | | | | | |
| Williams, Parrish C | | Address on file with KCC | | | | | | |
| Williams, Quindrell R | | Address on file with KCC | | | | | | |
| Williams, Randy James | | Address on file with KCC | | | | | | |
| Willie Benson | | Dept of Labor, Case No 2017-LHC-1209 | | | | | | |
| WILLIE BROADWATER | | 617 VIC A PITRE DR | | | WESTWEGO | LA | 70094 | |
| WILLIE GRAY | | 455 CENTRAL AVE | | | RESERVE | LA | 70084 | |
| WILLIE HARRIS JR | | 6189 BOUTTE ST | | | MARRERO | LA | 70072 | |
| WILLIE MARSHALL JR | | 648 MAGNOLIA ST | | | LAPLACE | LA | 70068 | |
| WILLIE NOEL | | 3837 SHANNON DR | | | HARVEY | LA | 70058 | |
| WILLIE ROCHE | | 6228 5TH AVE | | | MARRERO | LA | 70072 | |
| WILLIE TAYLOR | | 2061 WATERS DRIVE | | | MARRERO | LA | 70072 | |
| WILLIE TAYLOR | | 401 SOPHIE ST BLD 101 | | | LAFAYETTE | LA | 70501 | |
| WILLIE TAYLOR III | | 1016 ROMAIN ST | | | GRETNA | LA | 70053 | |
| WILSON GOFFNER | | 1633 PAILET | | | HARVEY | LA | 70058 | |
| WILSON GRAYMAN | | 140 LAYMAN ST | | | AVONDALE | LA | 70094 | |
| WILSON WADE | | 920 PORTER ST | | | GRETNA | LA | 70053 | |
| Wilson, Bryant K | | Address on file with KCC | | | | | | |
| Wilson, Johnna Jacklyn | | Address on file with KCC | | | | | | |
| Wilson, Shondel O | | Address on file with KCC | | | | | | |
| WINKLE INDUSTRIES INC | | 2080 WEST MAIN STREET | | | ALLIANCE | OH | 44601 | |
| Witts, Tracy W | | Address on file with KCC | | | | | | |
| Womack Machine Cupply Co | | 13835 Senlac Dr | | | Farmers Branch | TX | 75234 | |
| WOMACK MACHINE SUPPLY CO | | 2011 8TH STREET | | | HARVEY | LA | 70058 | |
| WOMBLE BOND DICKINSON LLP | Kevin J. Mangan | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| WOMBLE BOND DICKNSON (US) LLP | Kevin J. Mangan, Nicholas T. Verna & S. Alexander Faris | 1313 North Market Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| Woods, Alton | | Address on file with KCC | | | | | | |
| Woods, James E | | Address on file with KCC | | | | | | |
| Woods, Patrick B | | Address on file with KCC | | | | | | |
| Woolfork, Adrian F | | Address on file with KCC | | | | | | |
| WORKCARE, INC. | | 300 S. HARBOR BLVD | | | ANAHEIM | CA | 92805 | |
| Works, Gaylen T | | Address on file with KCC | | | | | | |
| WORLDWIDE EXPRESS | | 2323 VICTORY AVE, SUITE 1600 | | | DALLAS | TX | 75219 | |
| WORLDWIDE INTEGRATED SUPPLY | CHAIN SOLUTIONS | 3611 109ST STREET | | | URBANDALE | IA | 50322 | |
| Wragge IV, Charles J | | Address on file with KCC | | | | | | |
| Wright, William E | | Address on file with KCC | | | | | | |
| Wrublesky, Walter S | | Address on file with KCC | | | | | | |
| WTI TRANSPORT | | 7300 COMMERCE DRIVE | | | TUSCALOOSA | AL | 35401 | |
| XL Insurance America Inc. | Regulatory Office | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341 | |
| XPRESS RECYCLING INC | | 5030 HWY 84 W | | | VIDALIA | LA | 71373 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xpress Recycling, Inc. | Travis Brown | PO Box 1536 | | | Ferriday | LA | 71334 | |
| YATS ELECTRICAL SERVICE LLC | | 1908 MISSISSIPPI AVENUE | | | METAIRIE | LA | 70062 | |
| YECENIA TEJEDA | | 2715 CLAIRE AVE | | | GRETNA | LA | 70053 | |
| YENNYFFERD LOPEZ | | 4024 N WOOD BINE ST | | | HARVEY | LA | 70058 | |
| YOGI WEGMANN | | 1449 SPANISH OAKS DR | | | HARVEY | LA | 70058 | |
| YOLANDA F. WILLIAMS | | 258 CHAD B. BAKER | | | RESERVE | LA | 70084 | |
| YOLANDA J CHAFFIN | | 551 SUNSET DR LOT 14 | | | SLIDELL | LA | 70460 | |
| YOLANDA S SCOTT | | 2441 VIRGINIAN COLONY | | | LAPLACE | LA | 70068 | |
| YURI KEITH JONES | | 2484 PAIGE JANETTE | | | HARVEY | LA | 70058 | |
| YUSNEY CARDOSO-CEDENO | | 470 HOMEWOOD PLACE | | | RESERVE | LA | 70084 | |
| ZACHARY LEE | | 2524 EASTVIEW DR | | | HARVEY | LA | 70058 | |
| Zalin, William A | | Address on file with KCC | | | | | | |
| ZDZISLAW SMOLINSKI JR | | 4301 SAPPHIRE LANE | | | GRANBURY | TX | 76049 | |
| ZENAR CORPORATION | | 7301 SOUTH 6TH STREET | | | OAK CREEK | WI | 53154 | |
| ZENGISTICS | | 3300 N INTERSTATE 35, SUITE 450 | | | Austin | TX | 78705 | |
| ZEN-NOH GRAIN | | 886 HWY 44 | | | CONVENT | LA | 70723 | |
| ZEPHYRAIN VICKNAIR | | 132 EVANGELINE RD | | | MONTZ | LA | 70068 | |
| ZERUAH Z MELECIO | | 1834 SW 3RD ST | | | GRAND PRAIRIE | TX | 75051 | |
| Ziegeler, Charles | | Address on file with KCC | | | | | | |
| ZIRCOA INC | | 31501 SOLON ROAD | | | SOLON | OH | 44139 | |
| ZIYAD ABDELRAHIM ISA | | 1586 ABBEY ROAD APT B | | | HARVEY | LA | 70058 | |
| Zumstein, Bryan Eugene | | Address on file with KCC | | | | | | |

