# BD LaPlace, LLC
## Transmittal of Compliance
## with United States Trustee
## Operating Requirements
## For the Period (December 1 - 31, 2019)

In re:  BD LaPlace, LLC, et. al. (1)

Case No.:  **19-12153 (KBO)**
**Jointly Administered**
Chapter 11 Judge:  **Karen B. Owens**
Court Location:  **Wilmington, Delaware**

| REQUIRED DOCUMENTS | Form # | Document Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | YES | N/A | N/A |
| Bank Reconciliations | MOR-1a | YES | N/A | N/A |
| Schedule of Professional Fees Paid | MOR-1b | YES | N/A | N/A |
| Copies of Bank Statements | Support Schedule - 1 | YES | N/A | N/A |
| Cash Disbursements Register | Support Schedule - 2 | YES | N/A | N/A |
| Statement of Operations | MOR - 2 | YES | YES | N/A |
| Balance Sheets | MOR - 3 | YES | YES | N/A |
| Status of Post-Petition Taxes | MOR - 4 | YES | N/A | N/A |
| Copies of IRS Form 6123 or payment receipt | Support Schedule - 3 | No | See Note | N/A |
| Copies of returns file during reporting period | Support Schedule - 4 | No | See Note | N/A |
| Summary of Unpaid Post-Petition Debts | MOR - 4 | YES | N/A | N/A |
| Listing of Aged Accounts Payable | MOR - 4 | YES | N/A | N/A |
| Account Receivables Reconciliations and Aging | MOR - 5 | YES | N/A | N/A |
| Debtor Questionnaire | MOR - 5 | YES | N/A | N/A |

I declare under penalty of perjury (28 U. S. C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

/s/ Charles S. Deutchman
_____
Signature of Debtor - BD LaPlace, LLC

January 31, 2020
_____
Date Executed

Charles S. Deutchman (CRO)
_____
Signature of Authorized Individual

January 31, 2020
_____
Date Executed

Charles S. Deutchman
_____
Print Name of Authorized Individual

Chief Restructuring Officer
_____
Title of Authorized Individual

Notes:
(1) - The Debtors in these chapter 11 cases , along with the last four digits of each Debtor's Federal Indentification Number are BD LaPlace, LLC (5783), BD Bayou Steel Investments, LLC (1222) and Bayou Steel BD Holdings, Inc. (1984).

MOR

# BD LaPlace, LLC (1)
## Schedule of Cash Receipts
## and Disbursements

**Case # 19-12153 (KBO)**
**Period: December 2019**

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank of Omaha | Total |
|---|---|---|---|---|---|---|
| | Lockbox | Payroll | Operating | Scrap | | |
| 1. **Beginning Cash Balance** | $205,534 | $0 | ($89,633) | ($297,821) | $273 | ($181,647) |
| | | | | | | |
| 2. **Cash Receipts:** | | | | | | |
| Operations | $17,980,052 | $0 | $0 | $0 | $0 | $17,980,052 |
| Sale of Assets | $0 | $0 | $0 | $0 | $0 | $0 |
| Loans / Advances | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Cash Receipts ==>** | $17,980,052 | $0 | $0 | $0 | $0 | $17,980,052 |
| | | | | | | |
| 2. **Cash Disbursements (2):** | | | | | | |
| Net Payroll | $1,610,756 | $0 | $0 | $0 | $0 | $1,610,756 |
| Payroll Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales, Use & Other Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Secured Rental / Leases | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurance | $40,821 | $0 | $0 | $0 | $0 | $40,821 |
| Owner / Officer disbursements | $0 | $0 | $0 | $0 | $0 | $0 |
| Debt Service / Secured Loan Payments | $11,433,821 | $0 | $0 | $0 | $0 | $11,433,821 |
| Professional Fees / U S Trustee Fees (3) | $1,163,714 | $0 | $0 | $0 | $0 | $1,163,714 |
| Other | $1,606,678 | $0 | $0 | $0 | $0 | $1,606,678 |
| **Total Cash Disbursements ==>** | $15,855,789 | $0 | $0 | $0 | $0 | $15,855,789 |
| | | | | | | |
| 3. **Net Cash Flow** | $2,124,263 | $0 | $0 | $0 | $0 | $2,124,263 |
| | | | | | | |
| 4. **Ending Cash Balance** | $2,329,797 | $0 | ($89,633) | ($297,821) | $273 | $1,942,616 |

## DISBURSEMENTS FOR CALCULATING U. S. TRUSTEE QUARTERLY FEES

| | Quarter 4 - 2019 | | | Quarterly Disbursements | US Trustee Qtrly. Fees |
|---|---|---|---|---|---|
| | October | November | December | | |
| Total Disbursements ==> | $7,357,431 | $18,214 | $15,855,789 | $23,231,434 | |
| Less: Transfer to Debtor in Possession Accounts ==> | $0 | $0 | $0 | $0 | |
| Plus: Estate Distribution Made by Outside Sources ==> | $0 | $0 | $0 | $0 | |
| Disbursements for Calculating UST Quarterly Fees ==> | $7,357,431 | $18,214 | $15,855,789 | $23,231,434 | $250,000 (4) |

**NOTES:**
(1) - Debtors without any cash receipts/disbursements, income /expenses or account balance during or as of the reporting period are not included in these reports.  If any of these three conditions are present, then the Debtor entity has been included through the monthly operating report.
(2) - Disbursements include outstanding post-petition checks from the operating account as of December 31, 2019.
(3) - Professional payments listed herein include payments made by the Debtors for professionals retained by the Debtor and its Secured Lender.
(4) - Represents the maximum quarterly fee in accordance with the regulations.

# BD LaPlace, LLC
## Schedule of Bank Reconciliations

Case # 19-12153 (KBO)
Period: December 2019

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank of Omaha | Total |
|---|---|---|---|---|---|---|
| | Lockbox | Payroll | Operating | Scrap | | |
| Last 4 digits of A/C # ==> | 6966, 6979, 9717 & 1151 | 6982 | 2334 | 6563 | 2207 | |
| Balance Per Books ==> | $2,329,795 | $0 | ($89,633) | ($297,821) | $273 | $1,942,614 |
| | | | | | | |
| Add: Deposits in Transit | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks | $18,903 | $0 | $4,617 | $298,837 | $0 | $322,357 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| Adjusted Bank Balance ==> | $2,348,698 | $0 | ($85,016) | $1,016 | $273 | $2,264,971 |
| | | | | | | |
| **DEPOSITS IN TRANSIT:** | | | | | | |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Deposits in Transit ==> | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | |
| **OUTSTANDING CHECKS:** | | | | | | |
| | (See Attached) | $0 | (See Attached) | (See Attached) | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Outstanding Checks ==> | $18,903 | $0 | $4,617 | $298,837 | $0 | $322,357 |

MOR - 1a

## BD LaPlace, LLC
### Schedule of Professional Fees and Expenses Paid
### For the Period Ending December 31, 2019

| Payee | Services Provided | Period Covered | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Case-to-Date Amount Fees | Case-to-Date Amount Expenses |
|---|---|---|---|---|---|---|---|---|
| Candlewood Partners, LLC | Investment Banker | Dec. 2019 | Wire | 12/20/19 | $66,000 | $0 | $66,000 | $0 |
| Polsinelli PC | Debtor's Counsel | Dec. 2019 | Wire | 12/20/19 | $550,000 | $0 | $550,000 | $0 |
| Shared Management Resources, Ltd. | Chief Restructuring Officer | Dec. 2019 | 2000097542 | 12/18/19 | $60,000 | $0 | $60,000 | $0 |
| Alvarez & Marsal N.A., L.L.C. | Financial Advisor to UCC | Dec. 2019 | | | $0 | $0 | $0 | $0 |
| Kelly, Drye & Warren LLP | Counsel to the UCC (Kelly Drye) | Dec. 2019 | Wire | 12/27/19 | $188,439 | $0 | $188,439 | $0 |
| Cole Schotz, LLP | Counsel to the UCC (Cole Shotz) | Dec. 2019 | Wire | 12/27/19 | $20,774 | $0 | $20,774 | $0 |
| Benesch, Friedlander & Arnoff | Special Counsel to the Board of Dir. | Dec. 2019 | Wire | 12/18/19 | $10,000 | $0 | $10,000 | $0 |
| Jones Walker, LLP | Special Counsel (Employment / Labor) | Dec. 2019 | 2000097536 | 12/18/19 | $15,000 | $0 | $15,000 | $0 |
| Long Law Firm | Special Counsel (Contracts) | Dec. 2019 | 2000097535 | 12/18/19 | $10,000 | $0 | $10,000 | $0 |
| Kurtzman Carson Consultants, LLC | Claims and Noticing Agent | Dec. 2019 | | | $0 | $0 | $0 | $0 |
| Postlewaite & Netterville | 401-K and Pension Plan Accountant | Dec. 2019 | | | $0 | $0 | $0 | $0 |
| | | | | Totals===> | $920,213 | $0 | $920,213 | $0 |

# BD LaPlace, LLC

**Statement of Operations**

**For the Month Ending December 31, 2019**

Case No. 19-12153 (KBO)

**MOR - 2**

| | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Current Month) | NOTES | TOTAL Since Filing |
|---|---|---|---|---|---|
| **Revenues:** | | | | | |
| **Net Product Sales** | $20,004,350 | $17,039,062 | $9,538,730 | | $46,582,142 |
| | | | | | |
| **Cost of Goods Sold:** | | | | | |
| Materials | $29,599,384 | $18,231,521 | $12,676,666 | (OP - 1) | $60,507,570 |
| Direct Labor & Fringes | $136,859 | $729,885 | $101,976 | | $968,720 |
| Repair and Maintenance | $266,120 | $44,164 | $118,606 | | $428,890 |
| Utilities | $315,892 | $408,940 | $326,815 | | $1,051,647 |
| Cost of Goods Sold ==> | $30,318,255 | $19,414,509 | $13,224,063 | | $62,956,827 |
| | | | | | |
| **Gross Margin (Dollars)** | ($10,313,905) | ($2,375,448) | ($3,685,333) | | ($16,374,685) |
| **Gross Margin (Percentage)** | -52% | -14% | -39% | | -35% |
| | | | | | |
| **Shipping and Depot Operations:** | | | | | |
| Freight Expense, Net | $1,892,245 | $1,001,448 | $626,994 | (OP - 2) | $3,520,687 |
| Depot Operations | $181,108 | $267,581 | $195,167 | | $643,855 |
| Total Shipping and Depot Ops. Expense ==> | $2,073,352 | $1,269,029 | $822,161 | | $4,164,542 |
| | | | | | |
| **Selling, General & Administative Expenses:** | | | | | |
| Sales | $120,826 | $473,539 | $312,941 | | $907,306 |
| Accounting & IT | $312,423 | $315,384 | $314,990 | | $942,797 |
| HR | $27,800 | $31,574 | $175,213 | | $234,587 |
| Corporate | $197,009 | $290,393 | $265,432 | | $752,834 |
| Total Operating Expenses (Before Deprec.) ==> | $658,057 | $1,110,891 | $1,068,576 | | $2,837,525 |
| | | | | | |
| **Net (Loss) Before Other (Income) & Expenses ==>** | ($13,045,315) | ($4,755,368) | ($5,576,070) | | ($23,376,752) |
| | | | | | |
| **Other (Income) and Expenses, Net:** | | | | | |
| Interest Expense | $646,857 | $521,110 | $514,607 | | $1,682,573 |
| Other (Income) | $0 | $0 | $0 | | $0 |
| Other Expense | $233 | $1,446 | $1,001 | | $2,680 |
| Total Net, Other Expenses ==> | $647,089 | $522,556 | $515,608 | | $1,685,253 |
| | | | | | |
| **Depreciation Expense** | $564,144 | $545,898 | $541,313 | | $1,651,355 |
| | | | | | |
| **Profit / (Loss) Before Reorganization Exp. ==>** | ($14,256,548) | ($5,823,822) | ($6,632,991) | | ($26,713,361) |
| | | | | | |
| **Reorganization Expenses:** | | | | | |
| Professional Fees (Related to Chapter 11) | $1,396,428 | $1,621,031 | $446,951 | (OP - 3) | $3,464,410 |
| U. S. Trustee Quarterly Fees | $73,574 | $176,426 | $0 | (OP - 4) | $250,000 |
| (Gain) / Loss on Sale of Assets | ($130,738) | $0 | $0 | | ($130,738) |
| Employee Retention Plan | $0 | $555,278 | $277,223 | | $832,500 |
| Inventory Valuation Adjustment | $3,000,000 | $976,000 | $276,000 | (OP - 5) | $4,252,000 |
| Total Reoganization Expenses ==> | $4,339,265 | $3,328,735 | $1,000,173 | | $8,668,173 |
| | | | | | |
| **Net Profit / (Loss) ==>** | ($18,595,813) | ($9,152,557) | ($7,633,164) | | ($35,381,534) |

# BD LaPlace, LLC

### Comparative Balance Sheets

**Case No. 19-12153 (KBO)**

**MOR - 3**

| | 10/01/19 (Date of Petition) | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Current Month) | NOTES |
|---|---|---|---|---|---|
| **Assets:** | | | | | |
| **Current Assets:** | | | | | |
| Cash & Cash Equivalents | ($280,291) | $3,127,713 | ($181,647) | $1,942,614 | (B - 1) |
| Trade - Accounts Receivable, Net | $14,641,338 | $22,982,122 | $19,178,841 | $10,505,747 | |
| **Inventory:** | | | | | |
| Finished Goods | $51,799,685 | $25,678,836 | $8,454,746 | $0 | |
| Work-In-Process | $4,225,698 | $1,487,626 | $0 | $0 | |
| Raw Materials | $2,352,267 | $2,040,375 | $1,915,338 | $0 | |
| Stores Inventory | $9,250,298 | $5,650,410 | $5,037,685 | $4,761,685 | |
| Total Inventory ==> | $67,627,948 | $34,857,248 | $15,407,769 | $4,761,685 | (B - 2) |
| **Prepaids:** | | | | | |
| Service Receivable | $121,232 | $110,231 | $10,339 | $10,339 | |
| Intercompany Charges | $120,707 | $120,707 | $120,707 | $120,707 | |
| Prepaid - Insurance | $761,340 | $561,041 | $330,695 | $111,536 | (B - 3) |
| Prepaid - Software Licenses | $381,397 | $322,522 | $275,177 | $227,833 | (B - 4) |
| Escrowed Deposits | $0 | $25,000 | $158,000 | $158,000 | |
| Insurance Claim | $0 | $175,980 | $175,980 | $175,980 | |
| Prepaid - Retainers | $110,000 | $110,000 | $110,000 | $110,000 | |
| Total Prepaids ==> | $1,494,676 | $1,425,482 | $1,180,898 | $914,395 | |
| Total Current Assets ==> | $83,483,671 | $62,392,564 | $35,585,861 | $18,124,441 | |
| **Long-Term Assets:** | | | | | |
| **Property Plant & Equipment:** | | | | | |
| Land | $11,700,000 | $11,700,000 | $11,700,000 | $11,700,000 | |
| Buildings | $7,241,687 | $7,241,687 | $7,241,687 | $7,241,687 | |
| Machinery & Equipment | $50,060,524 | $50,064,150 | $50,064,150 | $50,064,150 | |
| Capitalized Leases | $1,426,818 | $275,116 | $275,116 | $0 | (B - 5) |
| Gross Fixed Assets ==> | $70,429,029 | $69,280,954 | $69,280,954 | $69,005,837 | |
| LESS: Accumulated Depreciation | ($17,725,949) | ($18,313,113) | ($18,859,012) | ($19,349,887) | (B - 6) |
| Net - Property, Plant & Equipment ==> | $52,703,080 | $50,967,840 | $50,421,942 | $49,655,950 | |
| Total Assets ==> | $136,186,751 | $113,360,405 | $86,007,803 | $67,780,391 | |
| **Liabilities:** | | | | | |
| **Post - Petition Liabilities:** | | | | | |
| Trade - Accounts Payables | $0 | $2,757,465 | $1,234,764 | $79,320 | |
| Accrued Liabilities | $0 | $1,943,112 | $2,994,986 | $2,585,274 | |
| Total Post - Petition Liabilities ==> | $0 | $4,700,577 | $4,229,750 | $2,664,594 | |
| **Secured Liabilities:** | | | | | |
| Revolver (Bank of America) | $37,423,749 | $34,602,791 | $16,011,083 | $4,596,111 | (B - 1) |
| Subordinated Debt (Black Diamond) | $36,553,991 | $36,931,716 | $37,297,256 | $37,737,935 | (B - 7) |
| Capital Lease Obligation | $1,637,862 | $257,026 | $257,026 | $0 | (B - 8) |
| Total Notes Payable ==> | $75,615,602 | $71,791,533 | $53,565,366 | $42,334,046 | |
| **Pre - Petition Liabilities:** | | | | | |
| Trade - Accounts Payables | $54,789,109 | $52,978,435 | $53,804,194 | $56,040,109 | |
| Accrued Liabilities | $10,228,194 | $6,931,826 | $6,603,019 | $6,569,340 | |
| Pension Liability | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | |
| Total Prepetition Liabilities ==> | $73,476,996 | $68,369,954 | $68,866,905 | $71,069,142 | |
| **Members Equity / (Deficit):** | | | | | |
| Members Capital | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | |
| Retained Deficit - Pre-Petition | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | |
| Retained Deficit - Post-Petition | $0 | ($18,595,813) | ($27,748,370) | ($35,381,544) | |
| Total Equity / (Deficit) ==> | ($12,905,847) | ($31,501,660) | ($40,654,217) | ($48,287,391) | |
| Total Liabilities and Equity / (Deficit) ==> | $136,186,751 | $113,360,405 | $86,007,804 | $67,780,391 | |

**MOR - 3**

# BD LaPlace, LLC

**Case No. 19-12153 (KBO)**

**Notes to MOR - 2 & 3**

## Explanatory Notes to Fluctuations on
## Balance Sheets and Statement of Operations

| <u>Note</u> | <u>Explanation</u> |
|---|---|

## Statement of Operations:

| | |
|---|---|
| (OP - 1) | The Debtor's Cost of Goods Sold exceeded the Gross Revenue generated from the sale of inventory. This is a result of selling steel at prices lower than the costs incurred and at rates that are lower than selling price per ton which were achieved by the Debtor, months prior to the Chapter 11 filing. |
| (OP - 2) | Freight Expense Net, includes the billed amounts for freight netted against the actual cost of freight incurred, by the Debtor. |
| (OP - 3) | Professional fees represent accrued fees for all Debtor professionals working in support of the Chapter 11 case. |
| (OP - 4) | A post-confirmation fee is owed on a quarterly basis to the United States Trustee Program, in support of their operations. An accrual of 1% of all qualified disbursements was recorded for the month in anticipation of the quarterly payment that will be owed at the end of January 2020. Since the Debtor had accrued during October and November up to the maximum quarterly charge (based on 1% rate applied to all disbursements) there was no additional accrual needed during December 2019. |
| (OP - 5) | Inventory Valuation Adjustment is recorded each month, comprised of a systematic amortization of the spare parts inventory value to recognize the diminishing value of such items. Additionally, an unaccounted loss of roughly 2,000 net tons was recognized for the month of November. |

## Balance Sheet:

| | |
|---|---|
| (B - 1) | At the end of November, the Senior Secured Lender swept the bank account to reduce the outstanding balance on the Revolver. For both October and December 2019, the reduction did not occur at month end but early on in the following month. |
| (B - 2) | All inventory, exclusive of Stores Inventory which is comprised of items which are consumed in the process of creating steel, have been entirely liquidated. |
| (B - 3) | Prepaid insurance declined based on the normal amortization of the pre-funded policies over the coverage term of the policies. |
| (B - 4) | Prepaid Software Licenses declined based on the normal amortization of the pre-funded licenses over the period for which the licenses cover. |
| (B - 5) | The decrease in the outstanding Capital Lease asset was due to the Debtor terminating the last remaining capital lease and the leasor removing the asset from the Debtors' facility. |
| (B - 6) | The increase in this balance for the month is primarily comprised of the monthly depreciation charge. No assets were purchased during the month. |
| (B - 7) | The decrease in the outstanding Revolving Line of Credit balance represents the use of most of the excess funds collected from customer receivables to pay down the principal balance. |
| (B - 8) | The increase in the outstanding Subordinated Debt balance represents the computation of Paid-In-Kind interest on the outstanding balance, being added to the previous months principal. |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

### Status of Post-Petition Taxes and Summary of Unpaid Post-Petition Debts
### For the Period Ending December 31, 2019

## STATUS OF POST-PETITION TAXES

| | Beg Tax Liability | Withheld or Accrued | Paid | Date Paid | Check # or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal Taxes:** | | | | | | |
| Withholding | $0 | $59,772 | $59,772 | Various | (1) | $0 |
| FICA - Employee | $0 | $32,884 | $32,884 | Various | (1) | $0 |
| FICA - Employer | $0 | $32,550 | $32,550 | Various | (1) | $0 |
| Unemployment | $0 | $0 | $0 | Various | (1) | $0 |
| Income | $0 | $0 | $0 | N/A | N/A | $0 |
| Other Taxes | $0 | $0 | $0 | N/A | N/A | $0 |
| **Total Federal Taxes ==>** | **$0** | **$125,206** | **$125,206** | | | **$0** |
| | | | | | | |
| **State and Local Taxes:** | | | | | | |
| Withholding | $0 | $12,480 | $12,480 | Various | (1) | $0 |
| Sales & Use | $27,162 | $16,285 | $0 | N/A | N/A | $43,447 |
| Excise | $0 | $0 | $0 | N/A | N/A | $0 |
| Unemployment | ($197) | $206 | $9 | Various | (1) | $0 |
| Real Estate Taxes | $202,347 | $123,735 | $0 | N/A | N/A | $326,082 |
| Personal Property | $0 | $0 | $0 | N/A | N/A | $0 |
| Other Taxes | $0 | $161 | $161 | Various | N/A | $0 |
| **Total State & Local Taxes ==>** | **$229,312** | **$152,867** | **$12,650** | | | **$369,529** |
| | | | | | | |
| **Totals Taxes ==>** | **$229,312** | **$278,073** | **$137,856** | | | **$369,529** |

**(1)** - The Debtor utilizes the services of a third party provider for all of its payroll processing. The provider withdraws funds from the Debtor's bank account to fully fund all payroll related withholdings as they become due.