# EXHIBIT D

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | |
| | Chapter 11 |
| BAYOU STEEL BD HOLDINGS, L.L.C., *et al.*,[1] | |
| | Case No. 19-12153 (KBO) |
| Debtors. | (Jointly Administered) |

## NOTICE OF BID PROCEDURES, AUCTION, HEARING, AND DEADLINES RELATING TO THE SALE OF SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTORS

**PLEASE TAKE NOTICE** that on October 11, 2019, the above-captioned debtors and debtors in possession (the "**Debtors**") in the above-captioned case (the "**Bankruptcy Case**"), filed a *Motion of Debtors for Entry of (I) an Order (A) Approving Bid Procedures in Connection with the Potential Sale of Substantially All of the Debtors' Assets, (B) Scheduling an Auction and Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Authorizing the Debtors to Enter a Stalking Horse Agreement, (E) Approving Procedures for the Assumption and Assignment of Contracts and Leases, and (F) Granting Related Relief; and (II) an Order (A) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Authorizing the Assumption and Assignment of Contracts and Leases, and (C) Granting Related Relief* [Docket No. 73] (the "**Bid Procedures and Sale Motion**").[2] The Debtors seeks to complete a sale (the "**Transaction**") of substantially all their assets (the "**Assets**")[3] to a prevailing bidder or bidders (the "**Successful Bidder**") at an auction free and clear of all liens, claims, encumbrances and other interests pursuant to Bankruptcy Code section 363 (the "**Auction**"), with all such liens, claims, encumbrances and other interests attaching with the same validity and priority to the proceeds of the sale.

**PLEASE TAKE FURTHER NOTICE** that, on November 8, 2019, the Bankruptcy Court entered an order [Docket No. 224] (the "**Bid Procedures Order**") approving the Bid Procedures set forth in the Bid Procedures and Sale Motion (the "**Bid Procedures**"), which set the key dates and times related to the sale of the Debtors' Assets. **All interested bidders should carefully read the Bid Procedures**. To the extent there are any inconsistencies between the Bid Procedures and the summary description of its terms and conditions contained in this notice, the terms of the Bid Procedures shall control.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Bayou Steel BD Holdings, L.L.C., a Delaware limited liability company (1984), BD Bayou Steel Investment, LLC, a Delaware limited liability company (1222), and BD LaPlace, LLC, a Delaware limited liability company (5783). The location of the Debtors' mailing address is 138 Highway 3217, LaPlace, Louisiana 70068.