## SUMMARY OF UNPAID POST-PETITION DEBTS

| | | Aging Categories (In Days) | | | | |
|---|---|---|---|---|---|---|
| | | Past Due | | | | |
| | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | Total |
| Accounts Payable | $44,516 | $10,420 | $24,384 | $0 | $0 | $79,320 |
| Wages Payable | $0 | $0 | $0 | $0 | $0 | $0 |
| Taxes Payable | $43,447 | $0 | $0 | $0 | $0 | $43,447 |
| Utilities Payable | $33,477 | $0 | $255,412 | $0 | $0 | $288,889 |
| Professional Fees | $1,636,171 | $0 | $0 | $0 | $0 | $1,636,171 |
| Real Estate Taxes | $109,877 | $108,225 | $108,225 | $0 | $0 | $326,327 |
| US Trustee Quarterly Fees | $250,000 | $0 | $0 | $0 | $0 | $250,000 |
| Other | $40,440 | $0 | $0 | $0 | $0 | $40,440 |
| **Total Post Petition Debts ==>** | **$2,157,928** | **$118,645** | **$388,021** | **$0** | **$0** | **$2,664,594** |

# BD LaPlace, LLC

**Case No. 19-12153 (KBO)**

## Accounts Receivables Reconciliation,
## A/R Aging and Debtor Questionnaire
## For the Period Ending December 31, 2019

| ACCOUNT RECEIVABLE RECONCILIATION AND AGING |
|---|

**Accounts Receivable Reconciliation (For the Month of December 2019):**

| | |
|---|---:|
| **Accounts Receivables (beginning of reporting period)** | **$19,553,841** |
| **PLUS:** Amounts Billed During the Period (excluding freight billing) | $9,551,958 |
| **LESS:** Amounts Collected During the Period | ($17,980,052) |
| **Accounts Receivables (ending of reporting period)** | **$11,125,747** |

**Accounts Receivable Aging (at December 31, 2019):**

| | |
|---|---:|
| 0 - 30 Days Old | $4,898,320 |
| 31 - 60 Days Old | $3,118,931 |
| 61 - 90 Days Old | $2,268,250 |
| 91+ Days Old | $840,246 |
| **Total Accounts Receivable** | **$11,125,747** |
| **LESS:** Amount Considered Uncollectible | ($620,000) |
| **Accounts Receivable (Net)** | **$10,505,747** |

| DEBTOR QUESTIONAIRE | | |
|---|:---:|:---:|
| **QUESTIONS** | **YES** | **NO** |
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other that a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| **3.** Have all post petition tax returns been timely filed?  If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

# BD LaPlace, LLC

## Post Petition Disbursements
## December 1 - December 31, 2019

| Count | Check / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 1 | 2000097404 | Operating Costs | 12/06/19 | $15 | FEDEX |
| 2 | 2000097405 | Utilities | 12/06/19 | $447 | AT&T |
| 3 | 2000097406 | Utilities | 12/06/19 | $3,449 | AT&T |
| 4 | 2000097407 | Operating Costs | 12/06/19 | $1,985 | COMED |
| 5 | 2000097408 | Board Fees | 12/06/19 | $4,166 | ROBERT ARCHAMBAULT |
| 6 | 2000097409 | Benefits | 12/06/19 | $366 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 7 | 2000097410 | Benefits | 12/06/19 | $6,586 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 8 | 2000097411 | Benefits | 12/06/19 | $3,773 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 9 | 2000097412 | Benefits | 12/06/19 | $1,647 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 10 | 2000097413 | Benefits | 12/06/19 | $6,217 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 11 | 2000097414 | Operating Costs | 12/06/19 | $20,936 | HM INSURANCE GROUP, INC |
| 12 | 2000097415 | Operating Costs | 12/06/19 | $925 | ILLINOIS GARAGE DOOR REPAIR |
| 13 | 2000097416 | Utilities | 12/06/19 | $7,821 | AT&T |
| 14 | 2000097417 | Freight | 12/06/19 | $9,012 | BNSF RAILWAY COMPANY |
| 15 | 2000097418 | Operating Costs | 12/06/19 | $660 | KINDRA MARINE INC |
| 16 | 2000097419 | Freight | 12/06/19 | $70,161 | CANADIAN NATIONAL RAILWAY |
| 17 | 2000097420 | Operating Costs | 12/06/19 | $349 | ALLFAX SPECIALTIES INC. |
| 18 | 2000097421 | Depot Costs | 12/06/19 | $2,881 | DYNAMIC SECURITY SERVICES |
| 19 | 2000097422 | Operating Costs | 12/06/19 | $87 | APPLIED INDUSTRIAL TECH |
| 20 | 2000097423 | Operating Costs | 12/06/19 | $70 | ATMOS ENERGY |
| 21 | 2000097424 | Depot Costs | 12/06/19 | $68,975 | LEETSDALE INDUSTRIAL II |
| 22 | 2000097425 | Freight | 12/06/19 | $101,124 | NORFOLK SOUTHERN RR |
| 23 | 2000097426 | Depot Costs | 12/06/19 | $10,202 | BARFIELD ENTERPRISES, INC |
| 24 | 2000097427 | Freight | 12/06/19 | $36,366 | BOYD BROS TRANSPORTATION INC |
| 25 | 2000097428 | Freight | 12/06/19 | $1,384 | COMBINED TRANSPORT SYSTEMS LLC |
| 26 | 2000097429 | Benefits | 12/06/19 | $509 | UNITED STEELWORKERS OF AMERICA |
| 27 | 2000097430 | Insurance | 12/06/19 | $40,821 | BANK DIRECT CAPITAL FINANCE |
| 28 | 2000097431 | Software | 12/06/19 | $1,500 | GRAPHITI ASSOCIATES INC |
| 29 | 2000097432 | Board Fees | 12/06/19 | $4,166 | ROBERT UNFRIED |
| 30 | 2000097433 | Software | 12/06/19 | $32,445 | PROTERA TECHNOLOGIES, INC. |
| 31 | 2000097434 | Freight | 12/06/19 | $5,221 | MONTGOMERY TRANSPORT, LLC |
| 32 | 2000097435 | Board Fees | 12/06/19 | $4,166 | TERRENCE TAFT |
| 33 | 2000097436 | Freight | 12/06/19 | $7,891 | PRINCETON TMX |
| 34 | 2000097437 | Software | 12/06/19 | $6,250 | ANTARES, LLC |
| 35 | 2000097438 | Operating Costs | 12/06/19 | $4,135 | ALLIED UNIVERSAL SECURITY SERVICES |
| 36 | 2000097439 | Freight | 12/06/19 | $15,087 | MEADOW LARK AGENCY, INC. |
| 37 | 2000097440 | Benefits | 12/06/19 | $9,975 | LINCOLN FINANCIAL GROUP |
| 38 | 2000097441 | Benefits | 12/06/19 | $17,682 | LINCOLN FINANCIAL GROUP |
| 39 | 2000097442 | Freight | 12/06/19 | $8,285 | LEGACY LOGISTICS, INC |
| 40 | 2000097443 | Freight | 12/06/19 | $25,294 | PODIUM LOGISTICS, LLC |
| 41 | 2000097444 | Freight | 12/06/19 | $18,455 | CAI LOGISTICS |
| 42 | 2000097445 | Freight | 12/06/19 | $666 | DEDICATED CARRIERS INC. |
| 43 | 2000097446 | Freight | 12/06/19 | $10,236 | J3 TRANSPORTATION |
| 44 | 2000097447 | Freight | 12/06/19 | $5,057 | PRIORITY 1 INC |
| 45 | 2000097448 | Contractor | 12/06/19 | $293 | AMIE ST. GERMAIN |
| 46 | 2000097449 | Operating Costs | 12/06/19 | $664 | DAVID STRONG |
| 47 | 2000097450 | Operating Costs | 12/06/19 | $1,996 | SHELLEY ROME |
| 48 | 2000097451 | Operating Costs | 12/06/19 | $221 | MICHELE SPOONS-WOOD |
| 49 | 2000097452 | Operating Costs | 12/06/19 | $837 | KRISTEN BARNEY |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## December 1 - December 31, 2019

| Count | Check / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 50 | 2000097453 | Depot Costs | 12/06/19 | $186 | MATT MCCOMBER |
| 51 | 2000097454 | Contractor | 12/06/19 | $504 | LARON LOUIS |
| 52 | 2000097455 | Operating Costs | 12/06/19 | $637 | TEDDY REYNOLDS |
| 53 | 2000097456 | Freight | 12/06/19 | $10,231 | PLS LOGISTICS SERVICES |
| 54 | 2000097457 | Freight | 12/06/19 | $10,565 | BEEMAC TRUCKING LLC |
| 55 | 2000097458 | Operating Costs | 12/06/19 | $8,534 | ALL STAR FOREST PRODUCTS INC |
| 56 | 2000097459 | Freight | 12/06/19 | $10,712 | GATX RAIL LOCOMOTIVE GROUP LLC |
| 57 | 2000097460 | Operating Costs | 12/06/19 | $6,935 | S & B INDUSTRIAL CONTRACTING INC |
| 58 | 2000097461 | Freight | 12/06/19 | $61,394 | WESTERN EXPRESS INC |
| 59 | 2000097462 | Freight | 12/06/19 | $4,912 | KIRK TRUCKING SERVICE INC |
| 60 | 2000097463 | Freight | 12/06/19 | $22,697 | HORNADY TRANSPORTATION LLC |
| 61 | 2000097464 | Freight | 12/06/19 | $21,235 | BUCHANAN HAULING & RIGGING INC |
| 62 | 2000097465 | Freight | 12/06/19 | $2,640 | CENTRAL OREGON TRUCK COMPANY |
| 63 | 2000097466 | Freight | 12/06/19 | $14,598 | BUCKLEY TRANSPORT INC |
| 64 | 2000097467 | Freight | 12/06/19 | $39,767 | SUNLINE COMMERCIAL CARRIERS INC |
| 65 | 2000097468 | Freight | 12/06/19 | $25,810 | MATERIAL LOGISTICS MANAGEMENT, INC |
| 66 | Wire | Compensation | 12/06/19 | $57,735 | ADP |
| 67 | Wire | Benefits | 12/06/19 | $7,086 | LA HEALTH & INDEMNITY CO. |
| 68 | ACH Auto Drafts | Operating Costs | 12/06/19 | $136 | MBI & P&A |
| 69 | Auto Draft | Interest & Fees | 12/06/19 | $28,985 | BANK OF AMERICA |
| 70 | Auto Draft | Prin. Paydown | 12/06/19 | $3,208,715 | BANK OF AMERICA |
| 71 | 2000097469 | Depot Costs | 12/10/19 | $3,300 | HERITAGE CRYSTAL CLEAN, LLC |
| 72 | 2000097470 | Operating Costs | 12/11/19 | $10,296 | WGB HOLDINGS LLC |
| 73 | 2000097472 | Freight | 12/13/19 | $26,226 | BNSF RAILWAY COMPANY |
| 74 | 2000097473 | Freight | 12/13/19 | $12,474 | CANADIAN NATIONAL RAILWAY |
| 75 | 2000097474 | Freight | 12/13/19 | $227 | CN  ILLINOIS CENTRAL RAILROAD |
| 76 | 2000097475 | Operating Costs | 12/13/19 | $2,076 | ALLFAX SPECIALTIES INC. |
| 77 | 2000097476 | Depot Costs | 12/13/19 | $2,881 | DYNAMIC SECURITY SERVICES |
| 78 | 2000097477 | Freight | 12/13/19 | $10,853 | NORFOLK SOUTHERN RR |
| 79 | 2000097478 | Depot Costs | 12/13/19 | $25,446 | BARFIELD ENTERPRISES, INC |
| 80 | 2000097479 | Freight | 12/13/19 | $1,843 | BOYD BROS TRANSPORTATION INC |
| 81 | 2000097480 | Freight | 12/13/19 | $2,643 | COMBINED TRANSPORT SYSTEMS LLC |
| 82 | 2000097481 | Utilities | 12/13/19 | $9,815 | SHELL ENERGY NORTH AMERICA |
| 83 | 2000097482 | Benefits | 12/13/19 | $540 | UNITED STEELWORKERS OF AMERICA |
| 84 | 2000097483 | Benefits | 12/13/19 | $496 | UNITED STEELWORKERS OF AMERICA |
| 85 | 2000097484 | Freight | 12/13/19 | $6,710 | MONTGOMERY TRANSPORT, LLC |
| 86 | 2000097485 | Freight | 12/13/19 | $5,193 | PRINCETON TMX |
| 87 | 2000097486 | Benefits | 12/13/19 | $33,270 | BLUE CROSS BLUE SHIELD OF LOUISIANA |
| 88 | 2000097487 | Utilities | 12/13/19 | $223 | RESERVE TELECOMMUNICATIONS |
| 89 | 2000097488 | Operating Costs | 12/13/19 | $8,722 | ALLIED UNIVERSAL SECURITY SERVICES |
| 90 | 2000097489 | Freight | 12/13/19 | $4,647 | MEADOW LARK AGENCY, INC. |
| 91 | 2000097490 | Benefits | 12/13/19 | $9,305 | LINCOLN FINANCIAL GROUP |
| 92 | 2000097491 | Benefits | 12/13/19 | $9,731 | LINCOLN FINANCIAL GROUP |
| 93 | 2000097492 | Benefits | 12/13/19 | $16,509 | LINCOLN FINANCIAL GROUP |
| 94 | 2000097493 | Freight | 12/13/19 | $1,787 | LEGACY LOGISTICS, INC |
| 95 | 2000097494 | Freight | 12/13/19 | $16,363 | PODIUM LOGISTICS, LLC |
| 96 | 2000097495 | Depot Costs | 12/13/19 | $3,300 | HERITAGE CRYSTAL CLEAN, LLC |
| 97 | 2000097496 | Freight | 12/13/19 | $17,929 | CAI LOGISTICS |
| 98 | 2000097497 | Freight | 12/13/19 | $4,191 | DEDICATED CARRIERS INC. |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## December 1 - December 31, 2019

| Count | Check / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 99 | 2000097498 | Utilities | 12/13/19 | $8,924 | SPS COMMERCE, INC. |
| 100 | 2000097499 | Freight | 12/13/19 | $9,748 | J3 TRANSPORTATION |
| 101 | 2000097500 | Freight | 12/13/19 | $1,093 | PRIORITY 1 INC |
| 102 | 2000097501 | Contractor | 12/13/19 | $699 | AMIE ST. GERMAIN |
| 103 | 2000097502 | Operating Costs | 12/13/19 | $4,316 | ALTON DAVIS |
| 104 | 2000097503 | Operating Costs | 12/13/19 | $1,498 | KEVIN TORRES |
| 105 | 2000097504 | Depot Costs | 12/13/19 | $100 | MATT MCCOMBER |
| 106 | 2000097505 | Contractor | 12/13/19 | $1,511 | LARON LOUIS |
| 107 | 2000097506 | Operating Costs | 12/13/19 | $286 | KEVIN R. KIRKLAND |
| 108 | 2000097507 | Operating Costs | 12/13/19 | $63 | TEDDY REYNOLDS |
| 109 | 2000097508 | Freight | 12/13/19 | $2,398 | PLS LOGISTICS SERVICES |
| 110 | 2000097509 | Freight | 12/13/19 | $1,720 | BEEMAC TRUCKING LLC |
| 111 | 2000097510 | Operating Costs | 12/13/19 | $8,505 | ALL STAR FOREST PRODUCTS INC |
| 112 | 2000097511 | Freight | 12/13/19 | $26,028 | WESTERN EXPRESS INC |
| 113 | 2000097512 | Freight | 12/13/19 | $5,166 | KIRK TRUCKING SERVICE INC |
| 114 | 2000097513 | Freight | 12/13/19 | $16,716 | HORNADY TRANSPORTATION LLC |
| 115 | 2000097514 | Freight | 12/13/19 | $8,997 | BUCHANAN HAULING & RIGGING INC |
| 116 | 2000097515 | Freight | 12/13/19 | $954 | CENTRAL OREGON TRUCK COMPANY |
| 117 | 2000097516 | Freight | 12/13/19 | $4,517 | BUCKLEY TRANSPORT INC |
| 118 | 2000097517 | Freight | 12/13/19 | $9,134 | SUNLINE COMMERCIAL CARRIERS INC |
| 119 | 2000097518 | Freight | 12/13/19 | $2,139 | GRID LINE TRANSPORTATION INC |
| 120 | 2000097519 | Operating Costs | 12/13/19 | $50 | FEDEX |
| 121 | 2000097520 | Utilities | 12/13/19 | $37,788 | HARRIMAN UTILITY BOARD |
| 122 | 2000097521 | Utilities | 12/13/19 | $131 | VERIZON WIRELESS |
| 123 | 2000097522 | Operating Costs | 12/13/19 | $112 | REPUBLIC SERVICES #264 |
| 124 | 2000097523 | Utilities | 12/13/19 | $509 | PEOPLES GAS |
| 125 | 2000097524 | Utilities | 12/13/19 | $510 | PUBLIC SERVICE COMPANY OF OK |
| 126 | 2000097525 | Utilities | 12/13/19 | $43,094 | ROCKWOOD |
| 127 | 2000097526 | Utilities | 12/13/19 | $31,278 | ST JOHN THE BAPTIST PARISH |
| 128 | 2000097527 | Operating Costs | 12/13/19 | $35,943 | TAYLOR MACHINE WORKS  INC |
| 129 | 2000097528 | Utilities | 12/13/19 | $55 | CITY OF TULSA UTILITIES |
| 130 | 2000097529 | Utilities | 12/13/19 | $480 | COMCAST CABLE |
| 131 | 2000097530 | Freight | 12/13/19 | $16,908 | UNION PACIFIC RAILROAD |
| 132 | 2000097531 | Operating Costs | 12/13/19 | $61 | JASON ANHTONY |
| 133 | 2000097532 | Utilities | 12/13/19 | $546 | AT&T |
| 134 | 2000097533 | Operating Costs | 12/13/19 | $374 | REPUBLIC SERVICES #721 |
| 135 | Wire | Compensation | 12/13/19 | $59,619 | ADP |
| 136 | Wire | Compensation | 12/13/19 | $176,061 | ADP |
| 137 | ACH Auto Drafts | Operating Costs | 12/13/19 | $397 | MBI & P&A |
| 138 | Auto Draft | Interest & Fees | 12/13/19 | $24,443 | BANK OF AMERICA |
| 139 | Auto Draft | Prin. Paydown | 12/13/19 | $3,287,684 | BANK OF AMERICA |
| 140 | Auto Draft | Interest & Fees | 12/16/19 | $6,390 | BANK OF AMERICA |
| 141 | 2000097535 | Professionals | 12/18/19 | $10,000 | JONES WALKER |
| 142 | 2000097536 | Professionals | 12/18/19 | $15,000 | LONG LAW FIRM |
| 143 | 2000097537 | Benefits | 12/18/19 | $4,726 | BLUE CROSS BLUE SHIELD OF LOUISIANA |
| 144 | 2000097538 | Benefits | 12/18/19 | $30,913 | BLUE CROSS BLUE SHIELD OF LOUISIANA |
| 145 | 2000097539 | Benefits | 12/18/19 | $1,914 | MUTUAL OF OMAHA INSURANCE COMPANY |
| 146 | 2000097540 | Operating Costs | 12/18/19 | $506 | SHELLEY ROME |
| 147 | 2000097541 | Operating Costs | 12/18/19 | $699 | TEDDY REYNOLDS |