[2]  Capitalized terms not otherwise defined herein shall have the meanings set forth in the Bid Procedures and Sale Motion.

[3]  The Debtors may sell all or substantially all of the Assets in the Transaction; *provided, however*, that until such time as the Prepetition Lenders' claims have been paid in full, only collateral of the Prepetition Agent that remains as of the date of the closing of any Transaction shall be subject to the Sale.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bid Procedures, the Debtors must receive a Qualifying Bid from interested bidders in writing, on or before **December 12, 2019 at 4:00 p.m. (prevailing Eastern Time)** or such later date as may be determined by the Debtors, in consultation with the Consultation Parties, and subject to (i) the reasonable written consent of the Prepetition Agent with respect to the ABL Collateral that is the subject of the Bid, and (ii) the reasonable written consent of the Subordinated Term Loan Agent with respect to the Excluded Collateral that is the subject of the Bid, in each case subject to Court adjudication of any dispute with respect thereto, (the "**Bid Deadline**"). To be considered, Qualifying Bids must be sent to the following at or before the Bid Deadline: (a) counsel for the Debtors, Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, Attn: Christopher A. Ward (cward@polsinelli.com) and Shanti M. Katona (skatona@polsinelli.com); (b) counsel to the Prepetition Agent, Vinson & Elkins LLP, 2001 Ross Avenue, Suite 3900, Dallas, Texas 75201-2975, Attn: William L. Wallander (bwallander@velaw.com) and Bradley R. Foxman (bfoxman@velaw.com), and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801, Attn: Mark D. Collins (Collins@rlf.com); (c) counsel to Black Diamond Commercial Finance, LLC, Winston & Strawn LLP, 35 Wacker Dr., Chicago, Illinois 60601, Attn: Dan McGuire (dmcguire@winston.com); and (d) counsel to the Official Committee of Unsecured Creditors for these the Chapter 11 Cases, Kelley Drye & Warren LLP, 101 Park Avenue, New York, New York 10178, Attn: Jason R. Adams (jadams@kelleydrye.com) and Lauren S. Schlussel (lschlussel@kelleydrye.com), and Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801, Attn: G. David Dean (ddean@coleschotz.com) and Patrick J. Reilley (preilley@coleschotz.com).

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bid Procedures, if the Debtors receive one or more Qualifying Bids (other than the Stalking Horse Agreement) by the Bid Deadline, the Auction will be conducted on **December 18, 2019 at 10:00 a.m. (prevailing Eastern Time)** at Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, or at such other place, date and time as may be designated by the Debtors.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bid Procedures, the Debtors have designated certain Assigned Contracts that may be assumed or assumed and assigned to the Successful Bidder. By November 13, 2019, the Debtors shall send a notice to each counterparty to an Assigned Contract setting forth the Debtors' calculation of the cure amount, if any, that would be owing to such counterparty if the Debtors decided to assume or assume and assign such Assigned Contract, and alerting such nondebtor party that their contract may be assumed and assigned to the Successful Bidder (the "**Cure and Possible Assumption and Assignment Notice**").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bid Procedures, any counterparty that objects to the cure amount set forth in the Cure and Possible Assumption and Assignment Notice or the possible assignment of their Assigned Contract(s) must file with the Bankruptcy Court and serve an objection (a "**Cure or Assignment Objection**") so it is actually received on or before **4:00 p.m. prevailing Eastern Time on November 27, 2019**, by (a) counsel for the Debtors, Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, Attn: Christopher A. Ward (cward@polsinelli.com) and Shanti M. Katona (skatona@polsinelli.com); (b) counsel to the Prepetition Agent, Vinson &

Elkins LLP, 2001 Ross Avenue, Suite 3900, Dallas, Texas 75201-2975, Attn: William L. Wallander (bwallander@velaw.com) and Bradley R. Foxman (bfoxman@velaw.com), and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801, Attn: Mark D. Collins (Collins@rlf.com); (c) counsel to Black Diamond Commercial Finance, LLC, Winston & Strawn LLP, 35 Wacker Dr., Chicago, Illinois 60601, Attn: Dan McGuire (dmcguire@winston.com) and Fox Rothschild LLP, Citizens Bank Center, 919 North Market Street, Suite 300, Wilmington, Delaware 19899-2323, Attn: Seth Niederman (sniederman@foxrothschild.com); (d) counsel to the Official Committee of Unsecured Creditors for these the Chapter 11 Cases, Kelley Drye & Warren LLP, 101 Park Avenue, New York, New York 10178, Attn: Jason R. Adams (jadams@kelleydrye.com) and Lauren S. Schlussel (lschlussel@kelleydrye.com), and Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801, Attn: G. David Dean (ddean@coleschotz.com) and Patrick J. Reilley (preilley@coleschotz.com); (e) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda Casey (linda.casey@usdoj.gov); and (f) the Clerk of the Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801. Where a counterparty to an Assigned Contract files a timely Cure or Assignment Objection asserting a higher cure amount than the amount listed in the Cure and Possible Assumption and Assignment Notice, or an objection to the possible assignment of that counterparty's Assigned Contract, and the parties are unable to consensually resolve the dispute, the amount to be paid under Bankruptcy Code section 365 (if any) or, as the case may be, the Debtors' ability to assign the Assigned Contract to the Successful Bidder will be determined at the Sale Hearing (as defined below).