Support Schedule - 2

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## December 1 - December 31, 2019

| Count | Check / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 148 | 2000097542 | Professionals | 12/18/19 | $60,000 | SHARED MANAGEMENT RESOURCES LTD |
| 149 | 2000097543 | Freight | 12/20/19 | $975 | BNSF RAILWAY COMPANY |
| 150 | 2000097544 | Freight | 12/20/19 | $9,855 | CANADIAN NATIONAL RAILWAY |
| 151 | 2000097545 | Freight | 12/20/19 | $3,751 | RIVERBEND TRANSPORT |
| 152 | 2000097546 | Depot Costs | 12/20/19 | $3,062 | DYNAMIC SECURITY SERVICES |
| 153 | 2000097547 | Depot Costs | 12/20/19 | $9,372 | TULSA PORT OF CATOOSA |
| 154 | 2000097548 | Depot Costs | 12/20/19 | $1,389 | LEETSDALE INDUSTRIAL II |
| 155 | 2000097549 | Freight | 12/20/19 | $18,024 | NORFOLK SOUTHERN RR |
| 156 | 2000097550 | Depot Costs | 12/20/19 | $18,214 | BARFIELD ENTERPRISES, INC |
| 157 | 2000097551 | Depot Costs | 12/20/19 | $11,569 | Diamond E Trucking |
| 158 | 2000097552 | Freight | 12/20/19 | $2,520 | MONTGOMERY TRANSPORT, LLC |
| 159 | 2000097553 | Software | 12/20/19 | $5,346 | CAMEO SOLUTIONS INC |
| 160 | 2000097554 | Software | 12/20/19 | $5,000 | MY IT, LLC |
| 161 | 2000097555 | Operating Costs | 12/20/19 | $11,375 | TRINITY INDUSTRIES LEASING COMPANY |
| 162 | 2000097556 | Software | 12/20/19 | $102 | ALTAWORX LLC |
| 163 | 2000097557 | Operating Costs | 12/20/19 | $3,992 | ALLIED UNIVERSAL SECURITY SERVICES |
| 164 | 2000097558 | Freight | 12/20/19 | $5,264 | MEADOW LARK AGENCY, INC. |
| 165 | 2000097559 | Freight | 12/20/19 | $1,967 | LEGACY LOGISTICS, INC |
| 166 | 2000097560 | Freight | 12/20/19 | $14,375 | PODIUM LOGISTICS, LLC |
| 167 | 2000097561 | Depot Costs | 12/20/19 | $6,600 | HERITAGE CRYSTAL CLEAN, LLC (TN) |
| 168 | 2000097562 | Freight | 12/20/19 | $1,776 | DEDICATED CARRIERS INC. |
| 169 | 2000097563 | Software | 12/20/19 | $3,137 | SHI INTERNATIONAL CORP. |
| 170 | 2000097564 | Freight | 12/20/19 | $16,857 | J3 TRANSPORTATION |
| 171 | 2000097565 | Freight | 12/20/19 | $2,470 | MID AMERICA FREIGHT LOGISTICS, LLC |
| 172 | 2000097566 | Contractor | 12/20/19 | $228 | AMIE ST. GERMAIN |
| 173 | 2000097567 | Operating Costs | 12/20/19 | $3,144 | ALTON DAVIS |
| 174 | 2000097568 | Operating Costs | 12/20/19 | $1,094 | DANIEL P LAY |
| 175 | 2000097569 | Contractor | 12/20/19 | $553 | LARON LOUIS |
| 176 | 2000097570 | Operating Costs | 12/20/19 | $3,056 | CRST MALONE INC |
| 177 | 2000097571 | Freight | 12/20/19 | $10,472 | WESTERN EXPRESS INC |
| 178 | 2000097572 | Freight | 12/20/19 | $1,103 | KIRK TRUCKING SERVICE INC |
| 179 | 2000097573 | Freight | 12/20/19 | $14,155 | HORNADY TRANSPORTATION LLC |
| 180 | 2000097574 | Freight | 12/20/19 | $3,780 | BUCHANAN HAULING & RIGGING INC |
| 181 | 2000097575 | Freight | 12/20/19 | $1,143 | BUCKLEY TRANSPORT INC |
| 182 | 2000097576 | Freight | 12/20/19 | $641 | MATERIAL LOGISTICS MANAGEMENT, INC |
| 183 | 2000097577 | Operating Costs | 12/20/19 | $21 | FEDEX |
| 184 | 2000097578 | Utilities | 12/20/19 | $543 | WASTE MANAGEMENT OF |
| 185 | 2000097579 | Freight | 12/20/19 | $33,904 | UNION PACIFIC RAILROAD |
| 186 | 2000097580 | Utilities | 12/20/19 | $149 | WASTE CONNECTIONS OF TN, INC |
| 187 | 2000097581 | Operating Costs | 12/20/19 | $104 | JASON ANTHONY |
| 188 | 2000097582 | Operating Costs | 12/20/19 | $2,000 | BEVERLY SNOW AND ICE, INC |
| 189 | Wire | Compensation | 12/20/19 | $63,328 | ADP |
| 190 | Wire | Compensation | 12/20/19 | $54,259 | ADP |
| 191 | Wire | Professionals | 12/20/19 | $74,770 | CR3 PARTNERS |
| 192 | Wire | Professionals | 12/20/19 | $10,000 | BENESCH FRIEDLANDER |
| 193 | Wire | Professionals | 12/20/19 | $66,000 | CANDLEWOOD PARTNERS |
| 194 | Wire | Professionals | 12/20/19 | $550,000 | POLSINELLI |
| 195 | ACH Auto Drafts | Operating Costs | 12/20/19 | $720 | MBI & P&A |
| 196 | Auto Draft | Prin. Paydown | 12/20/19 | $18,849 | BANK OF AMERICA |

Support Schedule - 2

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## December 1 - December 31, 2019

| Count | Check / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 197 | Auto Draft | Professionals | 12/20/19 | $168,731 | VINSON & ELKINS, LLP |
| 198 | Auto Draft | Prin. Paydown | 12/20/19 | $3,852,268 | BANK OF AMERICA |
| 199 | 2000097583 | Operating Costs | 12/27/19 | $488 | ALLFAX SPECIALTIES INC. |
| 200 | 2000097584 | Depot Costs | 12/27/19 | $5,762 | DYNAMIC SECURITY SERVICES |
| 201 | 2000097585 | Freight | 12/27/19 | $21,600 | ASSOCIATED TERMINALS |
| 202 | 2000097586 | Freight | 12/27/19 | $3,995 | NORFOLK SOUTHERN RR |
| 203 | 2000097587 | Depot Costs | 12/27/19 | $16,722 | BARFIELD ENTERPRISES, INC |
| 204 | 2000097588 | Utilities | 12/27/19 | $48 | ENTERGY |
| 205 | 2000097589 | Utilities | 12/27/19 | $86 | ENTERGY |
| 206 | 2000097590 | Benefits | 12/27/19 | $495 | UNITED STEELWORKERS OF AMERICA |
| 207 | 2000097591 | Benefits | 12/27/19 | $648 | UNITED STEELWORKERS OF AMERICA |
| 208 | 2000097592 | Board Fees | 12/27/19 | $7,166 | ROBERT UNFRIED |
| 209 | 2000097593 | Software | 12/27/19 | $2,163 | DI CENTRAL CORPORATION |
| 210 | 2000097594 | Board Fees | 12/27/19 | $7,166 | TERRENCE TAFT |
| 211 | 2000097595 | Software | 12/27/19 | $13,000 | AMERI 100 CALIFORNIA, INC/FORMERLY |
| 212 | 2000097596 | Operating Costs | 12/27/19 | $4,174 | ALLIED UNIVERSAL SECURITY SERVICES |
| 213 | 2000097597 | Benefits | 12/27/19 | $9,169 | LINCOLN FINANCIAL GROUP |
| 214 | 2000097598 | Benefits | 12/27/19 | $9,416 | LINCOLN FINANCIAL GROUP |
| 215 | 2000097599 | Benefits | 12/27/19 | $11,586 | LINCOLN FINANCIAL GROUP |
| 216 | 2000097600 | Benefits | 12/27/19 | $8,557 | LINCOLN FINANCIAL GROUP |
| 217 | 2000097601 | Freight | 12/27/19 | $1,800 | PODIUM LOGISTICS, LLC |
| 218 | 2000097602 | Freight | 12/27/19 | $1,596 | J3 TRANSPORTATION |
| 219 | 2000097603 | Contractor | 12/27/19 | $244 | AMIE ST. GERMAIN |
| 220 | 2000097604 | Operating Costs | 12/27/19 | $399 | ALTON DAVIS |
| 221 | 2000097605 | Operating Costs | 12/27/19 | $356 | KRISTEN BARNEY |
| 222 | 2000097606 | Contractor | 12/27/19 | $293 | LARON LOUIS |
| 223 | 2000097607 | Freight | 12/27/19 | $525 | WESTERN EXPRESS INC |
| 224 | 2000097608 | Freight | 12/27/19 | $756 | BUCHANAN HAULING & RIGGING INC |
| 225 | 2000097609 | Freight | 12/27/19 | $4,640 | MATERIAL LOGISTICS MANAGEMENT, INC |
| 226 | 2000097610 | Operating Costs | 12/27/19 | $892 | PITNEY BOWES GLOBAL FINANCIAL |
| 227 | 2000097611 | Operating Costs | 12/27/19 | $633 | PITNEY BOWES |
| 228 | 2000097612 | Compensation | 12/27/19 | $14,085 | ADP, LLC |
| 229 | 2000097613 | Board Fees | 12/27/19 | $13,332 | ROBERT ARCHAMBAULT |
| 230 | 2000097614 | Utilities | 12/27/19 | $101 | ROANE CO PUBLIC UTILITY |
| 231 | 2000097615 | Utilities | 12/27/19 | $119 | ROANE CO PUBLIC UTILITY |
| 232 | 2000097616 | Utilities | 12/27/19 | $119 | ROANE CO PUBLIC UTILITY |
| 233 | Wire | Compensation | 12/27/19 | $174,340 | ADP |
| 234 | Wire | Compensation | 12/27/19 | $600,000 | ADP |
| 235 | Wire | Compensation | 12/27/19 | $123,356 | ADP |
| 236 | Wire | Compensation | 12/27/19 | $59,733 | ADP |
| 237 | Wire | Compensation | 12/27/19 | $20,901 | ADP |
| 238 | Wire | Compensation | 12/27/19 | $1,898 | ADP |
| 239 | Wire | Professionals | 12/27/19 | $20,774 | COLE SCHOTZ, P. C. |
| 240 | Wire | Professionals | 12/27/19 | $188,439 | KELLEY, DRYE & WARREN LLP |
| 241 | ACH Auto Drafts | Operating Costs | 12/27/19 | $438 | MBI & P&A |
| 242 | Auto Draft | Interest & Fees | 12/27/19 | $12,295 | BANK OF AMERICA |
| 243 | Auto Draft | Prin. Paydown | 12/27/19 | $1,066,304 | BANK OF AMERICA |

Total ==>    $15,855,789

# **Bayou Steel Group**

Case # 19-12153 (KBO)

## **Bank of America**
## **Bank Reconciliation as of December 31, 2019**

|  | Account # | Account Title | Amount |
|---|---|---|---|
| Balance per Bank | 6966 | Clearing | $1,587,539 |
| Balance per Bank | 6979 | Lockbox | $588,929 |
| Balance per Bank | 9717 | Accounts Payable | $22,902 |
|  | 1151 | Utility | $149,329 |
|  |  | **Total per Bank ==>** | **$2,348,699** |
|  |  |  |  |
| Less Outstanding Checks | 9717 | Accounts Payable | $18,903 |
| Less Outstanding ACH | 9717 | Accounts Payable | $0 |
|  |  | **Adjusted Balance per Books ==>** | **$2,367,602** |

**Bank of America** 🇺🇸

*BANK of AMERICA - PAYROLL Alc #6982*

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████6982
01 01 140 05 M0000 E#       0
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009

*(PAGE 1 of 1)*

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
AS SOLE MEMBER, PAYROLL ACCOUNT
138 HIGHWAY 3217
LA PLACE LA  70068-8821

Page     1 of     2

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/30/2019 - 12/31/2019 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/29 | .00 | .00 | 12/31 | .00 | .00 |

**Bank of America** ➤

*Bank of America – Clearing A/c # 6966*

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ████26966 |
| 01 01 140 05 M0000 E# | 0 |
| Last Statement: | 11/29/2019 |
| This Statement: | 12/31/2019 |

IMG
Customer Service
1-888-400-9009   *(Page 1 of 2)*

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
AS SOLE MEMBER, CLEARING ACCT
138 HIGHWAY 3217
LAPLACE DC  20490

Page    1 of    3

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/30/2019 – 12/31/2019 | | Statement Beginning Balance | 735.17 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 5,722,721.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 4,135,917.14 |
| | | Statement Ending Balance | 1,587,539.38 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/05 | | 1,158,047.02 | WIRE TYPE:BOOK IN DATE:191205 TIME:1547 ET TRN:2019120500606002 SNDR REF:01191205001767NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370606002 |
| 12/06 | | 758,666.67 | WIRE TYPE:BOOK IN DATE:191206 TIME:1342 ET TRN:2019120600526517 SNDR REF:01191206001564NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370526517 |
| 12/12 | | 1,167,846.99 | WIRE TYPE:BOOK IN DATE:191212 TIME:1527 ET TRN:2019121200595529 SNDR REF:01191212001625NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370595529 |
| 12/18 | | 1,289,103.18 | WIRE TYPE:BOOK IN DATE:191218 TIME:1148 ET TRN:2019121800437291 SNDR REF:01191218000346NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370437291 |
| 12/19 | | 214,894.50 | WIRE TYPE:BOOK IN DATE:191219 TIME:1515 ET TRN:2019121900639448 SNDR REF:01191219001574NY ORIG:1/BD LAPLACE LLC ID:004451126979 PMT DET:TRANSFER FUNDS FROM 6979 | 00370639448 |
| 12/23 | | 934,888.02 | WIRE TYPE:BOOK IN DATE:191223 TIME:0934 ET TRN:2019122300580711 SNDR REF:01191223000848NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370580711 |
| 12/27 | | 199,274.97 | WIRE TYPE:BOOK IN DATE:191227 TIME:1311 ET TRN:2019122700506670 SNDR REF:01191227000650NY ORIG:1/BD LAPLACE LLC ID:004451126979 | 00370506670 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/06 | | 1,158,782.19 | WIRE TYPE:BOOK OUT DATE:191206 TIME:1144 ET TRN:2019120600455528 RELATED REF:19C693811GRE0H32 BNF:BD LAPLACE LLC ID:003359889717 | 00370455528 |
| 12/13 | | 1,167,846.99 | WIRE TYPE:BOOK OUT DATE:191213 TIME:0810 ET TRN:2019121300353045 RELATED REF:19CCI2055FTK0U29 BNF:BD LAPLACE LLC ID:003359889717 | 00370353045 |
| 12/16 | | 6,389.52 | Account Analysis Fee ANALYSIS CHARGE NOVEMBER BILLING FOR PARENT 07133-99999 | 08790015392 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓▓6966
01 01 140 05 M0000 E#      0
Last Statement:  11/29/2019
This Statement:  12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

(PAGE 2 of 2)

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | | 244,627.69 | WIRE TYPE:BOOK OUT DATE:191218 TIME:1656 ET TRN:2019121800688807 RELATED REF:19CIF55195LN1I20 BNF:BD LAPLACE LLC ID:003359889717 | 00370688807 |
| 12/20 | | 214,894.50 | WIRE TYPE:BOOK OUT DATE:191220 TIME:1433 ET TRN:2019122000669604 RELATED REF:19CKA1404BGM1L48 BNF:BD LAPLACE LLC ID:003359889717 | 00370669604 |
| 12/23 | | 934,888.02 | WIRE TYPE:BOOK OUT DATE:191223 TIME:1535 ET TRN:2019122300856433 RELATED REF:19CNB2533PQL2K83 BNF:BD LAPLACE LLC ID:003359889717 | 00370856433 |
| 12/26 | | 209,213.26 | WIRE TYPE:BOOK OUT DATE:191226 TIME:1519 ET TRN:2019122600486202 RELATED REF:19CQD40299GK2Q60 BNF:BD LAPLACE LLC ID:003359889717 | 00370486202 |
| 12/27 | | 199,274.97 | WIRE TYPE:BOOK OUT DATE:191227 TIME:1445 ET TRN:2019122700568337 RELATED REF:19CRD122848L2M21 BNF:BD LAPLACE LLC ID:003359889717 | 00370568337 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/29 | 735.17 | 735.17 | 12/18 | 1,796,752.64 | 1,796,752.64 |
| 12/05 | 1,158,782.19 | 1,158,782.19 | 12/19 | 2,011,647.14 | 2,011,647.14 |
| 12/06 | 758,666.67 | 758,666.67 | 12/20 | 1,796,752.64 | 1,796,752.64 |
| 12/12 | 1,926,513.66 | 1,926,513.66 | 12/26 | 1,587,539.38 | 1,587,539.38 |
| 12/13 | 758,666.67 | 758,666.67 | 12/31 | 1,587,539.38 | 1,587,539.38 |
| 12/16 | 752,277.15 | 752,277.15 | | | |

*Bank of America* ↗↗↗

*BANK of AMERICA — Lockbox A/c # 6979*

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████6979
01 01 140 05 M0000 E#      0
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009

*(Page 1 of 6)*

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER, DEPOSITORY ACCOUNT
138 HIGHWAY 3217
LA PLACE LA  70068-8821

Page      1 of    7

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/30/2019 – 12/31/2019 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 73 | Amount of Deposits/Credits | 18,203,540.96 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 12 | Amount of Other Debits | 17,614,612.43 |
| | | Statement Ending Balance | 588,928.53 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/02 | 843767000 | 169,193.79 | Lockbox Deposit | 524300051519488 |
| 12/02 | 843767000 | 1,209,305.50 | Lockbox Deposit | 524300051119530 |
| 12/03 | | 9,476.87 | O'NEAL STEEL INC DES:PAYABLES   ID:200001933442244 INDN:BAYOU STEEL CORP      CO ID:4630196990 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36026589491 |
| 12/03 | | 42,391.38 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group      CO ID:521642341 CCD | 36026391786 |
| 12/03 | | 265,225.54 | WIRE TYPE:WIRE IN DATE: 191203 TIME:1136 ET TRN:2019120300458755 SEQ:2019120311300519/000211 ORIG:HCS TRADING, LLC ID:8602302 SND BK:FIRST NATIONAL BANKERS BANK ID:065403370 PMT DET:PT#1912103 | 00370458755 |
| 12/03 | 843767000 | 581,073.59 | Lockbox Deposit | 524300051112934 |
| 12/03 | 843767000 | 1,939,127.13 | Lockbox Deposit | 524300050705680 |
| 12/04 | | 5,986.02 | WIRE TYPE:WIRE IN DATE: 191204 TIME:1354 ET TRN:2019120400538441 SEQ:20193380058000/000078 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INCVOICE 90826977; 90826979 | 00370538441 |
| 12/04 | | 11,503.96 | WIRE TYPE:WIRE IN DATE: 191204 TIME:1354 ET TRN:2019120400538528 SEQ:20193380057900/000079 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICE 90826980; 90826981 | 00370538528 |
| 12/04 | | 15,952.34 | WIRE TYPE:WIRE IN DATE: 191204 TIME:1354 ET TRN:2019120400538401 SEQ:20193380057800/000077 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICE 90826959; 90826978; 90827007 | 00370538401 |
| 12/04 | | 50,463.80 | CREDIT ADJUSTMENT – LETTER SENT Adjustment for item that did not post to your account as expected Ref # R3 19337224 ISN # 7502285313 FDES NTX 0007167 971011 | 04501671607 |
| 12/04 | | 400,000.00 | WIRE TYPE:WIRE IN DATE: 191204 TIME:1600 ET TRN:2019120400619667 SEQ:191204123104AC17/000468 ORIG:FAITH GROUP COMPANY ID:88050380 SND BK:CATHAY BANK ID:122203950 | 00370619667 |
| 12/04 | 843767000 | 89,091.62 | Lockbox Deposit | 524300051111072 |
| 12/04 | 843767000 | 249,051.32 | Lockbox Deposit | 524300050705477 |

**Bank of America** 〓〓〓

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▮▮▮▮▮6979
01 01 140 05 M0000 E#      0
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009

(PAGE 2 of 6)

BD LAPLACE LLC

Page    2 of    7

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/05 | | 5,554.12 | WIRE TYPE:WIRE IN DATE: 191205 TIME:1422 ET TRN:2019120500558011 SEQ:20193390062400/000084 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I NOLA INVOICE 5554.12 | 00370558011 |
| 12/05 | | 5,987.02 | WIRE TYPE:WIRE IN DATE: 191205 TIME:1421 ET TRN:2019120500557802 SEQ:20193390062300/000083 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I TRUCK B 90827041 | 00370557802 |
| 12/05 | | 45,390.54 | WIRE TYPE:WIRE IN DATE: 191205 TIME:1420 ET TRN:2019120500557127 SEQ:20193390062200/000082 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF IINVOICE 90827013; 90827014; 90827040; 90827066; 9 | 00370557127 |
| 12/06 | | 15,668.24 | WIRE TYPE:WIRE IN DATE: 191206 TIME:1115 ET TRN:2019120600437066 SEQ:20193400034200/000071 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I NOLA INVOICE 90827109; 90827110; 90827126 | 00370437066 |
| 12/06 | | 29,525.08 | WIRE TYPE:WIRE IN DATE: 191206 TIME:1115 ET TRN:2019120600437022 SEQ:20193400034100/000070 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICES 90827106; 90827107; 90827108; 90827117; | 00370437022 |
| 12/06 | | 58,897.67 | Valley Joist Eas DES:PY12/06/19 ID:331050649 INDN:BAYOU STEEL GROUP    CO ID:2631106232 CCD | 40014556661 |
| 12/06 | 843767000 | 14,446.46 | Lockbox Deposit | 524300051107525 |
| 12/06 | | 39,925.66 | SPSCI OPERATING  DES:VENDORPYMT ID:72-1125783 INDN:BD LAPLACE, LLC    CO ID:9132777001 CCD | 40017778681 |
| 12/09 | | 43,301.96 | WIRE TYPE:WIRE IN DATE: 191209 TIME:1454 ET TRN:2019120900612889 SEQ:20193430068500/000104 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I TULSA INV 90827141~90827144,90827146 NOLA INV 90 | 00370612889 |
| 12/09 | | 45,025.76 | WIRE TYPE:WIRE IN DATE: 191209 TIME:1454 ET TRN:2019120900613298 SEQ:20193430068600/000105 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INV 90827167~90827169; 90827176~90827182 | 00370613298 |
| 12/09 | | 94,384.50 | NORTHWEST STEEL  DES:PAYABLES    ID:BAYOU INDN:BAYOU STEEL GROUP    CO ID:1910778458 CCD | 40018626333 |
| 12/09 | | 569,509.55 | ROANEMETALSGRP   DES:PAYABLE    ID: INDN:Bayou Steel    CO ID:W050594355 CCD | 40009512476 |
| 12/09 | 843767000 | 109,251.72 | Lockbox Deposit | 524300051521418 |
| 12/09 | 843767000 | 1,124,316.90 | Lockbox Deposit | 524300051114797 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓▓6979
01 01 140 05 M0000 E#      0
Last Statement:  11/29/2019
This Statement:  12/31/2019

IMG
Customer Service
1-888-400-9009

(PAGE 3 of 6)