**PLEASE TAKE FURTHER NOTICE** that a hearing will be held to approve the sale of the Assets to the Successful Bidder (the "**Sale Hearing**") before the Honorable Karen B. Owens, U.S. Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801, 5th Floor, Courtroom No. 6, on **December 19, 2019 at 10:00 a.m. (prevailing Eastern Time)**, or at such time thereafter as counsel may be heard or at such other time as the Bankruptcy Court may determine. The Sale Hearing may be adjourned from time to time without further notice to creditors or parties in interest other than by announcement of the adjournment in open court on the date scheduled for the Sale Hearing or on the agenda for such Sale Hearing. Except as otherwise provided in the Bid Procedures, objections to the sale of the Acquired Assets to the Successful Bidder must be filed and served so they are received no later than **4:00 p.m. (prevailing Eastern Time) on December 13, 2019**, by (a) counsel for the Debtors, Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, Attn: Christopher A. Ward (cward@polsinelli.com) and Shanti M. Katona (skatona@polsinelli.com); (b) counsel to the Prepetition Agent, Vinson & Elkins LLP, 2001 Ross Avenue, Suite 3900, Dallas, Texas 75201-2975, Attn: William L. Wallander (bwallander@velaw.com) and Bradley R. Foxman (bfoxman@velaw.com), and Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, Delaware 19801, Attn: Mark D. Collins (Collins@rlf.com); (c) counsel to Black Diamond Commercial Finance, LLC, Winston & Strawn LLP, 35 Wacker Dr., Chicago, Illinois 60601, Attn: Dan McGuire (dmcguire@winston.com) and Fox Rothschild LLP, Citizens Bank Center, 919 North Market Street, Suite 300, Wilmington, Delaware 19899-2323, Attn: Seth Niederman (sniederman@foxrothschild.com); (d) counsel to the Official Committee of Unsecured Creditors for these the Chapter 11 Cases, Kelley Drye & Warren LLP, 101 Park Avenue, New York, New York 10178, Attn: Jason R. Adams (jadams@kelleydrye.com) and

Lauren S. Schlussel (lschlussel@kelleydrye.com), and Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801, Attn: G. David Dean (ddean@coleschotz.com) and Patrick J. Reilley (preilley@coleschotz.com); (e) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda Casey (linda.casey@usdoj.gov); and (f) the Clerk of the Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE** that the Debtors are seeking to waive the fourteen-day stay period under Bankruptcy Rules 6004(h) and 6006(d) in order for the Sale to close immediately upon entry of the Sale Order by this Court.

**PLEASE TAKE FURTHER NOTICE** that this notice is subject to the full terms and conditions of the Bid Procedures and Sale Motion, the Bid Procedures Order and the Bid Procedures, which shall control in the event of any conflict, and the Debtors encourage parties in interest to review such documents in their entirety. Copies of the Bid Procedures and Sale Motion, the Bid Procedures and the Bid Procedures Order are available for free by accessing the website of the Debtors' noticing agent, Kurtzman Carson Consultants LLC, located at http://kccllc.net/bayousteel, or for a fee via PACER at http://www.deb.uscourts.gov.

Dated:   November 8, 2019
         Wilmington, Delaware

Respectfully submitted,

**POLSINELLI PC**

*/s/ Shanti M. Katona*
Christopher A. Ward (Del. Bar No. 3877)
Shanti M. Katona (Del. Bar No. 5352)
Stephen J. Astringer (Del. Bar No. 6375)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Telephone: (302) 252-0920
Facsimile: (302) 252-0921
cward@polsinelli.com
skatona@polsinelli.com
sastringer@polsinelli.com

*Counsel to the Debtors and Debtors in Possession*

71149914.1