BD LAPLACE LLC

Page    3 of    7

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/10 | | 17,329.52 | WIRE TYPE:WIRE IN DATE: 191210 TIME:1431 ET TRN:2019121000539233 SEQ:20193440066700/000106 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICES 90827224,90827233,90827234 | 00370539233 |
| 12/10 | | 26,082.00 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group    CO ID:521642341  CCD | 43022819729 |
| 12/10 | | 77,829.44 | WIRE TYPE:WIRE IN DATE: 191210 TIME:1431 ET TRN:2019121000539001 SEQ:20193440066600/000105 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICES TUSLA INV 90827189,90827191,90827194,90 | 00370539001 |
| 12/10 | 843767000 | 118,264.11 | Lockbox Deposit | 524300050704981 |
| 12/10 | 843767000 | 202,803.47 | Lockbox Deposit | 524300051112993 |
| 12/11 | 843767000 | 173,116.28 | Lockbox Deposit | 524300050704141 |
| 12/11 | 843767000 | 350,616.96 | Lockbox Deposit | 524300051117470 |
| 12/12 | | 57,904.86 | WIRE TYPE:WIRE IN DATE: 191212 TIME:1604 ET TRN:2019121200626884 SEQ:20193460087500/000153 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICES 90827360-61,9027393-394,90827236,908272 | 00370626884 |
| 12/12 | | 92,666.48 | WIRE TYPE:WIRE IN DATE: 191212 TIME:1604 ET TRN:2019121200626801 SEQ:20193460087300/000150 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I PAYING NOLA INVOICES 90827346,90827354,90827362, | 00370626801 |
| 12/12 | | 300,000.00 | WIRE TYPE:WIRE IN DATE: 191212 TIME:1417 ET TRN:2019121200554927 SEQ:1665661408/000303 ORIG:FAITH GROUP COMPANY ID:88050380 SND BK:CATHAY BANK ID:122203950 PMT DET:STEEL BILLETS | 00370554927 |
| 12/12 | 843767000 | 13,464.96 | Lockbox Deposit | 524300051111956 |
| 12/12 | 843767000 | 154,389.50 | Lockbox Deposit | 524300050707914 |
| 12/13 | | 426,029.04 | WIRE TYPE:WIRE IN DATE: 191213 TIME:1133 ET TRN:2019121300085065/007878 ORIG:NUCOR CORPORATION ID:002079900124413 SND BK:W ELLS FARGO BANK, NA ID:121000248 PMT DET:14834 PD FOR NSIN BSG121219 | 00370474001 |
| 12/13 | 843767000 | 384,864.01 | Lockbox Deposit | 524300051109432 |
| 12/16 | | 20,363.60 | CREDIT ADJUSTMENT - LETTER SENT Adjustment for item that did not post to your acco unt as expected Ref # R3 19519108 ISN # 7502324980 FDES NTX 0007167 971011 | 04501671683 |
| 12/16 | | 105,736.68 | NORTHWEST STEEL  DES:PAYABLES    ID:BAYOU INDN:BAYOU STEEL GROUP      CO ID:1910778458 CCD | 46019799982 |
| 12/16 | 843767000 | 188,180.17 | Lockbox Deposit | 524300051112689 |
| 12/17 | 843767000 | 91,423.54 | Lockbox Deposit | 524300051112311 |
| 12/17 | 843767000 | 866,984.17 | Lockbox Deposit | 524300050706684 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▉▉▉▉6979
01 01 140 05 M0000 E#     0
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009 (PAGE 4 of 6)

BD LAPLACE LLC

Page    4 of    7

## FULL  ANALYSIS  CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | | 51,972.96 | WIRE TYPE:WIRE IN DATE: 191218 TIME:1326 ET TRN:2019121800542698 SEQ:20193520055300/000077 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICE 90827453,90827506,90827517,90827524,9082 | 00370542698 |
| 12/18 | 843767000 | 175,992.45 | Lockbox Deposit | 524300051111503 |
| 12/18 | 843767000 | 1,778,958.89 | Lockbox Deposit | 524300050706711 |
| 12/19 | 843767000 | 232,200.64 | Lockbox Deposit | 524300051110410 |
| 12/19 | 843767000 | 345,467.56 | Lockbox Deposit | 524300050706202 |
| 12/20 | | 572.40 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group    CO ID:521642341   CCD | 53014641993 |
| 12/20 | | 10,032.00 | Valley Joist Eas DES:PY12/20/19 ID:131050649 INDN:BAYOU STEEL GROUP    CO ID:2631106232 CCD | 54005790987 |
| 12/20 | | 276,437.10 | WIRE TYPE:WIRE IN DATE: 191220 TIME:1024 ET TRN:2019122000471152 SEQ:2019122011300289/000085 ORIG:HCS TRADING, LLC ID:8603202 SND BK:FIRST NATI ONAL BANKERS BANK ID:065403370 PMT DET:PT# 1912319 | 00370471152 |
| 12/20 | | 909,728.00 | WIRE TYPE:WIRE IN DATE: 191220 TIME:1101 ET TRN:2019122000499088 SEQ:191220080238000A/458137 ORIG:CRAWFORD METAL CORPORATIO ID:040120413216 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:0021383 | 00370499088 |
| 12/20 | | 1,362,633.00 | WIRE TYPE:BOOK IN DATE: 191220 TIME:1127 ET TRN:2019122000519563 SNDR REF:19CK95718KSL1500 ORIG:CRAWFORD STEEL INC ID:000780682324 | 00370519563 |
| 12/20 | 843767000 | 70,843.16 | Lockbox Deposit | 524300050705535 |
| 12/20 | 843767000 | 214,823.41 | Lockbox Deposit | 524300051116361 |
| 12/23 | | 7,500.00 | WILLBANKS 8019   DES:CASH DISB  ID:2820 INDN:BAYOU STEEL GROUP    CO ID:1752436310 CCD | 57004359711 |
| 12/23 | 843767000 | 723,483.36 | Lockbox Deposit | 524300051116492 |
| 12/24 | 843767000 | 10,181.80 | Lockbox Deposit | 524300051115853 |
| 12/24 | 843767000 | 211,760.88 | Lockbox Deposit | 524300050707122 |
| 12/26 | 843767000 | 257,680.83 | Lockbox Deposit | 524300050703578 |
| 12/27 | | 21,611.33 | Valley Joist Eas DES:PY12/27/19 ID:131050649 INDN:BAYOU STEEL GROUP    CO ID:2631106232 CCD | 61008848425 |
| 12/27 | | 57,070.65 | Valley Joist Eas DES:PY12/27/19 ID:331050649 INDN:BAYOU STEEL GROUP    CO ID:2631106232 CCD | 61010985108 |
| 12/27 | 843767000 | 67,267.16 | Lockbox Deposit | 524300050709230 |
| 12/30 | | 3,421.18 | SPSCI OPERATING  DES:VENDORPYMT ID:72-1125783 INDN:BD LAPLACE, LLC    CO ID:9132777001 CCD | 61015001051 |
| 12/30 | | 7,500.00 | WILLBANKS 8019   DES:CASH DISB  ID:2820 INDN:BAYOU STEEL GROUP    CO ID:1752436310 CCD | 64008489500 |
| 12/30 | 843767000 | 111,267.97 | Lockbox Deposit | 524300051121938 |
| 12/30 | 843767000 | 220,014.14 | Lockbox Deposit | 524300051521938 |
| 12/31 | | 9,686.08 | CREDIT ADJUSTMENT - LETTER SENT Adjustment for item that did not post to your acco unt as expected Ref # R3 19773504 ISN # 7502376009 FDES NTX 0007167 971011 | 04501671134 |
| 12/31 | 843767000 | 158,357.18 | Lockbox Deposit | 524300050705873 |

**Bank of America** ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▓▓▓▓6979
01 01 140 05 M0000 E#      0
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009  (Page 5 of 6)

BD LAPLACE LLC

Page    5 of   7

## FULL ANALYSIS CHECKING
### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/05 | | 1,158,047.02 | WIRE TYPE:BOOK OUT DATE:191205 TIME:1547 ET TRN:2019120500606002 RELATED REF:01191205001767NY BNF:BD LAPLACE LLC ID:004451126966 | 00370606002 |
| 12/06 | | 758,666.67 | WIRE TYPE:BOOK OUT DATE:191206 TIME:1342 ET TRN:2019120600526517 RELATED REF:01191206001564NY BNF:BD LAPLACE LLC ID:004451126966 | 00370526517 |
| 12/06 | | 3,237,700.63 | WIRE TYPE:BOOK OUT DATE:191206 TIME:1517 ET TRN:2019120600585382 RELATED REF:01191206002109NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370585382 |
| 12/12 | | 1,167,846.99 | WIRE TYPE:BOOK OUT DATE:191212 TIME:1527 ET TRN:2019121200595529 RELATED REF:01191212001625NY BNF:BD LAPLACE LLC ID:004451126966 | 00370595529 |
| 12/13 | | 3,312,127.36 | WIRE TYPE:BOOK OUT DATE:191213 TIME:1447 ET TRN:2019121300601319 RELATED REF:01191213001477NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370601319 |
| 12/18 | | 1,289,103.18 | WIRE TYPE:BOOK OUT DATE:191218 TIME:1148 ET TRN:2019121800437291 RELATED REF:01191218000346NY BNF:BD LAPLACE LLC ID:004451126966 | 00370437291 |
| 12/19 | | 214,894.50 | WIRE TYPE:BOOK OUT DATE:191219 TIME:1515 ET TRN:2019121900639448 RELATED REF:01191219001574NY BNF:BD LAPLACE LLC ID:004451126966 PMT DET:TRANSFER FUNDS FROM 6979 | 00370639448 |
| 12/19 | | 223,616.30 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04164059472 |
| 12/20 | | 4,039,847.73 | WIRE TYPE:BOOK OUT DATE:191220 TIME:1528 ET TRN:2019122000712980 RELATED REF:01191220001875NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370712980 |
| 12/23 | | 934,888.02 | WIRE TYPE:BOOK OUT DATE:191223 TIME:0934 ET TRN:2019122300580711 RELATED REF:01191223000848NY BNF:BD LAPLACE LLC ID:004451126966 | 00370580711 |
| 12/27 | | 199,274.97 | WIRE TYPE:BOOK OUT DATE:191227 TIME:1311 ET TRN:2019122700506670 RELATED REF:01191227000650NY BNF:BD LAPLACE LLC ID:004451126966 | 00370506670 |
| 12/27 | | 1,078,599.06 | WIRE TYPE:BOOK OUT DATE:191227 TIME:1311 ET TRN:2019122700505904 RELATED REF:01191227000681NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370505904 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/29 | .00 | 614,724.22- | 12/04 | 5,037,842.86 | 4,881,676.32 |
| 12/02 | 1,378,499.29 | 901,928.66 | 12/05 | 3,936,727.52 | 3,805,152.02 |
| 12/03 | 4,215,793.80 | 2,185,389.26 | 12/06 | 58,897.67 | 87,124.29- |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▆▆▆6979
01 01 140 05 M0000 E#        0
Last Statement:    11/29/2019
This Statement:    12/31/2019

IMG
Customer Service
1-888-400-9009

(PAGE 6 of 6)

BD LAPLACE LLC

Page    6 of    7

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 12/09 | 2,084,613.72 | 805,166.90 | 12/19 | 2,129,666.68 | 1,544,915.51 |
| 12/10 | 2,526,922.26 | 2,205,854.68 | 12/20 | 934,888.02 | 474,217.00 |
| 12/11 | 3,050,655.50 | 2,776,440.35 | 12/23 | 730,983.36 | 198,619.73− |
| 12/12 | 2,501,234.31 | 2,344,340.87 | 12/24 | 952,926.04 | 530,125.57 |
| 12/13 | .00 | 302,260.28− | 12/26 | 1,210,606.87 | 752,068.25 |
| 12/16 | 314,280.45 | 126,100.28 | 12/27 | 78,681.98 | 1,444.43− |
| 12/17 | 1,272,688.16 | 810,082.36 | 12/30 | 420,885.27 | 35,729.35 |
| 12/18 | 1,990,509.28 | 68,270.04− | 12/31 | 588,928.53 | 376,697.54 |

*Bank of America* — Accounts Payable A/C# 9717
(Page 1 of 5)

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ▦▦▦▦9717
01 01 140 05 M0000 E# 52
Last Statement: 11/29/2019
This Statement: 12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
A/P ACCOUNT
ATTN: RAM RAMACHANDRAN
138 HIGHWAY 3217
LA PLACE LA 70068-8821

Page    1 of    19

Bankruptcy Case Number:1912154

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/30/2019 – 12/31/2019 | | Statement Beginning Balance | 371,571.95 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 4,129,654.58 |
| Number of Checks | 52 | Amount of Checks | 457,937.22 |
| Number of Other Debits | 35 | Amount of Other Debits | 4,020,387.79 |
| | | Statement Ending Balance | 22,901.52 |
| Number of Enclosures | 52 | | |
| | | Service Charge | 278.37 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/06 | | 1,158,782.19 | WIRE TYPE:BOOK IN DATE:191206 TIME:1144 ET TRN:2019120600455528 SNDR REF:19C693811GRE0H32 ORIG:BD LAPLACE ID:4451126966 | 00370455528 |
| 12/13 | | 1,167,846.99 | WIRE TYPE:BOOK IN DATE:191213 TIME:0810 ET TRN:2019121300353045 SNDR REF:19CCI2055FTK0U29 ORIG:BD LAPLACE ID:4451126966 | 00370353045 |
| 12/18 | | 244,627.69 | WIRE TYPE:BOOK IN DATE:191218 TIME:1656 ET TRN:2019121800688807 SNDR REF:19CIF55195LN1I20 ORIG:BD LAPLACE ID:4451126966 | 00370688807 |
| 12/20 | | 214,894.50 | WIRE TYPE:BOOK IN DATE:191220 TIME:1433 ET TRN:2019122000669604 SNDR REF:19CKA1404BGM1L48 ORIG:BD LAPLACE ID:4451126966 | 00370669604 |
| 12/23 | | 934,888.02 | WIRE TYPE:BOOK IN DATE:191223 TIME:1535 ET TRN:2019122300856433 SNDR REF:19CNB2533PQL2K83 ORIG:BD LAPLACE ID:4451126966 | 00370856433 |
| 12/26 | | 209,213.26 | WIRE TYPE:BOOK IN DATE:191226 TIME:1519 ET TRN:2019122600486202 SNDR REF:19CQD40299GK2Q60 ORIG:BD LAPLACE ID:4451126966 | 00370486202 |
| 12/27 | | 199,274.97 | WIRE TYPE:BOOK IN DATE:191227 TIME:1445 ET TRN:2019122700568337 SNDR REF:19CRD122848L2M21 ORIG:BD LAPLACE ID:4451126966 | 00370568337 |
| 12/31 | | 126.96 | UHGINC    DES:PAYMENTS    ID:1458129 INDN:RCVR BD LAPLACE, LLC    CO ID:9523140101 CCD PMT INFO:REF*ZZ*CR for termed policy 703235\ | 64019006659 |

65010130
Db. Cash
Cr. 74800021
Misc. Income
CY

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1034693 | 41,855.00 | 12/16 | 9692756433 | 1034754 | 11,994.00 | 12/05 | 8392272226 |
| 1034739* | 6,250.00 | 12/06 | 4392490456 | 1034755 | 479.68 | 12/03 | 9892015939 |
| 1034749* | 11,418.00 | 12/12 | 9392661305 | 1034756 | 486.65 | 12/09 | 8692241907 |
| 1034750 | 13,337.93 | 12/09 | 4492809516 | 1034757 | 494.94 | 12/03 | 5792482708 |
| 1034751 | 488.15 | 12/04 | 6092293416 | 1034758 | 350.00 | 12/09 | 4592748558 |
| 1034752 | 249.13 | 12/11 | 9192939117 | 1034759 | 478.84 | 12/04 | 8192242802 |
| 1034753 | 179.87 | 12/05 | 8392272094 | 1034760 | 17,540.00 | 12/02 | 7692626866 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

(PAGE 2 of 5)

Account Number          9717
01 01 140 05 M0000 E#     52
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page    2 of   19

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1034762* | 1,442.76 | 12/03 | 5792419861 | 1034782 | 20,935.99 | 12/13 | 5292490185 |
| 1034763 | 368.64 | 12/09 | 8892231386 | 1034783 | 925.00 | 12/19 | 6092778413 |
| 1034764 | 561.90 | 12/10 | 4892043730 | 1034784 | 7,821.41 | 12/13 | 9492825088 |
| 1034765 | 409.61 | 12/09 | 8692718932 | 1034785 | 49.63 | 12/23 | 4592006813 |
| 1034767* | 5,683.20 | 12/26 | 4892718330 | 1034786 | 37,788.14 | 12/24 | 4692389879 |
| 1034768 | 1,600.00 | 12/09 | 8792784582 | 1034789* | 509.32 | 12/26 | 9292690960 |
| 1034769 | 8,206.64 | 12/06 | 8592104474 | 1034790 | 510.38 | 12/24 | 4592495129 |
| 1034770 | 394.44 | 12/06 | 8592104473 | 1034791 | 43,094.44 | 12/27 | 5092285784 |
| 1034771 | 350.76 | 12/06 | 8592104472 | 1034792 | 31,277.57 | 12/23 | 4292928613 |
| 1034772 | 14.50 | 12/16 | 5592646630 | 1034793 | 35,942.60 | 12/20 | 8592798413 |
| 1034773 | 447.04 | 12/17 | 8092746240 | 1034794 | 55.32 | 12/23 | 8792437873 |
| 1034774 | 3,448.68 | 12/16 | 9692639820 | 1034796* | 16,908.00 | 12/23 | 7792500228 |
| 1034775 | 1,985.05 | 12/19 | 8492195919 | 1034797 | 61.41 | 12/30 | 9692214177 |
| 1034776 | 4,166.00 | 12/24 | 4692578702 | 1034798 | 545.78 | 12/24 | 9292061900 |
| 1034777 | 366.26 | 12/16 | 9692183377 | 1034800* | 60,000.00 | 12/31 | 5492185142 |
| 1034778 | 6,585.61 | 12/16 | 9692183379 | 1034803* | 33,904.00 | 12/30 | 1694558183 |
| 1034779 | 3,773.31 | 12/16 | 9692183378 | 1034804 | 149.16 | 12/31 | 5492861694 |
| 1034780 | 1,646.88 | 12/16 | 9692183376 | 1034805 | 103.94 | 12/30 | 9692214178 |
| 1034781 | 6,216.93 | 12/16 | 9892090489 | 1034809* | 14,084.73 | 12/31 | 5492851912 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 58.50 | P&A Flex Fees    DES:P&A Group  ID:1<br>INDN:BDLF19              CO ID:1161324521 PPD | 36027943646 |
| 12/04 | | X 57,735.27 | WIRE TYPE:WIRE OUT DATE:191204 TIME:1106 ET<br>TRN:2019120400442263 SERVICE REF:378135<br>BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH<br>E BANK TRUST CO. ID:0103 PMT DET:19C4943400XE0I68 | 00370442263 |
| 12/06 | | 77.99 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 40009063153 |
| 12/06 | | 7,086.24 | WIRE TYPE:WIRE OUT DATE:191206 TIME:1144 ET<br>TRN:2019120600455532 SERVICE REF:008205<br>BNF:LA HEALTH SERVICE AND INDE ID:0060219541  V#<br>BNF BK:HANCOCK WHITNEY BANK ID:065000171 PMT DET:1<br>9C6A41589ZA1000 | 00370455532 |
| 12/06 | | 764,481.55 | BD LAPLACE LLC A  DES:PAYMENT    FL# 19340001409<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 40019425625 |
| 12/09 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 43013481646 |
| 12/10 | | 41.56 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 44007488982 |
| 12/10 | | 3,300.00 | BD LAPLACE LLC A  DES:PAYMENT    FL# 19344001568<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 44021250484 |
| 12/11 | | 330.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 45001388472 |

*handwritten notes:* V# 20038281  - entered in A/P 44000011  Db. A/P  Cr. cash  55010130

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



( PAGE 3 of 5 )

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          █████9717
01 01 140 05 M0000 E#      52
Last Statement:  11/29/2019
This Statement:  12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page      3 of   19

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/11 | | 10,296.00 | BD LAPLACE LLC A  DES:PAYMENT      FL# 19345002680<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 45019329647 |
| 12/11 | | 59,618.99 | WIRE TYPE:WIRE OUT DATE:191211 TIME:1229 ET<br>TRN:2019121100467883 SERVICE REF:381500<br>BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH<br>E BANK TRUST CO. ID:0103 PMT DET:19CBA5056AQK1S25 | 00370467883 |
| 12/11 | | 176,061.09 | WIRE TYPE:WIRE OUT DATE:191211 TIME:1229 ET<br>TRN:2019121100467884 SERVICE REF:381498<br>BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH<br>E BANK TRUST CO. ID:0103 PMT DET:19CBA5128B7M0K49 | 00370467884 |
| 12/11 | | 191,437.22 | WIRE TYPE:WIRE OUT DATE:191211 TIME:1229 ET<br>TRN:2019121100467882 SERVICE REF:008622<br>BNF:CR3 PARTNERS, LLC ID:0233259046 BNF BK:REGIONS<br>BANK ID:062005690 PMT DET:19CBA55254LM2A41 | 00370467882 |
| 12/13 | | 347,912.47 | BD LAPLACE LLC A  DES:PAYMENT      FL# 19347001378<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 47014054999 |
| 12/16 | | 331.70 | MBI              DES:SETL         ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 50012925316 |
| 12/18 | | 388.57 | MBI              DES:SETL         ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 52008570685 |
| 12/18 | | 698.76 | BD LAPLACE LLC A  DES:PAYMENT      FL# 19352003539<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 52023862724 |
| 12/18 | | 10,000.00 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET<br>TRN:2019121800687860 SERVICE REF:015494<br>BNF:BENESCH FRIEDLANDER COPLAN ID:4224589959<br>BNF BK:PNC BANK, NATIONAL ASSO ID:041000124<br>PMT DET:19CIF2446JPL1056 | 00370687860 |
| 12/18 | | 54,259.24 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET<br>TRN:2019121800687865 SERVICE REF:521919<br>BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH<br>E BANK TRUST CO. ID:0103 PMT DET:19CIE4546C2K0U40 | 00370687865 |
| 12/18 | | 63,060.00 | BD LAPLACE LLC A  DES:PAYMENT      FL# 19352003523<br>INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 52023862723 |
| 12/18 | | 63,327.62 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET<br>TRN:2019121800687852 SERVICE REF:521881<br>BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH<br>E BANK TRUST CO. ID:0103 PMT DET:19CIE46481XM1011 | 00370687852 |
| 12/18 | | 66,000.00 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET<br>TRN:2019121800687856 SERVICE REF:015810<br>BNF:CANDLEWOOD PARTNERS LLC ID:7909696028 BNF BK:F<br>IFTH THIRD BANK, NATIO ID:042000314 PMT DET:19CIF2<br>7530FL2H32 | 00370687856 |
| 12/18 | | 74,769.83 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET<br>TRN:2019121800687857 SERVICE REF:016067<br>BNF:CR3 PARTNERS 0233259046 BNF BK:REGIONS BANK<br>ID:062005690 PMT DET:19CIF232763K1H39 | 00370687857 |

*Handwritten annotations:*

V# 20041698 — entered in A/P 440000 11 Db A/P cr cash 55010130

61705101 V# 2004173 2 — Db expense cr cash 55010130

61705101 V# 2004173 4 — Db expens cr cash 55010130

61705101 V# 20041698 — Db b. expense cr cash 55010130



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

(PAGE 4 of 5)

Account Number        ███9717
01 01 140 05 M0000 E#      52
Last Statement:   11/29/2019
This Statement:   12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page    4 of  19

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | | 550,000.00 | WIRE TYPE:WIRE OUT DATE:191218 TIME:1655 ET TRN:2019121800687864 SERVICE REF:015811 BNF:MISSOURI IOLATA, POLSINELL ID:4344252335 BNF BK:US BANK, NA ID:101000187 PMT DET:19CIF30526 9N1030 | 00370687864 |
| 12/20 | | 196,360.02 | BD LAPLACE LLC A  DES:PAYMENT    FL# 19354001458 INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 54016479275 |
| 12/23 | | 70.29 | MBI           DES:SETL        ID:MED-I-BANK INDN:MED-I-BANK       CO ID:1383261866 CCD | 57014531293 |
| 12/23 | | 80,634.09 | WIRE TYPE:WIRE OUT DATE:191223 TIME:1536 ET TRN:2019122300856428 SERVICE REF:598975 BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH E BANK TRUST CO. ID:0103 PMT DET:19CNE240128L0N75 | 00370856428 |
| 12/23 | | 897,696.27 | WIRE TYPE:WIRE OUT DATE:191223 TIME:1543 ET TRN:2019122300856426 SERVICE REF:601157 BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH E BANK TRUST CO. ID:0103 PMT DET:19CNB2617KOM1656 | 00370856426 |
| 12/24 | | 126.37 | SUPPLY ORDER FEE PRODUCT(S): 0.00 S&H: 115.20 LA TAX: 11.17 | 09820000003 |
| 12/24 | | 152.00 | SUPPLY ORDER FEE PRODUCT(S): 95.08 S&H: 43.48 LA TAX: 13.44 | 09820000004 |
| 12/26 | | 89.17 | MBI           DES:SETL        ID:MED-I-BANK INDN:MED-I-BANK       CO ID:1383261866 CCD | 58022813183 |
| 12/26 | | 20,774.06 | WIRE TYPE:BOOK OUT DATE:191226 TIME:1519 ET TRN:2019122600486201 RELATED REF:19CQD4403GIL2879 BNF:COLE SCHOTZ P.C. ID:004380000240 | 00370486201 |
| 12/26 | | 188,439.20 | WIRE TYPE:WIRE OUT DATE:191226 TIME:1522 ET TRN:2019122600486200 SERVICE REF:317579 BNF:KELLEY DRYE AND WARREN LLP ID:135046110 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:19C QE1705GAM1O94 | 00370486200 |
| 12/27 | | 1,898.48 | WIRE TYPE:WIRE OUT DATE:191227 TIME:1445 ET TRN:2019122700568338 SERVICE REF:476130 BNF:ADP PAYROLL DEPOSIT ID:00412283 BNF BK:DEUTSCH E BANK TRUST CO. ID:0103 PMT DET:19CRB17324LN1057 | 00370568338 |
| 12/27 | | 132,850.24 | BD LAPLACE LLC A  DES:PAYMENT       FL# 19361001891 INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 61020920211 |

Handwritten annotations in right margin:
61705101 Db. exp.
√# 20041731
Cr. Cash
55010130
65010002 Db bank fee
Cr cash
55010130
61705101 Db. exp.
√# 20041738
Cr. Cash
55010130
61705101 Db. exp.
Cr. Cash
55010130

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/29 | 371,571.95 | 371,571.95 | 12/11 | 194,140.79 | 194,140.79 |
| 12/02 | 354,031.95 | 354,031.95 | 12/12 | 182,722.79 | 182,722.79 |
| 12/03 | 351,556.07 | 351,556.07 | 12/13 | 973,899.91 | 973,899.91 |
| 12/04 | 292,853.81 | 292,853.81 | 12/16 | 909,661.04 | 909,661.04 |
| 12/05 | 280,679.94 | 280,679.94 | 12/17 | 909,214.00 | 909,214.00 |
| 12/06 | 652,614.51 | 652,614.51 | 12/18 | 271,337.67 | 271,337.67 |
| 12/09 | 636,036.68 | 636,036.68 | 12/19 | 268,427.62 | 268,427.62 |
| 12/10 | 632,133.22 | 632,133.22 | 12/20 | 251,019.50 | 251,019.50 |



(PAGE 5 of 5)

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████9717
01 01 140 05 M0000 E#      52
Last Statement:    11/29/2019
This Statement:    12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page    5 of   19

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 12/23 | 159,216.35 | 159,216.35 | 12/27 | 131,077.80 | 131,077.80 |
| 12/24 | 115,927.68 | 115,927.68 | 12/30 | 97,008.45 | 97,008.45 |
| 12/26 | 109,645.99 | 109,645.99 | 12/31 | 22,901.52 | 22,901.52 |

**Bank of America** ⬎

*Bank of America - Utility A/c # 1151*
*(Page 1 of 1)*

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1151
01 01 140 05 M0000 E#      0
Last Statement:    11/29/2019
This Statement:    12/31/2019

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER
138 HIGHWAY 3217
LA PLACE LA  70068-8821

Page    1 of    2

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 11/30/2019 - 12/31/2019 | Statement Beginning Balance | 149,329.49 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 149,329.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/29 | 149,329.49 | 149,329.49 | 12/31 | 149,329.49 | 149,329.49 |

Case # 19-12153 (KBO)
Period: December 2019

# Bayou Steel Group
## Bank of America Outstanding Check List
## Lockbox Account as of December 31, 2019

| Check # | Pay Date | Amount | Payee |
|---|---|---|---|
| 1034718 | 11/08/19 | $45.40 | CITY OF TULSA UTILITIES TULSA OK |
| 1034787 | 12/13/19 | $130.59 | VERIZON WIRELESS |
| 1034788 | 12/13/19 | $112.20 | REPUBLIC SERVICES #264 |
| 1034795 | 12/13/19 | $480.38 | COMCAST CABLE |
| 1034799 | 12/13/19 | $374.49 | REPUBLIC SERVICES #721 |
| 1034801 | 12/20/19 | $21.04 | FEDEX |
| 1034802 | 12/20/19 | $542.93 | WASTE MANAGEMENT |
| 1034806 | 12/20/19 | $2,000.00 | BEVERLY SNOW AND ICE, INC |
| 1034807 | 12/27/19 | $891.86 | PITNEY BOWES GLOBAL FINANCIAL |
| 1034808 | 12/27/19 | $632.63 | PITNEY BOWES PURCHASE POWER |
| 1034810 | 12/27/19 | $13,332.00 | ROBERT ARCHAMBAULT |
| 1034811 | 12/27/19 | $101.03 | ROANE CO PUBLIC UTILITY KINGSTON TN |
| 1034812 | 12/27/19 | $119.20 | ROANE CO PUBLIC UTILITY KINGSTON TN |
| 1034813 | 12/27/19 | $119.20 | ROANE CO PUBLIC UTILITY KINGSTON TN |

**Total Outstanding Check List ==> $18,902.95**

# **Bayou Steel Group**

Case # 19-12153 (KBO)

## J. P. Morgan - Chase
## Bank Reconciliation as of December 31, 2019

|  | Account # | Account Title | Amount |
|---|---|---|---|
| Balance per Bank | 2334 | Operating | ($85,016) |
| Balance per Bank | 6563 | Scrap | $1,016 |
|  |  | **Total per Bank ==>** | **($84,001)** |
|  |  |  |  |
| Less Outstanding Checks | 2334 | Operating | ($298,837) |
| Less Outstanding ACH | 6563 | Scrap | ($4,617) |
|  |  | **Adjusted Balance per Books ==>** | **($387,455)** |

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 31, 2019
Account Number: ████████2334

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00001759 WBS 552 211 00120 NNNNNNNNNNN 1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC - OPERATING
ACCOUNT
138 HIGHWAY 3217
LA PLACE LA 70068-8821

*J.P. Morgan Chase*
*Operating A/c #2334*

*(Page 1 of 1)*



## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | -$85,016.32 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **-$85,016.32** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 31, 2019
Account Number: ████████6563

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004025 WBS 001 211 00120 NNNNNNNNNN 1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC
SCRAP
1 SOUTH DEARBORN STREET
19TH FLOOR
CHICAGO IL 60603-2302

*J.P. Morgan Chase*
*Scrap A/C # 6563*

*(Page 1 of 1)*



## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,015.66 | |
| Opening Collected Balance | | $1,015.66 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,015.66** | |
| **Ending Collected Balance** | | **$1,015.66** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

### Bayou Steel Group
**(Chase Bank Acount Outstanding Check Listings**
**As of December 31, 2019**
**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| **Chase Operating Account:** | | | |
| 1000484 | 07/29/10 | $763.00 | AT&T ATLANTA GA |
| 1002983 | 10/07/10 | $25.00 | Robert Hemphill 3918 TUL Claremore OK |
| 1006781 | 02/10/11 | $847.75 | AUTOZONE Harriman HARRIMAN TN |
| 1007558 | 03/17/11 | $54.52 | DEPT OF SOCIAL SERVICES BATON ROUGE LA |
| 1008490 | 04/28/11 | $485.31 | Verizon Wireless Dallas TX |
| 1013445 | 02/06/12 | $500.00 | TWIN OAKS NURSING AND LAPLACE LA |
| 1014757 | 05/03/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1016452 | 08/23/12 | $59.90 | Wade Hendricks 492 PSA Convent LA |
| 1017165 | 10/19/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1017680 | 11/21/12 | $25.82 | Keystone Collections Group Irwin PA |
| 1025123 | 03/26/15 | $74.75 | CHARLES HOLDEN INDEPENDENCE LA |
| 1026401 | 10/29/15 | $376.32 | PHYSICIANS CARE PC CHATTANOOGA TN |
| 1027070 | 03/03/16 | $109.76 | CRAWFORD METAL CORP. North York ON |
| 1028072 | 08/04/16 | $21.36 | AUTOZONE HARRIMAN HARRIMAN TN |
| 1028397 | 09/29/16 | $578.16 | PEOPLES GAS GREEN BAY WI |
| 1028577 | 10/27/16 | $445.00 | OCHSNER HEALTH SYSTEM LAPLACE LA |
| | **Total Outstanding Checks ==>** | **$4,616.65** | |
| | | | |
| **Chase Scrap Account:** | | | |
| 5000718 | 07/21/10 | $50.40 | FRANK LENARD HAMMOND LA |
| 5001068 | 07/29/10 | $1,668.24 | DEEP SOUTH CRANE & RIGGING LAPLACE LA |
| 5003773 | 09/29/10 | $12,883.75 | BOH BROS CONSTRUCTION NEW ORLEANS LA |
| 5003898 | 09/30/10 | $57.62 | ADAM GOLDMAN LAPLACE LA |
| 5005260 | 10/26/10 | $7.00 | MARSHALL JONES CLEVELAND TX |
| 5008969 | 01/11/11 | $29.75 | SAMUEL SCOTT PAULINA LA |
| 5010181 | 01/28/11 | $4,690.30 | PEARL RIVER RECYCLING CARRIERE MS |
| 5012800 | 03/16/11 | $1.75 | TERRY HORTON LAPLACE LA |
| 5014488 | 04/12/11 | $232.20 | DAMON BROWN RESERVE LA |
| 5016473 | 05/17/11 | $635.21 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5018433 | 06/27/11 | $22.75 | ROY CAZES LUTCHER LA |
| 5021380 | 08/30/11 | $2,695.16 | American Commercial Lines Harahan LA |
| 5021395 | 08/30/11 | $1,395.00 | PRAXAIR HAHNVILLE LA |
| 5022692 | 09/26/11 | $4,763.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 5022922 | 09/29/11 | $1,657.20 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 5023176 | 10/04/11 | $5,858.68 | LA SCRAP METAL RECYCLING OF B.PORT ALLEN LA |
| 5024242 | 10/24/11 | $4,521.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 5025254 | 11/11/11 | $4,673.70 | PEARL RIVER RECYCLING CARRIERE MS |
| 5027702 | 01/06/12 | $1,988.75 | PRAXAIR HAHNVILLE LA |
| 5027802 | 01/09/12 | $4,685.63 | RELIANT RECYCLING INC HOUMA LA |
| 5028821 | 02/02/12 | $13,147.33 | CONTAMINATE CONTROL INC KANNAPOLIS NC |
| 5031381 | 04/10/12 | $4.20 | EDWARD DENNIS RESERVE LA |
| 5034677 | 06/26/12 | $19.20 | GRAHAM SATURLEY LAPLACE LA |
| 5035813 | 07/31/12 | $10,936.98 | STUPP CORPORATION ST. LOUIS MO |
| 5036565 | 08/24/12 | $18.70 | GREGORY HORNE LAPLACE LA |
| 5037150 | 09/12/12 | $14,039.01 | STUPP CORPORATION ST. LOUIS MO |
| 5037672 | 09/24/12 | $34.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5038565 | 10/17/12 | $10.50 | DEDRICK JOHNSON NEW ORLEANS LA |
| 5038882 | 10/26/12 | $28.50 | FRANK KAUFMAN DESTREHAN LA |
| 5039644 | 11/15/12 | $22.50 | IRA REMONDET LAPLACE LA |
| 5039902 | 11/21/12 | $7.50 | JAIME HYMEL DESTREHAN LA |
| 5039935 | 11/21/12 | $3.00 | OLLIE HULL LAPLACE LA |
| 5040253 | 11/30/12 | $293.68 | THOMAS BUSH PRAIRIEVILLE LA |
| 5040314 | 12/03/12 | $165.00 | CIVIL CONSTRUCTION CONTRACTORSHAHNVILLE LA |
| 5043506 | 03/07/13 | $231.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5044176 | 03/25/13 | $610.65 | GREGORY BUSH KENNER LA |
| 5045779 | 05/07/13 | $56.10 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5046383 | 05/24/13 | $27.20 | ROOSEVELT JOHNSON NORCO LA |
| 5049017 | 08/07/13 | $6.60 | GLENN MAGNUSSON LAPLACE LA |
| 5050158 | 09/12/13 | $980.28 | ZEN-NOH GRAIN CONVENT LA |
| 5050833 | 10/04/13 | $2,073.63 | AEP River Operations LLC Cleveland OH |
| 5051350 | 10/23/13 | $10.00 | LANDON MCDUFFIE CLEWISTON FL |
| 5052292 | 11/18/13 | $42.75 | KENDALL WASHINGTON RESERVE LA |
| 5058527 | 05/30/14 | $13.80 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 5061056 | 08/11/14 | $15.75 | RAGAN DUCK MONTZ LA |
| 5066644 | 02/19/15 | $9.20 | NATHANIEL WATKINS LAPLACE LA |
| 5067609 | 04/06/15 | $10.35 | MONICA LUMAS LAPLACE LA |
| 5069097 | 06/05/15 | $527.85 | AIR PRODUCTS RESERVE LA |
| 5069180 | 06/09/15 | $20.80 | JOYCE ZENO LAPLACE LA |
| 5070418 | 07/23/15 | $1.30 | JANA DAROUSE LAPLACE LA |
| 5070786 | 08/04/15 | $23.40 | MARCEL MILLER GRAMERCY LA |

## Bayou Steel Group
### (Chase Bank Acount Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: December 2019

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5071059 | 08/14/15 | $1.20 | JOHN PIDGEON RESERVE LA |
| 5071328 | 08/24/15 | $2.40 | LMAR WASHINGTON NORCO LA |
| 5071954 | 09/18/15 | $16.00 | GLENN BOURGEOIS LA PLACE LA |
| 5072188 | 09/25/15 | $116.76 | DPC ENTERPRISES RESERVE LA |
| 5072196 | 09/25/15 | $9.00 | EDWARD GASPARD HOUSTON TX |
| 5072217 | 09/28/15 | $20.00 | DONALD MICHLER JR ST ROSE LA |
| 5072345 | 10/02/15 | $204.30 | AIR PRODUCTS RESERVE LA |
| 5072369 | 10/02/15 | $114.40 | JAIME DELGADO-RODRIGUEZ NEW ORLEANS LA |
| 5072404 | 10/06/15 | $11.20 | PAUL SMOTHERS LAPLACE LA |
| 5073021 | 10/30/15 | $10.80 | BROCK GIOVENCO BUSH LA |
| 5073039 | 10/30/15 | $57.60 | CASEY FORD MONTZ LA |
| 5073221 | 11/10/15 | $9.60 | JOHNATHAN LACY LAPLACE LA |
| 5073317 | 11/13/15 | $12.00 | ERIC LANDRY JR RESERVE LA |
| 5073549 | 11/30/15 | $5.40 | MICHAEL KIMBLE NORCO LA |
| 5073668 | 12/04/15 | $3.60 | ERIC GREGOIRE LAPLACE LA |
| 5073677 | 12/04/15 | $4.80 | BILLY LOWERY JR NATCHEZ MS |
| 5074195 | 12/31/15 | $0.75 | ASHLEY LEBLANC PRAIRIEVILLE LA |
| 5074654 | 01/20/16 | $27.00 | WHITNEY VICKNAIR JR. RESERVE LA |
| 5075724 | 02/26/16 | $0.90 | KENNETH FALGOUST JR NAPOLEONVILLE LA |
| 5075815 | 03/01/16 | $1.80 | KAYLA CASSO METAIRIE LA |
| 5075960 | 03/03/16 | $1.80 | KELLY MABILE RESERVE LA |
| 5076793 | 03/31/16 | $1.00 | VERNON ANDERSON NORCO LA |
| 5076943 | 04/05/16 | $18.90 | KELVIN NICHOLS LAPLACE LA |
| 5077610 | 04/27/16 | $1.10 | SANDRA NFONO-EYL LAPLACE LA |
| 5078369 | 05/23/16 | $37.40 | CORY FORD MONTZ LA |
| 5078376 | 05/23/16 | $28.00 | CORY FORD MONTZ LA |
| 5079152 | 06/16/16 | $4.40 | BEVERLY BURTON NEW ORLEANS LA |
| 5079276 | 06/20/16 | $29.70 | FELTON KNIGHT MOUNT AIRY LA |
| 5080177 | 07/20/16 | $1.10 | DERRICK PERRILLOUX GRAMERCY LA |
| 5080388 | 07/27/16 | $48.75 | ALDEN FOSTER AMITE LA |
| 5081757 | 09/15/16 | $6.80 | KONRAD REYNAUD AUSTIN TX |
| 5081761 | 09/15/16 | $32.40 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 5081766 | 09/15/16 | $27.00 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 5082297 | 10/05/16 | $14.45 | JERRY GRAFFATO JR SLIDELL LA |
| 5082594 | 10/18/16 | $5.95 | ELAINE HARRIS VACHERIE LA |
| 5082790 | 10/25/16 | $1.70 | SHANE CHOPIN LAPLACE LA |
| 5083094 | 11/07/16 | $1.70 | KIM SMITH JR DES ALLEMANDS LA |
| 5083145 | 11/09/16 | $144.00 | DAVID SHIELDS LAPLACE LA |
| 5083312 | 11/16/16 | $207.86 | AIR PRODUCTS RESERVE LA |
| 5084255 | 12/21/16 | $5.40 | NATASHA LAWSON LAPLACE LA |
| 5085257 | 01/20/17 | $815.68 | PSC ENVIRONMENTAL SERVICES Metairie LA |
| 5085497 | 01/26/17 | $21.00 | NICHOLAS RAISER LAPLACE LA |
| 5086502 | 02/17/17 | $1,501.64 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 5088457 | 04/07/17 | $5,248.98 | HONIRON MANUFACTURING JEANERETTE LA |
| 5088661 | 04/11/17 | $2,171.40 | GUICO MARINE NATALBANY LA |
| 5089532 | 05/01/17 | $42.00 | ANTONIO HERNANDEZ LAPLACE LA |
| 5089890 | 05/10/17 | $2,769.69 | HONIRON MANUFACTURING JEANERETTE LA |
| 5091187 | 06/12/17 | $703.08 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 5091384 | 06/15/17 | $1.35 | ASHTON TUCKER LAPLACE LA |
| 5092404 | 07/12/17 | $8.10 | JOSHUA TAYLOR LAPLACE LA |
| 5094234 | 08/24/17 | $829.40 | CARGILL INC. RESERVE LA |
| 5095225 | 09/20/17 | $702.00 | AIR PRODUCTS & CHEMICALS, INC.NORCO LA |
| 5095262 | 09/20/17 | $4,438.72 | POSEIDON BARGE FT. WAYNE LA |
| 5096625 | 10/25/17 | $194.40 | JOHN J. SCHLUTER III SLIDELL LA |
| 5097534 | 11/20/17 | $18.60 | DAVID A. PICKLE LAPLACE LA |
| 5097592 | 11/20/17 | $10.80 | KARON WILKENS LAPLACE LA |
| 5098511 | 12/19/17 | $412.10 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5100406 | 02/09/18 | $60.00 | GARY A OSTROWSKI LAPLACE LA |
| 5102650 | 03/28/18 | $906.10 | PRAXAIR HAHNVILLE LA |
| 5103028 | 04/05/18 | $48.00 | SONNY HEMARD RESERVE LA |
| 5103930 | 04/23/18 | $5,049.60 | ROME'S RECYCLING LLC BOGALUSA LA |
| 5104764 | 05/08/18 | $127.50 | TAMMY PRUITT METAIRIE LA |
| 5105091 | 05/14/18 | $1,060.41 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5105207 | 05/16/18 | $679.50 | Cospolich Inc Norco LA |
| 5106225 | 06/07/18 | $1,189.32 | INGRAM BARGE CO. NASHVILLE TN |
| 5109269 | 08/14/18 | $18.00 | TRAVIS L. CAMBRE LAPLACE LA |
| 5109722 | 08/23/18 | $99.00 | JESSICA L DUGAS LAPLACE LA |
| 5109998 | 08/29/18 | $1.35 | JARID J. MILLER LAPLACE LA |
| 5111657 | 10/05/18 | $1,732.50 | BECK'S AUTO SERVICE AMA LA |
| 5112204 | 10/18/18 | $6.75 | JONATHAN MAUS RESERVE LA |
| 5112872 | 11/02/18 | $4,658.00 | MODERN RECYCLING, LLC WALKER LA |

Chase (Operating) Outstanding Check Listing  12-31-19 .XLSX

## Bayou Steel Group
### (Chase Bank Acount Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5114362 | 12/07/18 | $2,622.93 | DEEP SOUTH COMMUNICATION BATON ROUGE LA |
| 5114937 | 12/19/18 | $2,836.00 | QUICK RECOVERY AUTO SALVAGE BELLE CHASSE LA |
| 5117018 | 02/01/19 | $1,801.54 | ACBL RIVER OPERATIONS LLC Jeffersonville IN |
| 5117098 | 02/05/19 | $6.00 | ANTONIO G. PALMISANO NORCO LA |
| 5118540 | 03/11/19 | $79.50 | JORGE DIAZ METAIRIE LA |
| 5118797 | 03/14/19 | $180.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5118821 | 03/14/19 | $99.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5119112 | 03/20/19 | $124.50 | JERALD BOWMAN JR LAPLACE LA |
| 5120011 | 04/09/19 | $48.00 | SCOTT A. RUSIS BRADENTON FL |
| 5120269 | 04/12/19 | $18.00 | DANIELE V. GRISOLI ST. ROSE LA |
| 5120538 | 04/17/19 | $34.50 | WILLIAM MCCARTER LAPLACE LA |
| 5121629 | 05/10/19 | $3,975.50 | GUICO FARMS NATALBANY LA |
| 5122100 | 05/21/19 | $28.60 | LESTER CHOPIN EDGARD LA |
| 5122173 | 05/22/19 | $4,741.20 | ROME'S RECYCLING LLC BOGALUSA LA |
| 5122188 | 05/22/19 | $50.85 | THEODORE H. MONTGOMERY KENT WA |
| 5122189 | 05/22/19 | $11.70 | THEODORE H. MONTGOMERY KENT WA |
| 5125497 | 07/30/19 | $26.40 | LOUIS BAROUSSE MONTZ LA |
| 5125983 | 08/09/19 | $547.80 | Leaaf Environmental Gretna LA |
| 5126001 | 08/09/19 | $516.90 | Leaaf Environmental Gretna LA |
| 5126007 | 08/09/19 | $96.00 | RONTEGO GORDON LAPLACE LA |
| 5126027 | 08/09/19 | $535.65 | Leaaf Environmental Gretna LA |
| 5126265 | 08/15/19 | $4,421.50 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126301 | 08/15/19 | $2,984.25 | Amite Metal Recycling Amite LA |
| 5126478 | 08/20/19 | $4,443.70 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126621 | 08/22/19 | $4,360.45 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126648 | 08/22/19 | $4,341.95 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126667 | 08/23/19 | $4,155.10 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126690 | 08/23/19 | $126.00 | FRANCIS OUBRE VACHERIE LA |
| 5126722 | 08/26/19 | $14.40 | WHITNEY VICKNAIR JR. RESERVE LA |
| 5126858 | 08/28/19 | $4,253.15 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126859 | 08/28/19 | $108.00 | HASTON LEWIS EDGARD LA |
| 5126890 | 08/29/19 | $638.40 | CONTRACTORS SUPPLY COMPANY LAPLACE LA |
| 5126962 | 09/03/19 | $18.00 | ROBERT L. HASSELL LAPLACE LA |
| 5127074 | 09/06/19 | $96.60 | EUGENE DOMINGUE DESTREHAN LA |
| 5127094 | 09/06/19 | $47.25 | JOSEPH RICHARDSON GRAMERCY LA |
| 5127103 | 09/06/19 | $873.99 | BRAND SAFWAY PRAIRIEVILLE LA |
| 5127238 | 09/11/19 | $30.45 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127243 | 09/11/19 | $40.95 | RAYMONTE C. DANTZLER HAMMOND LA |
| 5127276 | 09/12/19 | $281.40 | North-South Delivery LLC Toledo OH |
| 5127282 | 09/12/19 | $176.40 | North-South Delivery LLC Toledo OH |
| 5127294 | 09/12/19 | $44.10 | JAMIE R SCURLOCK RESERVE LA |
| 5127311 | 09/13/19 | $269.85 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5127312 | 09/13/19 | $219.45 | North-South Delivery LLC Toledo OH |
| 5127358 | 09/16/19 | $244.65 | North-South Delivery LLC Toledo OH |
| 5127366 | 09/16/19 | $231.01 | KEVIN STEIN LAPLACE LA |
| 5127368 | 09/16/19 | $9.45 | KEVIN STEIN LAPLACE LA |
| 5127376 | 09/16/19 | $135.45 | North-South Delivery LLC Toledo OH |
| 5127406 | 09/17/19 | $215.25 | North-South Delivery LLC Toledo OH |
| 5127449 | 09/18/19 | $238.35 | North-South Delivery LLC Toledo OH |
| 5127452 | 09/18/19 | $38.85 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127454 | 09/18/19 | $103.95 | North-South Delivery LLC Toledo OH |
| 5127472 | 09/18/19 | $31.50 | BROCK A. BECK NEW SARPY LA |
| 5127493 | 09/19/19 | $299.25 | North-South Delivery LLC Toledo OH |
| 5127520 | 09/19/19 | $21.00 | KOBE D. KELLER LAPLACE LA |
| 5127526 | 09/20/19 | $19.95 | SHERMAN WATKINS LAPLACE LA |
| 5127532 | 09/20/19 | $255.15 | North-South Delivery LLC Toledo OH |
| 5127534 | 09/20/19 | $907.66 | CONSTRUCTION UNLIMITED METAIRIE LA |
| 5127569 | 09/23/19 | $295.05 | North-South Delivery LLC Toledo OH |
| 5127583 | 09/23/19 | $286.65 | North-South Delivery LLC Toledo OH |
| 5127590 | 09/23/19 | $31.50 | HASTON LEWIS EDGARD LA |
| 5127595 | 09/23/19 | $311.00 | Becker Iron & Metal Venice IL |
| 7000080 | 07/02/10 | $1.44 | GREGORY THOMAS, II HARVEY LA |
| 7000377 | 07/13/10 | $12.16 | KENNETH NOLTING NEW ORLEANS LA |
| 7001079 | 07/30/10 | $22.88 | MICHAEL WEBB MARRERO LA |
| 7001108 | 08/02/10 | $2.88 | DEXTER FONTENOT ST AMANT LA |
| 7002181 | 08/30/10 | $4.95 | KENNETH GROS HARVEY LA |
| 7002199 | 08/30/10 | $13.70 | GUSTAVO R. RODRIGUEZ HOUSTON LA |
| 7005069 | 11/02/10 | $1.56 | MARIO FRANCO GRETNA LA |
| 7006551 | 12/01/10 | $2.00 | RUBY SMITH LOS ANGELES CA |
| 7006960 | 12/08/10 | $73.44 | HERBERT GRANT HARVEY LA |
| 7008052 | 12/28/10 | $36.77 | CECILIO CRUZ MIAMI FL |

Chase (Operating) Outstanding Check Listing  12-31-19 .XLSX

## Bayou Steel Group
### (Chase Bank Account Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: December 2019

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7008180 | 12/30/10 | $3,834.41 | PRO IRON AND METALS LLC BELLE CHASSE LA |
| 7008522 | 01/07/11 | $1,888.13 | CONTINENTAL CONSTRUCTION BELLE CHASSE LA |
| 7008524 | 01/07/11 | $8,600.90 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 7008531 | 01/07/11 | $12,957.23 | C & C BOAT WORKS LLC HARVEY LA |
| 7008532 | 01/07/11 | $10,200.69 | C & C BOAT WORKS LLC HARVEY LA |
| 7008534 | 01/07/11 | $3,371.89 | LA CHEMICAL DISMANTLING KENNER LA |
| 7008535 | 01/07/11 | $1,609.56 | KIEWIT LOUISIANA CO JEFFERSON LA |
| 7008538 | 01/07/11 | $17,417.44 | MTI A JOINT VENTURE NEW ORLEANS LA |
| 7008539 | 01/07/11 | $638.24 | MAGELLAN MIDSTREAM PARTNERSLP MARRERO LA |
| 7008541 | 01/07/11 | $3,778.92 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7009316 | 01/20/11 | $397.01 | CONCENTRIC HARVEY LA |
| 7010113 | 02/02/11 | $35.55 | DUSTIN GASPARD WESTWEGO LA |
| 7011578 | 02/23/11 | $11.30 | STEVEN GIUFFRIDA GLENROCK WY |
| 7011717 | 02/25/11 | $39.45 | WILLIAM BOQUET MARRERO LA |
| 7012075 | 03/02/11 | $4.41 | ALICIA LYONS NEW ORLEANS LA |
| 7014136 | 04/01/11 | $36.72 | BETTY GUARAGGI GRETNA LA |
| 7017222 | 05/18/11 | $30.80 | DANIEL MOORE NEW ORLEANS LA |
| 7018509 | 06/07/11 | $128.79 | RICHARD WATLER JR. GRETNA LA |
| 7018791 | 06/10/11 | $19.95 | JENNIFER L STEEL GRETNA LA |
| 7019176 | 06/16/11 | $1.65 | KELLY STIPE HARVEY LA |
| 7019347 | 06/20/11 | $1.95 | JAMAL DANIEL NEW ORLEANS LA |
| 7019702 | 06/24/11 | $8.10 | ALTON B CHEEKS WESTWEGO LA |
| 7020533 | 07/08/11 | $24.75 | CECILIO CRUZ MIAMI FL |
| 7020540 | 07/08/11 | $116.04 | BRUCE L. WILSON HARVEY LA |
| 7020997 | 07/15/11 | $8.58 | CHRIS BRADLEY HARVEY LA |
| 7022573 | 08/10/11 | $6.21 | GLORY YOUNG TERRYTOWN LA |
| 7023440 | 08/23/11 | $98.00 | PATRICK BRYCE WILTON CA |
| 7023549 | 08/24/11 | $5.20 | WADE KIMBRO GRETNA LA |
| 7023839 | 08/29/11 | $3.12 | DANNY JONES TERRYTOWN LA |
| 7024011 | 08/31/11 | $6.08 | KAYLON WHITE GRETNA LA |
| 7024101 | 09/01/11 | $11.44 | ARMANDO MEDINA TERRYTOWN LA |
| 7024217 | 09/15/11 | $16.65 | PHILIP J. TROXCLAIR WAGGAMAN LA |
| 7024478 | 09/22/11 | $10.00 | PAUL RANGER MARRERO LA |
| 7024807 | 09/29/11 | $49.73 | EASTON GRAY GRETNA LA |
| 7025036 | 10/03/11 | $661.64 | BENETECH LLC KENNER LA |
| 7027278 | 11/10/11 | $10.08 | HENRY RAY DICKSON JR GRETNA LA |
| 7027742 | 11/18/11 | $37.60 | KEITH FRANK GRETNA LA |
| 7029056 | 12/14/11 | $69.60 | LEONEL R VASQUEZ GRETNA LA |
| 7030589 | 01/12/12 | $46.40 | ES&H CONSUTLING SERVICES INC HOUMA LA |
| 7030974 | 01/18/12 | $33.89 | JEAN B. CLERONE HARVEY LA |
| 7031011 | 01/19/12 | $25.20 | HOLY CROSS HIGH SCHOOL NEW ORLEANS LA |
| 7031383 | 01/25/12 | $1.80 | JAMES LEWIS JR HARVEY LA |
| 7031723 | 01/31/12 | $3,036.56 | FOLGER COFFEE COMPANY NEW ORLEANS LA |
| 7031765 | 01/31/12 | $2.66 | WILLIAM KELLY LAPLACE LA |
| 7031998 | 02/06/12 | $98.20 | JOHN POUNDERS GRETNA LA |
| 7032307 | 02/10/12 | $135.90 | RORY LLOYD WAGGAMAN LA |
| 7032415 | 02/13/12 | $7.20 | BRYAN EDWARDS ST LOUIS MO |
| 7032979 | 02/24/12 | $8.79 | SHANE JOSEPH ROOF MARRERO LA |
| 7034421 | 03/23/12 | $125.80 | LUKA CVITANOVIC EMPIRE LA |
| 7034700 | 03/28/12 | $10.58 | JAMES LOUIS BOLDS JR NEW ORLEANS LA |
| 7034848 | 03/30/12 | $10.08 | PATRICIA BROWN HATTIESBURG MS |
| 7035925 | 04/20/12 | $31.68 | CAROLINE ARMAND MODENBACH BRIDGE CITY LA |
| 7036231 | 04/26/12 | $15.36 | DEVINE LEKEITH HOWARD HARVEY LA |
| 7036416 | 04/30/12 | $60.87 | ALLIED WASTE SERVICES METAIRIE LA |
| 7037341 | 05/15/12 | $3.08 | ELMER J WALL JR BRIDGE CITY LA |
| 7037454 | 05/17/12 | $204.99 | ALLIANCE OILFIELD SERVICES BELLE CHASSE LA |
| 7038134 | 05/29/12 | $21.40 | BERT VESTER GROVES III MARRERO LA |
| 7038238 | 05/30/12 | $3.00 | JARED ANTHONY FOLSE GRETNA LA |
| 7038929 | 06/12/12 | $123.86 | Industrial Welding Supply Co Broussard LA |
| 7039375 | 06/20/12 | $4.80 | PABLO HENRY MAIQUE III MARRERO LA |
| 7039864 | 06/29/12 | $2.88 | JONATHAN WEBBER MARRERO LA |
| 7039949 | 07/02/12 | $0.70 | BERTRAND SPARKS MARRERO LA |
| 7040051 | 07/03/12 | $1.40 | RANDY W LAJAUNIE MARRERO LA |
| 7040289 | 07/09/12 | $3.50 | MICHAEL DAIGLE CROWN POINT LA |
| 7040366 | 07/10/12 | $1.40 | BRIAR K MARTIN NEW ORLEANS LA |
| 7040422 | 07/11/12 | $4.80 | STEPHEN COYNE PORT SULPHUR LA |
| 7040847 | 07/18/12 | $8.40 | JIMMIE WESTBROOK MEMPHIS TN |
| 7041016 | 07/23/12 | $9.98 | LLOYD BAZLEY GRETNA LA |
| 7041028 | 07/23/12 | $1.20 | BARANICE PROUT GRANT PORT SULPHUR LA |
| 7041124 | 07/24/12 | $32.66 | JOHN C. SMITH GRETNA LA |
| 7041294 | 07/27/12 | $2.13 | BARRY C ABSHER NEW ORLEANS LA |

## Bayou Steel Group
### (Chase Bank Account Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7041304 | 07/27/12 | $8.40 | LEROY DALCOUR BRAITHWAITE LA |
| 7041386 | 07/30/12 | $2.34 | KEVIN MICHAEL WILLIAMS JR NEW ORLEANS LA |
| 7041401 | 07/30/12 | $664.30 | American Commercial Lines Harahan LA |
| 7041619 | 08/02/12 | $39.39 | TRENILLE ANDREWA BENTLEY BRAITHWAITE LA |
| 7041764 | 08/06/12 | $153.44 | ERVIN M WILLIAMS SLIDELL LA |
| 7041891 | 08/09/12 | $33.27 | ALBERT BYES GRETNA LA |
| 7041929 | 08/09/12 | $12.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7042060 | 08/13/12 | $11.50 | DANIEL MONETTE NEW ORLEANS LA |
| 7042312 | 08/17/12 | $9.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7042407 | 08/21/12 | $13.84 | LIONEL LAWSON NEW ORLEANS LA |
| 7042471 | 08/22/12 | $6.60 | WALTER W GRAY JR TERRYTOWN LA |
| 7042499 | 08/23/12 | $4.95 | MELVINA CHOPIN MARRERO LA |
| 7042522 | 08/23/12 | $19.68 | DEBRA REAMES MARRERO LA |
| 7042862 | 09/06/12 | $32.20 | JOHNNY POLAND HAMMOND LA |
| 7042914 | 09/06/12 | $0.01 | TOMMY LEPINE MARRERO LA |
| 7043203 | 09/11/12 | $2,976.06 | KIRK BERGERON KENNER LA |
| 7043723 | 09/19/12 | $25.00 | ALBERT ARABIE GRETNA LA |
| 7043841 | 09/21/12 | $8.46 | SHIRLEY FAIRCHILD GRETNA LA |
| 7043885 | 09/21/12 | $4.92 | MICHAEL DAIGLE CROWN POINT LA |
| 7044109 | 09/25/12 | $8.46 | ELLIS LEWIS GRETNA LA |
| 7044407 | 10/01/12 | $2.40 | NATHANIEL RUSSELL LAGRONE VILLE PLATTE LA |
| 7044915 | 10/10/12 | $39.76 | EDWIN JOSEPH NEW ORLEANS LA |
| 7045006 | 10/11/12 | $51.12 | AUGUST A/C & HEATING HARVEY LA |
| 7045023 | 10/12/12 | $107.69 | THIEN TRAN AVONDALE LA |
| 7045029 | 10/12/12 | $14.76 | WILLIAM SEARS NEW ORLEANS LA |
| 7045576 | 10/23/12 | $14.20 | MICHAEL WILSON HARVEY LA |
| 7046542 | 11/09/12 | $21.45 | MARIA D MARROQUIN-AGUILAR GRETNA LA |
| 7046603 | 11/12/12 | $13.92 | STEVEN C STRENGTH HARVEY LA |
| 7046843 | 11/16/12 | $4.32 | DEREK WELMAN SCHULZ HARVEY LA |
| 7047307 | 11/28/12 | $200.50 | DON BOHN COLLISION HARVEY LA |
| 7047620 | 12/05/12 | $131.25 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7047668 | 12/06/12 | $8.10 | JOSEPH PAUL AMEDEE GRETNA LA |
| 7048057 | 12/14/12 | $77.00 | CHRISTOPHER LEE HALL WESTWEGO LA |
| 7048250 | 12/18/12 | $46.57 | EASTON GRAY GRETNA LA |
| 7048267 | 12/19/12 | $1,341.90 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7048308 | 12/19/12 | $17.60 | ANTHONY ROTONDI HARVEY LA |
| 7048660 | 12/28/12 | $2.70 | TRISTAN JOSEPH BARNEWOLD MARRERO LA |
| 7048747 | 01/02/13 | $0.90 | DURELL CHRISTOPHER JAMES HARVEY LA |
| 7049671 | 01/23/13 | $5.50 | ALBERT WESLEY III NEW ORLEANS LA |
| 7049705 | 01/23/13 | $12.00 | DAVIS ROBINSON MARRERO LA |
| 7049711 | 01/24/13 | $8.10 | DARRIN MATTHEW RODRIGUE HARVEY LA |
| 7050003 | 01/30/13 | $58.65 | GREGORY SAMUELS METAIRIE LA |
| 7050369 | 02/06/13 | $109.89 | DIONNE HENRY GRETNA LA |
| 7050491 | 02/08/13 | $2.00 | CHARLES STEADMAN NEW ORLEANS LA |
| 7050721 | 02/15/13 | $7.00 | MICHAEL WILSON HARVEY LA |
| 7050845 | 02/19/13 | $70.95 | WAYNE ALFORD MARRERO LA |
| 7051004 | 02/21/13 | $6.30 | CHRISTOPHER CRUSE MARRERO LA |
| 7051234 | 02/27/13 | $5.13 | CHARLES EDDIE HULBERT NEW ORLEANS LA |
| 7051641 | 03/07/13 | $28.20 | EASTON GRAY GRETNA LA |
| 7052057 | 03/15/13 | $13.50 | WILBERT J LEBLANC MARRERO LA |
| 7052370 | 03/21/13 | $51.30 | CHADDLEY JERMAINE SERGENT HARVEY LA |
| 7052402 | 03/22/13 | $180.90 | RUBEN ARELLANO, JR. GRETNA LA |
| 7052496 | 03/25/13 | $57.20 | DARYL E. KELLY MARRERO LA |
| 7053032 | 04/04/13 | $15.76 | PATRICIA BOWMAN GRETNA LA |
| 7053236 | 04/08/13 | $22.78 | AARON WILLIAM DUNBAR HARVEY LA |
| 7053365 | 04/10/13 | $59.68 | DONALD WILSON HARVEY LA |
| 7054120 | 04/24/13 | $12.80 | LEE ANTHONY WILSON HARVEY LA |
| 7054233 | 04/25/13 | $57.50 | JABBAR ABDEL GRETNA LA |
| 7054271 | 04/26/13 | $22.78 | LARRY LEWIS ALGIERS LA |
| 7054338 | 04/29/13 | $7.00 | REBEKKAN MARIE ABREO HARVEY LA |
| 7054462 | 04/30/13 | $19.08 | TIRRELL STEVEN BROWN GRETNA LA |
| 7054534 | 05/01/13 | $6.56 | ALONZO SMALL NEW ORLEANS LA |
| 7055721 | 05/22/13 | $27.37 | RONALD OTT HARVEY LA |
| 7055814 | 05/23/13 | $7.65 | AARON JEROME ARNOLD JR HARVEY LA |
| 7056355 | 05/31/13 | $0.03 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7057209 | 06/18/13 | $4.41 | SUSAN PATRICE MIZELL GONZALES LA |
| 7057611 | 06/25/13 | $7.50 | GILBERT HIGGERSON BRIDGE CITY LA |
| 7057673 | 06/26/13 | $26.00 | GREGORY R JACKSON MARRERO LA |
| 7057774 | 06/27/13 | $12.50 | ELLIS LEWIS GRETNA LA |
| 7057973 | 07/01/13 | $2.50 | LIONEL L BACHEMIN III MARRERO LA |
| 7058018 | 07/02/13 | $33.00 | BILLY GUILLORY GRETNA LA |

# Bayou Steel Group

**(Chase Bank Account Outstanding Check Listings**
**As of December 31, 2019**
**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7058167 | 07/05/13 | $3.42 | LORENZO ARTHUR HAIRE III LOCUST GROVE GA |
| 7058877 | 07/18/13 | $22.00 | STEVEN CHAPRON MARRERO LA |
| 7059850 | 08/05/13 | $3.29 | RICARDO LAMAR ROBERTS NEW ORLEANS LA |
| 7059974 | 08/06/13 | $5.64 | ANTONGIO ARMANDO HUMPHERY GRETNA LA |
| 7060895 | 08/22/13 | $10.34 | KEITH FRANK GRETNA LA |
| 7061245 | 08/29/13 | $198.51 | PCCP CONSTRUCTORS, A JOINT VENMETAIRIE LA |
| 7061307 | 08/30/13 | $89.27 | LUKA CVITANOVIC EMPIRE LA |
| 7061319 | 08/30/13 | $451.83 | LOUIS EARL MITCHELL BELLE CHASSE LA |
| 7061370 | 08/30/13 | $8.40 | MICHAEL CROFT BURAS LA |
| 7061445 | 09/03/13 | $5.47 | CHAD W. NOLAND ST BERNARD LA |
| 7061448 | 09/03/13 | $28.25 | CHAD W. NOLAND ST BERNARD LA |
| 7061661 | 09/09/13 | $4.83 | WILBERT MYERS NEW ORLEANS LA |
| 7062544 | 09/25/13 | $15.75 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7062850 | 09/30/13 | $41.16 | JOHN BROOKS HARVEY LA |
| 7062861 | 09/30/13 | $17.50 | JOEY MICHAEL BAUDEAN JR MARRERO LA |
| 7063127 | 10/04/13 | $3.78 | DAVIS ROBINSON MARRERO LA |
| 7063508 | 10/14/13 | $12.75 | DAWN DEAL BOOTHVILLE LA |
| 7063906 | 10/21/13 | $3.00 | TYRONE F WILSON MARRERO LA |
| 7063914 | 10/21/13 | $24.00 | TEDDY P GASPAR WESTWEGO LA |
| 7064016 | 10/22/13 | $8.17 | RUBEN AREVALO GRETNA LA |
| 7064142 | 10/24/13 | $38.30 | PHILIP H GRANIER JR MARRERO LA |
| 7064325 | 10/29/13 | $2.86 | JERRILYNN MARIE DABNEY HARVEY LA |
| 7065109 | 11/13/13 | $79.20 | WHITNEY MAR GRETNA LA |
| 7065308 | 11/18/13 | $58.75 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 7065794 | 11/27/13 | $186.83 | IBC CONSTRUCTION NEW ORLEANS LA |
| 7066379 | 12/10/13 | $12.69 | TOMAS CRUZ NAVARRETTE NEW ORLEANS LA |
| 7066646 | 12/16/13 | $10.96 | ALECK SCALLAN GRETNA LA |
| 7067317 | 12/30/13 | $18.90 | RICKY N. WHITE JR. GRETNA LA |
| 7067709 | 01/07/14 | $17.85 | DEMETRIES COTTON MARRERO LA |
| 7068881 | 01/30/14 | $14.81 | KEVIN STITH NEW ORLEANS LA |
| 7069116 | 02/04/14 | $6.65 | VICTOR MOAWAD GRETNA LA |
| 7069204 | 02/05/14 | $3.30 | LOUIS KELLY, JR. GRETNA LA |
| 7069587 | 02/12/14 | $2.15 | MARLENE JOHNSON NEW ORLEANS LA |
| 7070338 | 02/27/14 | $485.84 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070367 | 02/28/14 | $351.21 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070394 | 02/28/14 | $226.80 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7071255 | 03/18/14 | $77.00 | RICHARD KRAVET TERRYTOWN LA |
| 7071561 | 03/24/14 | $4.78 | KEINDILL DARREL NELLON MARRERO LA |
| 7071611 | 03/25/14 | $2.00 | TINA BAUDOIN GRETNA LA |
| 7071706 | 03/26/14 | $22.40 | KALTON HALL HARVEY LA |
| 7071707 | 03/26/14 | $16.80 | JOHN VANDERBERG GRETNA LA |
| 7071723 | 03/26/14 | $40.80 | ZEPEDA RIGOBERTO HOUSTON LA |
| 7072011 | 04/01/14 | $4.00 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7072236 | 04/04/14 | $9.45 | KELLY BARNES MARRERO LA |
| 7072419 | 04/08/14 | $11.34 | DAVID TYLER TEAMS BELLE CHASSE LA |
| 7072591 | 04/10/14 | $43.37 | RICKY MARKS PORT ALLEN LA |
| 7072812 | 04/15/14 | $14.40 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7073031 | 04/21/14 | $37.76 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7073524 | 04/28/14 | $77.07 | MICHAEL PATRICK ADAMS GRETNA LA |
| 7073918 | 05/05/14 | $1.89 | GLENN A MARTIN HARVEY LA |
| 7074181 | 05/08/14 | $48.00 | TROY EVERSON KENNER LA |
| 7074486 | 05/14/14 | $9.60 | RAYMOND BAZLEY NEW ORLEANS LA |
| 7074686 | 05/16/14 | $5.60 | PHILLIP CAULFIELD SAUCIER MS |
| 7074905 | 05/21/14 | $180.90 | ADOLPH J DELATTE CUT OFF LA |
| 7075027 | 05/22/14 | $3.00 | EVELIN ORTIZ BENAVIDEZ HARVEY LA |
| 7075114 | 05/23/14 | $1.75 | RONALD ANTHONY BROWN JR HARVEY LA |
| 7075188 | 05/26/14 | $10.56 | MICHAEL T CHRISTIAN HARVEY LA |
| 7075965 | 06/09/14 | $73.54 | RYAN ROBERTS DENHAM SPRINGS LA |
| 7076021 | 06/10/14 | $5.13 | STEIADMON D JEFFERSON GRETNA LA |
| 7077248 | 07/03/14 | $1.00 | RICHARD J JACOB HARVEY LA |
| 7077336 | 07/07/14 | $3.42 | VERNAL SMITH JR MARRERO LA |
| 7078509 | 07/29/14 | $8.50 | MABEL WILLIAMS HARVEY LA |
| 7078720 | 08/01/14 | $2.61 | MICHAEL STEPHAN BELLE CHASSE LA |
| 7078849 | 08/04/14 | $31.92 | MIKE RAMIREZ NEW ORLEANS LA |
| 7078948 | 08/06/14 | $8.94 | GREGORY OVIDE MARRERO LA |
| 7079319 | 08/13/14 | $4.80 | GERALD PAUL PREJEANT MARRERO LA |
| 7079688 | 08/20/14 | $31.44 | KEVIN SIEVERS HARVEY LA |
| 7079796 | 08/22/14 | $90.42 | JOHN COLSON DICKINSON TX |
| 7079848 | 08/25/14 | $35.80 | JOHN COLSON DICKINSON TX |
| 7079959 | 08/26/14 | $1.64 | DEBORAH COSTON MARRERO LA |
| 7080405 | 09/05/14 | $6.67 | MICHAEL MATTHEWS HARVEY LA |

## Bayou Steel Group
### (Chase Bank Account Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: December 2019

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7080646 | 09/11/14 | $5.38 | JAMES DELOACH JR BELLE CHASSE LA |
| 7080743 | 09/12/14 | $2.70 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 7080956 | 09/17/14 | $106.36 | CRAIG JOSEPH CHAMPAGNE GRETNA LA |
| 7081008 | 09/18/14 | $14.76 | MARIO FRAZZELLA HARVEY LA |
| 7081285 | 09/24/14 | $251.80 | RICHARD COMBER GRETNA LA |
| 7082174 | 10/13/14 | $19.56 | OLIVER WILLIAMS NEW ORLEANS LA |
| 7082200 | 10/14/14 | $3.83 | LANCE PAUL LIVACCARI HARVEY LA |
| 7082383 | 10/17/14 | $15.12 | BRANDON SCHOLL DES ALLEMANDS LA |
| 7082735 | 10/24/14 | $14.00 | DARRELL J LAROSE HARVEY LA |
| 7083001 | 10/30/14 | $2.45 | LEROY DAVIS HARVEY LA |
| 7083019 | 10/30/14 | $27.72 | MENDEZ MARTINEZ HARVEY LA |
| 7083057 | 10/30/14 | $23.45 | LANCE AYERS WISNER LA |
| 7083475 | 11/07/14 | $3.20 | WILLIAM FELIX ROMAIR II GRETNA LA |
| 7083874 | 11/18/14 | $3.70 | SAMUEL ALEXANDER MARRERO LA |
| 7083893 | 11/18/14 | $14.80 | SAMUEL ALEXANDER MARRERO LA |
| 7083913 | 11/19/14 | $10.62 | ANTHONY RUSSELL MARRERO LA |
| 7084050 | 11/21/14 | $42.50 | TROY CALVIN DANOS MARRERO LA |
| 7084074 | 11/21/14 | $41.20 | JOSEPH CARTER NEW ORLEANS LA |
| 7084092 | 11/24/14 | $8.50 | MATTHEW R. THOMPSON GRETNA LA |
| 7084446 | 12/02/14 | $16.80 | MEGHAN S KRAEMER GRETNA LA |
| 7084838 | 12/10/14 | $14.40 | DINO MARKS PLAQUEMINE LA |
| 7085196 | 12/17/14 | $2.65 | TUNG VAN PHAM MARRERO LA |
| 7085294 | 12/19/14 | $2.10 | CLINTON EMANUEAL HUGHES NEW ORLEANS LA |
| 7085630 | 12/29/14 | $24.31 | MARK SHELTON BARNES HARVEY LA |
| 7086226 | 01/14/15 | $10.00 | ANTHONY WILLIAMS HARVEY LA |
| 7086645 | 01/26/15 | $1.00 | RODNEY MARTIN LAFITTE LA |
| 7086783 | 01/28/15 | $1.14 | DARRELL KELLY GRETNA LA |
| 7086807 | 01/28/15 | $5.86 | JASON CARL SHERROD WESTWEGO LA |
| 7087270 | 02/10/15 | $8.17 | DAVID LA MOTHE JR NEW ORLEANS LA |
| 7087275 | 02/10/15 | $2.07 | TODD J. CRUSE HARVEY LA |
| 7087290 | 02/10/15 | $9.30 | JOLANDA GARIG LAFITTE LA |
| 7087435 | 02/13/15 | $1.50 | CLAIBORNE WILLIAMS III MARRERO LA |
| 7087525 | 02/18/15 | $27.00 | BRANDON ANTHONY CARROLL GRETNA LA |
| 7087708 | 02/24/15 | $99.48 | HUBER ALVAREZ-CARDENAS LITTLE ELM TX |
| 7087719 | 02/24/15 | $19.55 | SHIRLEY C COLE GRETNA LA |
| 7088022 | 03/05/15 | $48.24 | RANDY FABRE LAFITTE LA |
| 7088872 | 03/30/15 | $8.40 | GREGORY TOWNSLEY MARRERO LA |
| 7088999 | 04/01/15 | $1.89 | NIXON NGOC NGUYEN HARVEY LA |
| 7089428 | 04/17/15 | $12.18 | KENNETH MATLOCK GRETNA LA |
| 7089550 | 04/21/15 | $8.40 | MITCHELL JAMES ROYER PETAL MS |
| 7089624 | 04/23/15 | $4.73 | EUGENE LEON FOY HARVEY LA |
| 7089732 | 04/28/15 | $18.00 | BLANCA MARTINEZ MARRERO LA |
| 7089780 | 04/29/15 | $2.38 | JUNITHA MARIE BROWN GRETNA LA |
| 7090059 | 05/06/15 | $7.25 | DERRICK LASALLE MARRERO LA |
| 7090136 | 05/08/15 | $4.14 | JESSICA MARIA BREAUX BEAUMONT TX |
| 7090205 | 05/11/15 | $7.25 | LARRY MARRERO NEW ORLEANS LA |
| 7090312 | 05/13/15 | $4.00 | LEONARD BRIDGEWATER MARRERO LA |
| 7090377 | 05/15/15 | $26.55 | ALFRED J TAYLOR HARVEY LA |
| 7091211 | 06/09/15 | $28.75 | MICHAEL ANTHONY NIEVES HARVEY LA |
| 7091298 | 06/10/15 | $3.65 | MICHAEL J ROBERTS WESTWEGO LA |
| 7091522 | 06/17/15 | $930.60 | HISTORIC HOMES INC MARRERO LA |
| 7091621 | 06/19/15 | $2.22 | WAYNE FAIRLEY AVONDALE LA |
| 7091702 | 06/23/15 | $5.40 | MICHAEL STANLEY INDEST MARRERO LA |
| 7091754 | 06/24/15 | $2.10 | ROBERT HENDERSON GRETNA LA |
| 7091791 | 06/24/15 | $1.14 | MICHAEL JOHN TOMBOW HARVEY LA |
| 7091872 | 06/26/15 | $7.00 | PATRICK M BONVILLION BELLECHASSE LA |
| 7092291 | 07/09/15 | $2.28 | ERNEST EDWARD GARNER HARVEY LA |
| 7092410 | 07/13/15 | $14.28 | VICTOR ALVARADO MARRERO LA |
| 7092615 | 07/17/15 | $96.39 | SIDDONS-MARTIN EMERGENCY GROUPHARVEY LA |
| 7092684 | 07/20/15 | $3.04 | TAMEKA ALGARINIA JOHNSON HARVEY LA |
| 7092864 | 07/23/15 | $11.76 | JASON WAKEFIELD PRAIRIEVILLE LA |
| 7092874 | 07/24/15 | $7.20 | GABRIEL D LAMBOURG MARRERO LA |
| 7093039 | 07/28/15 | $10.68 | NICHOLAS MIDKIFF AVELIS TERRYTOWN LA |
| 7093146 | 07/30/15 | $3.00 | ROBERT SCOTT MARRERO LA |
| 7093362 | 08/05/15 | $45.75 | JASON GUILBEAU WAGGAMAN LA |
| 7093450 | 08/07/15 | $23.14 | JAMES MICHAUD BELLE CHASSE LA |
| 7093669 | 08/13/15 | $20.90 | LOUIS MICHAEL NADAU DUTREIL JRMARRERO LA |
| 7093725 | 08/14/15 | $6.20 | ANTHONY GIROD MARRERO LA |
| 7093807 | 08/17/15 | $11.97 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7093925 | 08/20/15 | $3.00 | SHANTE MCCLOUD MARRERO LA |
| 7093936 | 08/20/15 | $45.43 | JIMMIE L BULLIAS RIVER RIDGE LA |

Chase (Operating) Outstanding Check Listing  12-31-19 .XLSX

**Bayou Steel Group**

**(Chase Bank Account Outstanding Check Listings**
**As of December 31, 2019**
**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7094567 | 09/04/15 | $14.00 | RAYMOND MOSBY MARRERO LA |
| 7094993 | 09/18/15 | $50.37 | LORENZO RICO LOCKPORT LA |
| 7095021 | 09/21/15 | $19.44 | SCOTT MICHAEL NOWELL BELLE CHASSE LA |
| 7095260 | 09/28/15 | $2.95 | RICHARD COMBER GRETNA LA |
| 7095350 | 09/30/15 | $343.83 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 7095374 | 09/30/15 | $1.98 | CHRIS DAVIS MARRERO LA |
| 7095562 | 10/06/15 | $20.49 | REGINALD JACKSON MARRERO LA |
| 7095669 | 10/09/15 | $7.04 | SEAN P NUGENT BELLE CHASSE LA |
| 7095940 | 10/19/15 | $1.28 | DANIEL R GUYLLETTE TERRYTOWN LA |
| 7096335 | 11/03/15 | $6.42 | BRIAN F MCKEEL AVONDALE LA |
| 7096338 | 11/04/15 | $99.66 | E S & H BELLE CHASSE LA |
| 7096422 | 11/06/15 | $3.78 | BRANDON MARCEL MALDONADO METAIRIE LA |
| 7096731 | 11/19/15 | $7.80 | JOSHUA JAMAL FORD HARVEY LA |
| 7096758 | 11/19/15 | $5.20 | DARION MALIK THOMAS AVONDALE LA |
| 7096823 | 11/23/15 | $1.64 | DEREK TRUITT HARVEY LA |
| 7096936 | 11/30/15 | $6.23 | KEVIN HARRIS NEW ORLEANS LA |
| 7097025 | 12/01/15 | $2.52 | MARTIN BALDWIN KENNER LA |
| 7097038 | 12/01/15 | $70.63 | DELTON ELECTRIC AND AC BELLE CHASSE LA |
| 7097127 | 12/04/15 | $1.20 | DONALD RAY MOORE JR GRETNA LA |
| 7097147 | 12/07/15 | $2.55 | JOHN GUCCIONE LAFITTE LA |
| 7097218 | 12/08/15 | $22.80 | DARRELL LUCAS HARVEY LA |
| 7097345 | 12/14/15 | $16.50 | JOHN OVERSTREET JR MARRERO LA |
| 7097416 | 12/15/15 | $17.80 | ROBERT LEBOUEF MARRERO LA |
| 7097460 | 12/16/15 | $5.36 | COBY GREY ESLICK GRETNA LA |
| 7097462 | 12/16/15 | $45.90 | ROBERT LEGENDRE MARRERO LA |
| 7097479 | 12/17/15 | $23.55 | CHRISTOPHER CRUSE MARRERO LA |
| 7097510 | 12/18/15 | $6.80 | BOBBY LEON DUNKLIN JONES MARRERO LA |
| 7097607 | 12/21/15 | $9.60 | TIMOTHY JAMAHL NEVIL ARLINGTON TX |
| 7097913 | 01/06/16 | $0.77 | PETRONILO BONILLA NEW ORLEANS LA |
| 7098062 | 01/13/16 | $22.30 | EDWARD SORELLS MARRERO LA |
| 7098244 | 01/18/16 | $11.02 | MORGAN CLINTON BEAN MARRERO LA |
| 7098289 | 01/19/16 | $4.48 | CARL TERRANCE JOHNSON HARVEY LA |
| 7098429 | 01/22/16 | $38.40 | JONATHAN ERNESTO MOYA MARRERO LA |
| 7098726 | 02/02/16 | $9.35 | ANGEL MANUEL BARRIENTOS NAVEDOTERRYTOWN LA |
| 7099100 | 02/15/16 | $21.60 | CLARENCE JOHNSON BARATARIA LA |
| 7099662 | 03/02/16 | $0.60 | NAJAH SUZANNE MCCALL MARRERO LA |
| 7099776 | 03/07/16 | $110.16 | STEVEN CHAPRON MARRERO LA |
| 7099925 | 03/10/16 | $77.70 | L J DABNEY HARVEY LA |
| 7100132 | 03/16/16 | $7.10 | JERRY WAYNE BROOME GRETNA LA |
| 7100142 | 03/16/16 | $1.16 | HARRY HOLMES HARVEY LA |
| 7100199 | 03/17/16 | $5.40 | ROBERT ALLEN PFANSCHMIDT JR MARRERO LA |
| 7100249 | 03/18/16 | $8.00 | BENJAMIN LOWELL EDWARDS NEW ORLEANS LA |
| 7100256 | 03/18/16 | $2.80 | BRANDON MICHAEL ESCHETE MARRERO LA |
| 7100326 | 03/22/16 | $2.80 | DANNYE JONES TERRYTOWN LA |
| 7100825 | 04/05/16 | $1.80 | TONY JEROME ROSS WAGGAMAN LA |
| 7100960 | 04/08/16 | $7.02 | WILLIAM WALLACE BELLE CHASSE LA |
| 7101493 | 04/25/16 | $17.88 | MATTHEW WADE BILLIOT LAFITTE LA |
| 7101811 | 05/02/16 | $4.50 | JOSEPH A. BRITTON HAHNVILLE LA |
| 7101829 | 05/03/16 | $31.25 | FRANCIS GAINEY BELLE CHASSE LA |
| 7101854 | 05/04/16 | $5.63 | MATTHEW R. THOMPSON GRETNA LA |
| 7102472 | 05/19/16 | $20.00 | BRANDON LEE LEFORT MARRERO LA |
| 7102647 | 05/24/16 | $3.38 | LANDON MARCEL DORSEY NEW ORLEANS LA |
| 7102856 | 05/30/16 | $150.13 | KARL GAUTHIER WESTWEGO LA |
| 7102990 | 06/02/16 | $21.84 | JASON JOSEPH BANNER MARRERO LA |
| 7103091 | 06/03/16 | $242.63 | KARL GAUTHIER WESTWEGO LA |
| 7103271 | 06/09/16 | $2.30 | OLIVER ALLEN MARINGOUIN LA |
| 7103445 | 06/15/16 | $7.88 | ALEX MICHAEL ORGERON HARVEY LA |
| 7103703 | 06/23/16 | $4.46 | DAMON SMITH NEW ORLEANS LA |
| 7104355 | 07/11/16 | $14.50 | CRAIG ALAN BOURGEOIS JR GRETNA LA |
| 7104726 | 07/21/16 | $34.63 | WILLIAM HULIN CHURCH POINT LA |
| 7104789 | 07/22/16 | $10.00 | JASON SAMUEL BRUNEY GRETNA LA |
| 7104949 | 07/27/16 | $175.60 | RORY MARSE MARRERO LA |
| 7105076 | 08/01/16 | $755.63 | TRIPLE G SUPPLY INC HARVEY LA |
| 7105226 | 08/04/16 | $10.24 | CHAD ANTHONY SOILEAU JR WESTWEGO LA |
| 7105313 | 08/08/16 | $27.72 | TONNELL MICHAEL HOLLOWAY MARRERO LA |
| 7105522 | 08/15/16 | $114.54 | BRYAN ERNST PORT SULPHUR LA |
| 7105605 | 08/17/16 | $1.04 | CAJUN CONSTRUCTORS LLC BATON ROUGE LA |
| 7105748 | 08/19/16 | $28.77 | WILLIAM WHITNEY WESTWEGO LA |
| 7105829 | 08/23/16 | $27.44 | DAN HESS MANSURA LA |
| 7105962 | 08/25/16 | $16.45 | KENT CHERAMIE HARAHAN LA |
| 7106000 | 08/26/16 | $1,271.25 | JIM B BEARDSLEY SLIDELL LA |

# Bayou Steel Group
## (Chase Bank Account Outstanding Check Listings
## As of December 31, 2019
## (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: December 2019

| Check# | Date Paid | Amount | Payee |
|---|---|---|---|
| 7106048 | 08/29/16 | $3.94 | JESSICA LYNN MARIE CARRIERE MS |
| 7106185 | 08/31/16 | $3.52 | WILLIAM A BRINK MARRERO LA |
| 7106435 | 09/12/16 | $10.17 | TROY P JUNIOR MARRERO LA |
| 7106588 | 09/15/16 | $198.96 | AERIAL ACCESS EQUIPMENT HARVEY LA |
| 7106899 | 09/27/16 | $20.07 | SCOTT BAUDOIN GRETNA LA |
| 7106988 | 09/28/16 | $12.69 | DARRELL LUCAS HARVEY LA |
| 7107475 | 10/14/16 | $51.34 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 7107839 | 10/27/16 | $35.70 | MAXIMILLION ANTHONY TYBUSSEK IGRETNA LA |
| 7108018 | 11/02/16 | $3.00 | MICHAEL D WARREN METAIRIE LA |
| 7108199 | 11/10/16 | $17.86 | VICTOR MOAWAD GRETNA LA |
| 7108529 | 11/22/16 | $0.86 | THERESA BLANCHARD MARRERO LA |
| 7108833 | 12/02/16 | $23.58 | IVAN RODRIGUEZ MARTINEZ GRETNA TX |
| 7109412 | 12/22/16 | $5.49 | BENJAMIN CARTER MARRERO LA |
| 7109588 | 12/30/16 | $2.00 | ERIC POLAND BELLE CHASSE LA |
| 7109790 | 01/09/17 | $10.40 | THOMAS DEON PARKER MARRERO LA |
| 7109885 | 01/12/17 | $481.98 | ISIDRO CALANTE HARVEY LA |
| 7110046 | 01/17/17 | $2.33 | KBR HOUSTON TX |
| 7110071 | 01/17/17 | $13.44 | TEDDY ROCHE BRIDGE CITY LA |
| 7110082 | 01/17/17 | $40.20 | JIMMY HOWARD GRETNA LA |
| 7110526 | 01/31/17 | $1.12 | KARL GAUTHIER WESTWEGO LA |
| 7110758 | 02/08/17 | $7.25 | ERIC FITZGERALD WALKER HARVEY LA |
| 7110763 | 02/08/17 | $35.30 | NORMAN M FILBY LACOMBE LA |
| 7110826 | 02/10/17 | $12.40 | HECTOR R BLANCO-SOZA METAIRIE LA |
| 7111244 | 02/22/17 | $69.67 | MORGAN ANDREW GAUDET BELLE CHASSE LA |
| 7111375 | 02/27/17 | $51.17 | SPENCER TRAMAR GERMANY MARRERO LA |
| 7111443 | 03/01/17 | $11.27 | ISRAEL CHARLES PRESTENBACH MARRERO LA |
| 7111463 | 03/02/17 | $2.58 | ERNEST EDWARD GARNER HARVEY LA |
| 7111864 | 03/15/17 | $55.61 | COREY B BRISCOE MARRERO LA |
| 7111906 | 03/16/17 | $4.77 | DEBRA ANN RICHARDSON GRETNA LA |
| 7111952 | 03/20/17 | $34.63 | NATHAN V LUCAS HARVEY LA |
| 7112072 | 03/22/17 | $13.38 | GILBERT HARANG MARRERO LA |
| 7112132 | 03/24/17 | $6,834.92 | HONIRON MANUFACTURING JEANERETTE LA |
| 7112189 | 03/27/17 | $13.38 | JAMES DALE REESE GRETNA LA |
| 7112777 | 04/13/17 | $3.74 | DOW MICHAEL EDWARD 11 NEW ORLEANS LA |
| 7113060 | 04/21/17 | $5.18 | BRIAN ROTOLO GRETNA LA |
| 7113182 | 04/26/17 | $15.40 | MATTHEW POLLY MARRERO LA |
| 7113239 | 04/27/17 | $113.20 | KOSTMAYER CONSTRUCTION SLIDELL LA |
| 7113552 | 05/08/17 | $23.04 | FRANCISCO RUIZ-CASTILLO METAIRIE LA |
| 7113982 | 05/22/17 | $7.25 | DEVIN JOSHUA REYNOLDS KENNER LA |
| 7114180 | 05/26/17 | $9.09 | CHRISTIANA ERIKA WEBER BELLE CHASSE LA |
| 7114355 | 06/02/17 | $137.67 | EDWARD SAUL JR MARRERO LA |
| 7114759 | 06/16/17 | $21.62 | TERRY ROCHE GRETNA LA |
| 7115196 | 06/30/17 | $16.38 | DERRICK CAREY JR HARVEY LA |
| 7115418 | 07/07/17 | $24.61 | JOSHUA KNECHT MARRERO LA |
| 7115854 | 07/24/17 | $17.48 | EDWARD L MARSHALL HARVEY LA |
| 7115994 | 07/27/17 | $3.87 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7116012 | 07/27/17 | $39.13 | LARRY LOUIS STANN PORT SULPHUR LA |
| 7116217 | 08/02/17 | $127.60 | DAVID PAUL JONES MARRERO LA |
| 7116377 | 08/08/17 | $1.30 | BOASSO AMERICA CHALMETTE LA |
| 7116595 | 08/16/17 | $4.09 | WALTER LOUIS MERRICK HARVEY LA |
| 7116765 | 08/21/17 | $12.45 | TERRY JOHNSON NEW ORLEANS LA |
| 7116881 | 08/24/17 | $3.87 | SCOTT ALLEN BRUNEAU KENTWOOD LA |
| 7116992 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117029 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117050 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117462 | 09/11/17 | $8.55 | DELVIN B HAYNES AVONDALE LA |
| 7117543 | 09/12/17 | $96.00 | TIMOTHY P BOURGEOIS MARRERO LA |
| 7117675 | 09/15/17 | $41.99 | SCOTT P DOMNIQUE BRIDGE CITY LA |
| 7117683 | 09/15/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117700 | 09/15/17 | $38.94 | BOBBY CARROLL METAIRIE LA |
| 7117708 | 09/15/17 | $3.44 | ROBERT WRIGHT MANNFORD OK |
| 7117757 | 09/19/17 | $2.15 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117816 | 09/20/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117846 | 09/20/17 | $7.13 | CHAD KRISTOPHER MORGAN VARNADOHARVEY LA |
| 7117904 | 09/22/17 | $1.65 | CLYDE GATLIN 111 HARVEY LA |
| 7117988 | 09/26/17 | $3.44 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118093 | 09/28/17 | $5.85 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118435 | 10/11/17 | $93.24 | BARRY JOHN DESPAUX BURAS LA |
| 7118505 | 10/13/17 | $26.76 | JOSEPH SHANO BELLE CHASSE LA |
| 7118970 | 10/30/17 | $14.82 | HOA THAI HUYNH MARRERO LA |
| 7119011 | 10/31/17 | $3.92 | MICHAEL FRENCH BELLE CHASSE LA |

Chase (Operating) Outstanding Check Listing  12-31-19 .XLSX

## Bayou Steel Group
### (Chase Bank Account Outstanding Check Listings
### As of December 31, 2019
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: December 2019

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7119103 | 11/02/17 | $13.50 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7119322 | 11/09/17 | $34.32 | LUIS GERARDO CASTILLO MARTINEZMARRERO LA |
| 7119390 | 11/10/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7119854 | 11/27/17 | $64.38 | GARRETT HERBERG BELLE CHASSE LA |
| 7119929 | 11/29/17 | $5.40 | JUSTIN KERRY BERTRAND HARVEY LA |
| 7120320 | 12/13/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7120655 | 12/22/17 | $12.84 | DONRAL RAY HINES MARRERO LA |
| 7120663 | 12/22/17 | $38.52 | AARON LAVON SELLERS NEW ORLEANS LA |
| 7120674 | 12/27/17 | $61.08 | BRIAN ANTOINE HARVEY LA |
| 7120679 | 12/27/17 | $6.30 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7120707 | 12/29/17 | $1.68 | FRANK JOSEPH ADOLPH JR PORT SULPHUR LA |
| 7121102 | 01/16/18 | $5.64 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121210 | 01/22/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121310 | 01/24/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121935 | 02/12/18 | $3.76 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7122213 | 02/20/18 | $1.40 | DON BOHN SERVICE DEPARTMENT HARVEY LA |
| 7122302 | 02/22/18 | $21.42 | CHRIS GARY GRETNA LA |
| 7122451 | 02/26/18 | $49.50 | DAVID BARADELL NEW ORLEANS LA |
| 7122839 | 03/08/18 | $4.80 | THEODORE GARTON ALGIERS LA |
| 7122918 | 03/09/18 | $29.65 | DEBORAH COSTON MARRERO LA |
| 7123620 | 03/28/18 | $13.20 | DWAYNE HUGHES NEW ORLEANS LA |
| 7123899 | 04/05/18 | $166.70 | ROBERT WALKER MARRERO LA |
| 7123953 | 04/06/18 | $23.60 | CHRISTOPHER MURR BELLE CHASSE LA |
| 7124276 | 04/16/18 | $2.34 | DANIEL MCBRIDE MARRERO LA |
| 7124566 | 04/23/18 | $1.88 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7124612 | 04/24/18 | $6.95 | BRYANT PIERRE NEW ORLEANS LA |
| 7124648 | 04/25/18 | $3.30 | ELINOR STEWART DENNIS MARRERO LA |
| 7124723 | 04/26/18 | $2.85 | MARY WEBB LAFITTE LA |
| 7124821 | 04/30/18 | $1.60 | DARRYL D PARKER MARRERO LA |
| 7125571 | 05/22/18 | $0.94 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125769 | 05/28/18 | $3.65 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125822 | 05/29/18 | $13.68 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7126004 | 06/04/18 | $215.16 | ROBERT BRADLEY HARVEY LA |
| 7126082 | 06/05/18 | $3.96 | LIONEL HOBBS AVONDALE LA |
| 7126192 | 06/07/18 | $39.77 | JAMES L WALKER MARRERO LA |
| 7126621 | 06/20/18 | $50.16 | CESS MATTHEWS JR. HARVEY LA |
| 7127352 | 07/10/18 | $0.33 | KEVINOFF ROSE HARVEY LA |
| 7128059 | 07/27/18 | $10.40 | SALVADORE MICHAEL COOK MARRERO LA |
| 7128309 | 08/03/18 | $23.80 | JOURDON J SHELDON DESTREHAN LA |
| 7128647 | 08/14/18 | $22.17 | OLIVER LE MARRERO LA |
| 7128714 | 08/15/18 | $4.65 | JOHN OVERSTREET JR WESTWEGO LA |
| 7129542 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129543 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129587 | 09/13/18 | $28.65 | EASTON GRAY GRETNA LA |
| 7129717 | 09/18/18 | $12.46 | JUAN TEJADA HARVEY LA |
| 7129953 | 09/25/18 | $5,008.29 | CHET MORRISON HARVEY LA |
| 7130088 | 09/28/18 | $1.90 | ENVIRONMENTAL OPERATORS BELLE CHASSE LA |
| 7130418 | 10/10/18 | $14.80 | CHARYMAR MONTERO HARVEY LA |
| 7130423 | 10/10/18 | $0.60 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7130790 | 10/22/18 | $1.65 | ALBERT STAMPS HARVEY LA |
| 7131016 | 10/30/18 | $176.13 | RESOURCE POWER GROUP HARVEY LA |
| 7131023 | 10/30/18 | $856.98 | RESOURCE POWER GROUP HARVEY LA |
| 7131038 | 10/30/18 | $764.61 | RESOURCE POWER GROUP HARVEY LA |
| 7131218 | 11/05/18 | $285.32 | ED HALL MARRERO LA |
| 7131914 | 11/28/18 | $1.49 | AZZ GALVANIZING - NEW ORLEANS BELLE CHASSE LA |
| 7132448 | 12/14/18 | $173.15 | ANDREW M. WILLIAMS BELLE CHASSE LA |
| 7132644 | 12/20/18 | $17.12 | SHERMAN SMITH HARVEY LA |
| 7132657 | 12/21/18 | $515.88 | AMOSS TRADING SERVICES NEW ORLEANS LA |
| 7132724 | 12/26/18 | $2.43 | MARVIN ADAMS JR MCCOMB MS |
| 7132957 | 01/03/19 | $9.67 | EASTON GRAY GRETNA LA |
| 7133846 | 02/04/19 | $20.82 | JOHN POUNDERS GRETNA LA |
| 7133858 | 02/04/19 | $384.90 | GREGORY MACLEAN HAMMOND LA |
| 7133870 | 02/05/19 | $19.49 | CORY COBENA MARRERO LA |
| 7133898 | 02/05/19 | $14.66 | LEONARD BRIDGEWATER MARRERO LA |
| 7134227 | 02/18/19 | $6.12 | JUDAH SADLER TERRYTOWN LA |
| 7134321 | 02/21/19 | $28.09 | CARLTON RAY COLEMAN JR GRETNA LA |
| 7134324 | 02/21/19 | $8.32 | CHRISTIAN WITTE MELVILLE LA |
| 7134411 | 02/25/19 | $3.50 | MARION NATHANIEL REAVES HARVEY LA |
| 7134499 | 02/27/19 | $4.93 | BENNY RILEY EMPIRE LA |
| 7134531 | 02/28/19 | $19.34 | RANARD BROWN harvey LA |
| 7134946 | 03/15/19 | $162.27 | GERVIN R MITCHELL HARVEY LA |

### Bayou Steel Group
**(Chase Bank Account Outstanding Check Listings**
**As of December 31, 2019**
**(Operating & Scrap Accounts)**

Case # 19-12153 (KBO0
Period: December 2019

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7135002 | 03/18/19 | $33.25 | LARRY JIM OMEARA JR MARRERO LA |
| 7135030 | 03/19/19 | $50.05 | LEONARD BRIDGEWATER MARRERO LA |
| 7135138 | 03/21/19 | $205.11 | VINCENT GILMORE MARRERO LA |
| 7135179 | 03/22/19 | $0.52 | LINSEY ECKERT MCCAULLEY TX |
| 7135262 | 03/25/19 | $8.80 | RICHARD GOMEZ MARRERO LA |
| 7135272 | 03/26/19 | $0.78 | LINSEY ECKERT MCCAULLEY TX |
| 7135450 | 04/01/19 | $6.48 | LINSEY ECKERT ABILENE TX |
| 7135865 | 04/15/19 | $33.12 | HOMER FIGUEROA NEW ORLEANS LA |
| 7135866 | 04/15/19 | $14.40 | HOMER FIGUEROA NEW ORLEANS LA |
| 7136092 | 04/23/19 | $127.30 | ALBERT R. MORRIS JR. METAIRIE LA |
| 7136240 | 04/29/19 | $167.18 | JERRY GROS BARATARIA LA |
| 7136295 | 04/30/19 | $2,076.58 | CONLEY MARINE SERVICES HARVEY LA |
| 7136325 | 04/30/19 | $1,251.35 | JD FIELDS CO., INC. MANDEVILLE LA |
| 7136404 | 05/02/19 | $7.13 | EUGENE ALLEN WAGGAMAN LA |
| 7137028 | 05/23/19 | $5.94 | DEVIN TYLER KANSAS CITY MO |
| 7137158 | 05/28/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137188 | 05/29/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137242 | 05/30/19 | $1.35 | KRAIG LUTZ COVINGTON LA |
| 7137249 | 05/30/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137335 | 06/03/19 | $29.70 | HENRY CHERAMIE GRETNA LA |
| 7137364 | 06/03/19 | $20.02 | ISRAEL DAVIS HARVEY LA |
| 7137412 | 06/05/19 | $42.37 | EVAN AUGUST LUTZ BELLE CHASSE LA |
| 7137444 | 06/06/19 | $0.32 | KRAIG LUTZ COVINGTON LA |
| 7137718 | 06/14/19 | $2.60 | OSCAR LINDSEY NEW ORLEANS LA |
| 7137796 | 06/18/19 | $0.15 | KRAIG LUTZ COVINGTON LA |
| 7137991 | 06/24/19 | $18.88 | DONALD DWAYNE MASON MARRERO LA |
| 7138257 | 07/03/19 | $72.20 | BRANDON WALLACE KENNER LA |
| 7138306 | 07/08/19 | $44.65 | LEONARD BRIDGEWATER MARRERO LA |
| 7138580 | 07/18/19 | $4.32 | MICHAEL JOHN TOMBOW ST ROSE LA |
| 7138759 | 07/26/19 | $271.04 | POINT EIGHT POWER BELLE CHASSE LA |
| 7138897 | 07/31/19 | $17.55 | BRENTON COLEMAN TERRYTOWN LA |
| 7139038 | 08/06/19 | $110.24 | SKKB ENTERPRISES, LLC GRETNA LA |
| 7139111 | 08/08/19 | $57.98 | HENRY SCOTT AVONDALE LA |
| 7139435 | 08/20/19 | $195.00 | RONALD JAMES BREAUX FOLSOM LA |
| 7139536 | 08/22/19 | $595.50 | PRAXAIR HAHNVILLE LA |
| 7139585 | 08/23/19 | $65.00 | STEVEN CHAPRON MARRERO LA |
| 7139708 | 08/29/19 | $9.78 | ANTONIO HENRY HARVEY LA |
| 7139740 | 08/30/19 | $64.32 | JOHN M CHAMPAGNE JR MARRERO LA |
| 7139760 | 08/30/19 | $5.12 | ADRAIN WARREN HARVEY LA |
| 7139790 | 09/03/19 | $12.18 | LUCAS REYES HARVEY LA |
| 7139794 | 09/03/19 | $3.57 | MICHAEL ANTHONY CHINN GRETNA LA |
| 7139812 | 09/04/19 | $7.46 | TYRON ANTHONY MOUZON TERRYTOWN LA |
| 7139826 | 09/04/19 | $22.47 | LEONARD BRIDGEWATER MARRERO LA |
| 7139914 | 09/09/19 | $29.15 | CURTIS JOSEPH PORT SULPHUR LA |
| 7140026 | 09/12/19 | $31.64 | JULIUS STEEL GRETNA LA |
| 7140064 | 09/13/19 | $19.74 | RANDALL STUART KINCHEN SPRINGFIELD LA |
| 7140089 | 09/16/19 | $32.87 | JOSEPH LAWRENCE HARVEY LA |
| 7140098 | 09/16/19 | $24.36 | JOSEPH LAWRENCE HARVEY LA |
| 7140115 | 09/16/19 | $15.96 | LEONARD BRIDGEWATER MARRERO LA |
| 7140164 | 09/18/19 | $4.68 | FELTON GREEN JR JEFFERSON LA |
| 7140172 | 09/19/19 | $146.40 | DAVIN GABRIEL MARRERO LA |
| 7140197 | 09/23/19 | $29.09 | WILLIAM JOHNSON JR THEODORE AL |
| 7140199 | 09/23/19 | $9.87 | PABLO ROMERO GRETNA LA |
| 7140203 | 09/23/19 | $84.75 | GARY PERRET WESTWEGO LA |
| 7140204 | 09/23/19 | $76.94 | GARY PERRET WESTWEGO LA |
| 7140222 | 09/23/19 | $6.62 | RODNEY SCHEXNAYDER NEW ORLEANS LA |
| 7140231 | 09/23/19 | $69.58 | HECTOR CARNERO HARVEY LA |
| 7140255 | 09/23/19 | $1.47 | CLIFFORD MCQUILLION DESTREHAN LA |
| 7140256 | 09/23/19 | $15.31 | RONY E ACOSTA BELLE CHASSE LA |

**Total Outstanding Checks ==>** **$298,836.86**



**Contact Information**

402.346.3626
800.642.0014

fnbo.com

**fnbo**
First National Bank
of Omaha

Stop: 3118/01
1620 Dodge St
Omaha, NE 68197

A112
4758

**Forbes 2019**
**BEST BANKS**
**IN AMERICA**

Proud to be ranked one of
Forbes, "Best Banks in
America".

BD LAPLACE LLC
ASO CLAIM ACCOUNT
138 HWY 3217
LAPLACE LA 70068

*FIRST NAT'L BANK of OMAHA*

*(PAGE 1 of 2)*

| STATEMENT SUMMARY | December 1, 2019 through December 31, 2019 | | |
|---|---|---|---|
| **Account Description** | **Account #** | **Beginning Balance** | **Ending Balance** |
| **Deposit Accounts** | | | |
| Analyzed Checking | ████2207 | 273.24 | 1,102.30 |
| | | **Total on Deposit** | **$1,102.30** |

ORIGINAL DOCUMENT

Member FDIC  

**Analyzed Checking  xxxxx2207  $1,102.30**                                                 Account Detail

| | | |
|---|---|---|
| Beginning Balance | $273.24 | Items Enclosed | 0 |
| Total Deposits | 1 for $1,913.95 | | |
| Total Withdrawals | 3 for $1,084.89 | | |
| **Ending Balance** | **$1,102.30** | | |

# Important Update for Business Bill Payment Users

We will soon be transitioning our Business Bill Payment system to PayMaker, our new payments workflow solution that transforms the way your business pays and gets paid.

Visit **fnbo.com/ipay** to learn more.

## Deposit Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **ELECTRONIC** | | | | |
| | 12/19 | 12/19 | Bd Laplace LLC A Payment  ****38690 | 1,913.95 |
| | | | **Total Electronic Deposits** | **$1,913.95** |

## Withdrawal Activity

| ✓ | Date | Post Date | Description | Amount |
|---|------|-----------|-------------|--------|
| **ELECTRONIC** | | | | |
| | 12/27 | 12/27 | Payable Thru Draft | 502.51 |
| | 12/30 | 12/30 | Payable Thru Draft | 189.13 |
| | 12/31 | 12/31 | Payable Thru Draft | 393.25 |
| | | | **Total Electronic Withdrawals** | **$1,084.89** |

## Returned Item and Overdraft Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Returned Item Fees | 0.00 | 66.00 |
| Total Overdraft Fees | 0.00 | 0.00 |



**THE SERVICEMEMBERS CIVIL RELIEF ACT  SCRA**

You are called to protect our country. Let us help protect you.

As an active duty member of the United States Military, you may be eligible for the following SCRA benefits on auto, personal, mortgage and home equity loans, lines of credit and credit cards.

- Reduction on interest rates
- Reduced payments
- Protection from repossession
- Protection from foreclosure

For more details about SCRA, call 855-868-8446.

Member FDIC