# BD LaPlace, LLC

## Transmittal of Compliance
## with United States Trustee
## Operating Requirements
## For the Period (January 1 - 31, 2020)

In re:  BD LaPlace, LLC, et. al. (1)

Case No.:  **19-12153 (KBO)**
**Jointly Administered**
Chapter 11 Judge:  **Karen B. Owens**
Court Location:  **Wilmington, Delaware**

| REQUIRED DOCUMENTS | Form # | Document Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | YES | N/A | N/A |
| Bank Reconciliations | MOR-1a | YES | N/A | N/A |
| Schedule of Professional Fees Paid | MOR-1b | YES | N/A | N/A |
| Copies of Bank Statements | Support Schedule - 1 | YES | N/A | N/A |
| Cash Disbursements Register | Support Schedule - 2 | YES | N/A | N/A |
| Statement of Operations | MOR - 2 | YES | YES | N/A |
| Balance Sheets | MOR - 3 | YES | YES | N/A |
| Status of Post-Petition Taxes | MOR - 4 | YES | N/A | N/A |
| Copies of IRS Form 6123 or payment receipt | Support Schedule - 3 | No | See Note | N/A |
| Copies of returns file during reporting period | Support Schedule - 4 | No | See Note | N/A |
| Summary of Unpaid Post-Petition Debts | MOR - 4 | YES | N/A | N/A |
| Listing of Aged Accounts Payable | MOR - 4 | YES | N/A | N/A |
| Account Receivables Reconciliations and Aging | MOR - 5 | YES | N/A | N/A |
| Debtor Questionnaire | MOR - 5 | YES | N/A | N/A |

I declare under penalty of perjury (28 U. S. C. Section 1746) that this report and the attached documents are true and correct
to the best of my knowledge and belief.

/s/ Charles S. Deutchman

Signature of Debtor - BD LaPlace, LLC

*Charles S. Deutchman* (CRO)

Signature of Authorized Individual

Charles S. Deutchman

Print Name of Authorized Individual

February 28, 2020

Date Executed

February 28, 2020

Date Executed

Chief Restructuring Officer

Title of Authorized Individual

Notes:
(1) - The Debtors in these chapter 11 cases , along with the last four digits of each Debtor's Federal Indentification
Number are BD LaPlace, LLC (5783), BD Bayou Steel Investments, LLC (1222) and Bayou Steel BD Holdings, Inc. (1984).

# BD LaPlace, LLC (1)

## Schedule of Cash Receipts
## and Disbursements

Case # 19-12153 (KBO)
Period: January 2020

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank | |
| | Lockbox | Payroll | Operating | Scrap | of Omaha | Total |
|---|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $2,329,797 | $0 | ($89,633) | ($297,821) | $273 | $1,942,616 |
| **2. Cash Receipts:** | | | | | | |
| Operations | $5,332,467 | $0 | $0 | $0 | $0 | $5,332,467 |
| Sale of Assets | $28,000,000 | $0 | $0 | $0 | $0 | $28,000,000 |
| Loans / Advances | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Cash Receipts ==> | $33,332,467 | $0 | $0 | $0 | $0 | $33,332,467 |
| **2. Cash Disbursements (2):** | | | | | | |
| Net Payroll | $100,804 | $0 | $0 | $0 | $0 | $100,804 |
| Payroll Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales, Use & Other Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Secured Rental / Leases | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurance | $594,342 | $0 | $0 | $0 | $0 | $594,342 |
| Owner / Officer disbursements | $0 | $0 | $0 | $0 | $0 | $0 |
| Debt Service / Secured Loan Payments | $7,486,345 | $0 | $0 | $0 | $0 | $7,486,345 |
| Professional Fees / U S Trustee Fees (3) | $2,306,666 | $0 | $0 | $0 | $0 | $2,306,666 |
| Other | $2,623,391 | $0 | $0 | $0 | $273 | $2,623,664 |
| Total Cash Disbursements ==> | $13,111,547 | $0 | $0 | $0 | $273 | $13,111,820 |
| **3. Net Cash Flow** | $20,220,920 | $0 | $0 | $0 | ($273) | $20,220,647 |
| **4. Ending Cash Balance** | $22,550,717 | $0 | ($89,633) | ($297,821) | $0 | $22,163,263 |

### DISBURSEMENTS FOR CALCULATING U. S. TRUSTEE QUARTERLY FEES

| | Quarter 1 - 2020 | | | Quarterly | US Trustee |
| | January | February | March | Disbursements | Qtrly. Fees |
|---|---|---|---|---|---|
| Total Disbursements ==> | $13,111,547 | $0 | $0 | $13,111,547 | |
| Less: Transfer to Debtor in Possession Accounts ==> | $0 | $0 | $0 | $0 | |
| Plus: Estate Distribution Made by Outside Sources ==> | $0 | $0 | $0 | $0 | |
| Disbursements for Calculating UST Quarterly Fees ==> | $13,111,547 | $0 | $0 | $13,111,547 | |

**NOTES:**

(1) - Debtors without any cash receipts/disbursements, income /expenses or account balance during or as of the reporting period are not included in these reports.  If any of these three conditions are present, then the Debtor entity has been included through the monthly operating report.

(2) - Disbursements include outstanding post-petition checks from the operating account as of January 31, 2020.

(3) - Professional payments listed herein include payments made by the Debtors for professionals retained by the Debtor and its Secured Lender.

# BD LaPlace, LLC
## Schedule of Bank Reconciliations

Case # 19-12153 (KBO)
Period: January 2020

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank of Omaha | Total |
|---|---|---|---|---|---|---|
| | Lockbox | Payroll | Operating | Scrap | | |
| Last 4 digits of A/C # ==> | 6966, 6979, 9717 & 1151 | 6982 | 2334  (&&) | 6563  (&&) | 2207  (%%) | |
| Balance Per Books ==> | $22,393,189 | $0 | ($89,633) | ($297,821) | $0 | $22,005,735 |
| | | | | | | |
| Add: Deposits in Transit | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks | $373,206 | $0 | $4,617 | $298,837 | $0 | $676,660 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| Adjusted Bank Balance ==> | $22,766,396 | $0 | ($85,016) | $1,016 | $0 | $22,682,396 |

**DEPOSITS IN TRANSIT:**

| | | | | | | |
|---|---|---|---|---|---|---|
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Deposits in Transit ==> | $0 | $0 | $0 | $0 | $0 | $0 |

**OUTSTANDING CHECKS:**

| | | | | | | |
|---|---|---|---|---|---|---|
| | (See Attached) | $0 | (See Attached) | (See Attached) | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Outstanding Checks ==> | $373,206 | $0 | $4,617 | $298,837 | $0 | $676,660 |

&& - The Debtor did not receive month end bank statements for these two accounts. The Debtor did not use these accounts during the Chapter 11 case and thus it is assumed that the account balances did not change during the month of January 2020.

%% - This account was closed during the month of January 2020.

Case No. 19-12153 (KBO)

## BD LaPlace, LLC
### Schedule of Professional Fees and Expenses Paid
### For the Period Ending January 31, 2020

| Payee | Services Provided | Period Covered | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Case-to-Date Amount Fees | Case-to-Date Amount Expenses |
|---|---|---|---|---|---|---|---|---|
| Candlewood Partners, LLC | Investment Banker | Jan. 2020 | (2) Wires | 01/31/20 | $198,000 | $0 | $264,000 | $0 |
| Polsinelli PC | Debtor's Counsel | Jan. 2020 | (2) Wires & Check | 1/03, 1/07 & 1/31 | $550,000 | $0 | $1,100,000 | $0 |
| Shared Management Resources, Ltd. | Chief Restructuring Officer | Jan. 2020 | Checks (5) | 1/07, 1/17 & 1/31 | $195,000 | $0 | $255,000 | $0 |
| Alvarez & Marsal N.A., L.L.C. | Financial Advisor to UCC | Jan. 2020 | No Payments Made | | $0 | $0 | $0 | $0 |
| Kelly, Drye & Warren LLP | Counsel to the UCC (Kelly Drye) | Jan. 2020 | (2) Wires | 1/14 & 1/31 | $690,787 | $0 | $879,226 | $0 |
| Cole Schotz, LLP | Counsel to the UCC (Cole Shotz) | Jan. 2020 | No Payments Made | | $0 | $0 | $20,774 | $0 |
| Benesch, Friedlander & Arnoff | Special Counsel to the Board of Dir. | Jan. 2020 | Wire | 01/31/20 | $20,000 | $0 | $30,000 | $0 |
| Jones Walker, LLP | Special Counsel (Employment / Labor) | Jan. 2020 | Wire | 01/31/20 | $30,000 | $0 | $15,000 | $0 |
| Long Law Firm | Special Counsel (Contracts) | Jan. 2020 | No Payments Made | | $0 | $0 | $10,000 | $0 |
| Kurtzman Carson Consultants, LLC | Claims and Noticing Agent | Jan. 2020 | (2) Wires | 1/03 & 1/31 | $182,174 | $0 | $182,174 | $0 |
| Postlewaite & Netterville | 401-K and Pension Plan Accountant | Jan. 2020 | No Payments Made | | $0 | $0 | $0 | $0 |
| | | Totals==> | | | $1,865,961 | $0 | $2,756,174 | $0 |

MOR - 1b

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

**MOR - 2**

## Statement of Operations
### For the Month Ending January 31, 2020

| | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Prior Month) | 1/31/20 (Current Month) | NOTES | TOTAL Since Filing |
|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | |
| Net Product Sales | $20,004,350 | $17,039,062 | $9,538,730 | $0 | | $46,582,142 |
| | | | | | | |
| **Cost of Goods Sold:** | | | | | | |
| Materials | $29,599,384 | $18,231,521 | $12,676,666 | $0 | | $60,507,570 |
| Direct Labor & Fringes | $136,859 | $729,885 | $101,976 | $2,986,515 | (OP - 1) | $3,955,235 |
| Repair and Maintenance | $266,120 | $44,164 | $118,606 | $0 | | $428,890 |
| Utilities | $315,892 | $408,940 | $326,815 | $612,831 | (OP - 2) | $1,664,478 |
| Cost of Goods Sold ==> | $30,318,255 | $19,414,509 | $13,224,063 | $3,599,346 | | $66,556,173 |
| | | | | | | |
| Gross Margin (Dollars) | ($10,313,905) | ($2,375,448) | ($3,685,333) | ($3,599,346) | | ($19,974,031) |
| Gross Margin (Percentage) | -52% | -14% | -39% | -100% | | -43% |
| | | | | | | |
| **Shipping and Depot Operations:** | | | | | | |
| Freight Expense, Net | $1,892,245 | $1,001,448 | $626,994 | $331,542 | (OP - 3) | $3,852,229 |
| Depot Operations | $181,108 | $267,581 | $195,167 | $250,585 | | $894,440 |
| Total Shipping and Depot Ops. Expense ==> | $2,073,352 | $1,269,029 | $822,161 | $582,127 | | $4,746,669 |
| | | | | | | |
| **Selling, General & Administative Expenses:** | | | | | | |
| Sales & Marketing | $120,826 | $473,539 | $312,941 | $0 | (OP - 4) | $907,306 |
| Accounting & Information Technology | $312,423 | $315,384 | $314,990 | $100,804 | | $1,043,601 |
| Human Resources | $27,800 | $31,574 | $175,213 | $0 | (OP - 4) | $234,587 |
| Corporate | $197,009 | $290,393 | $265,432 | $2,162,127 | (OP - 5) | $2,914,962 |
| Total Operating Expenses (Before Deprec.) ==> | $658,057 | $1,110,891 | $1,068,576 | $2,262,931 | | $5,100,456 |
| | | | | | | |
| Net (Loss) Before Other (Income) & Expenses ==> | ($13,045,315) | ($4,755,368) | ($5,576,070) | ($6,444,404) | | ($29,821,156) |
| | | | | | | |
| **Other (Income) and Expenses, Net:** | | | | | | |
| Interest Expense | $646,857 | $521,110 | $514,607 | $308,615 | | $1,991,188 |
| Other (Income) | $0 | $0 | $0 | $0 | | $0 |
| Other Expense | $233 | $1,446 | $1,001 | $0 | | $2,680 |
| Total Net, Other Expenses ==> | $647,089 | $522,556 | $515,608 | $308,615 | | $1,993,868 |
| | | | | | | |
| Depreciation Expense | $564,144 | $545,898 | $541,313 | $0 | (OP - 6) | $1,651,355 |
| | | | | | | |
| Profit / (Loss) Before Reorganization Exp. ==> | ($14,256,548) | ($5,823,822) | ($6,632,991) | ($6,753,019) | | ($33,466,379) |
| | | | | | | |
| **Reorganization Expenses:** | | | | | | |
| Professional Fees (Related to Chapter 11) | $1,396,428 | $1,621,031 | $446,951 | $1,426,628 | (OP - 7) | $4,891,038 |
| U. S. Trustee Quarterly Fees | $73,574 | $176,426 | $0 | $131,330 | (OP - 8) | $381,330 |
| (Gain) / Loss on Sale of Assets | ($130,738) | $0 | $0 | $24,983,145 | (OP - 9) | $24,852,407 |
| Employee Retention Plan | $0 | $555,278 | $277,223 | $0 | | $832,500 |
| Inventory Valuation Adjustment | $3,000,000 | $976,000 | $276,000 | $0 | | $4,252,000 |
| Total Reoganization Expenses ==> | $4,339,265 | $3,328,735 | $1,000,173 | $26,541,103 | | $35,209,276 |
| | | | | | | |
| Net Profit / (Loss) ==> | ($18,595,813) | ($9,152,557) | ($7,633,164) | ($33,294,122) | | ($68,675,655) |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Comparative Balance Sheets

MOR - 3

| | 10/01/19 (Date of Petition) | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Prior Month) | 01/31/20 (Current Month) | NOTES |
|---|---|---|---|---|---|---|
| **Assets:** | | | | | | |
| **Current Assets:** | | | | | | |
| Cash & Cash Equivalents | ($280,291) | $3,127,713 | ($181,647) | $1,942,614 | $22,005,735 | (B - 1) |
| Trade - Accounts Receivable, Net | $14,641,338 | $22,982,122 | $19,178,841 | $10,505,747 | $5,748,307 | |
| **Inventory:** | | | | | | |
| Finished Goods | $51,799,685 | $25,678,836 | $8,454,746 | $0 | $0 | |
| Work-In-Process | $4,225,698 | $1,487,626 | $0 | $0 | $0 | |
| Raw Materials | $2,352,267 | $2,040,375 | $1,915,338 | $0 | $0 | |
| Stores Inventory | $9,250,298 | $5,650,410 | $5,037,685 | $4,761,685 | $0 | |
| Total Inventory ==> | $67,627,948 | $34,857,248 | $15,407,769 | $4,761,685 | $0 | (B - 2) |
| **Prepaids:** | | | | | | |
| Service Receivable | $121,232 | $110,231 | $10,339 | $10,339 | $72,000 | |
| Intercompany Charges | $120,707 | $120,707 | $120,707 | $120,707 | $120,707 | |
| Prepaid - Insurance | $761,340 | $561,041 | $330,695 | $111,536 | $50,966 | (B - 3) |
| Prepaid - Software Licenses | $381,397 | $322,522 | $275,177 | $227,833 | $0 | (B - 4) |
| Escrowed Deposits | $0 | $25,000 | $158,000 | $158,000 | $158,000 | |
| Insurance Claim | $0 | $175,980 | $175,980 | $175,980 | $175,980 | |
| Prepaid - Retainers | $110,000 | $110,000 | $110,000 | $110,000 | $110,000 | |
| Total Prepaids ==> | $1,494,676 | $1,425,482 | $1,180,898 | $914,395 | $687,653 | |
| Total Current Assets ==> | $83,483,671 | $62,392,564 | $35,585,861 | $18,124,441 | $28,441,695 | |
| **Long-Term Assets:** | | | | | | |
| **Property Plant & Equipment:** | | | | | | |
| Land | $11,700,000 | $11,700,000 | $11,700,000 | $11,700,000 | $0 | |
| Buildings | $7,241,687 | $7,241,687 | $7,241,687 | $7,241,687 | $0 | |
| Machinery & Equipment | $50,060,524 | $50,064,150 | $50,064,150 | $50,064,150 | $0 | |
| Capitalized Leases | $1,426,818 | $275,116 | $275,116 | $0 | $0 | |
| Gross Fixed Assets ==> | $70,429,029 | $69,280,954 | $69,280,954 | $69,005,837 | $0 | (B - 5) |
| LESS: Accumulated Depreciation | ($17,725,949) | ($18,313,113) | ($18,859,012) | ($19,349,887) | $0 | (B - 5) |
| Net - Property, Plant & Equipment ==> | $52,703,080 | $50,967,840 | $50,421,942 | $49,655,950 | $0 | |
| Total Assets ==> | $136,186,751 | $113,360,405 | $86,007,803 | $67,780,391 | $28,441,695 | |
| **Liabilities:** | | | | | | |
| **Post - Petition Liabilities:** | | | | | | |
| Trade - Accounts Payables | $0 | $2,757,465 | $1,234,764 | $79,320 | $223,500 | |
| Accrued Liabilities | $0 | $1,943,112 | $2,994,986 | $2,585,274 | $1,643,852 | (B - 6) |
| Total Post - Petition Liabilities ==> | $0 | $4,700,577 | $4,229,750 | $2,664,594 | $1,867,352 | |
| **Secured Liabilities:** | | | | | | |
| Revolver (Bank of America) | $37,423,749 | $34,602,791 | $16,011,083 | $4,596,111 | $0 | (B - 1) |
| Subordinated Debt (Black Diamond) | $36,553,991 | $36,931,716 | $37,297,256 | $37,737,935 | $37,858,142 | (B - 7) |
| Capital Lease Obligation | $1,637,862 | $257,026 | $257,026 | $0 | $0 | |
| Total Notes Payable ==> | $75,615,602 | $71,791,533 | $53,565,366 | $42,334,046 | $37,858,142 | |
| **Pre - Petition Liabilities:** | | | | | | |
| Trade - Accounts Payables | $54,789,109 | $52,978,435 | $53,804,194 | $56,040,109 | $56,040,109 | |
| Accrued Liabilities | $10,228,194 | $6,931,826 | $6,603,019 | $6,569,340 | $5,797,912 | (B - 8) |
| Pension Liability | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | |
| Total Prepetition Liabilities ==> | $73,476,996 | $68,369,954 | $68,866,905 | $71,069,142 | $70,297,714 | |
| **Members Equity / (Deficit):** | | | | | | |
| Members Capital | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | |
| Retained Deficit - Pre-Petition | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | |
| Retained Deficit - Post-Petition | $0 | ($18,595,813) | ($27,748,370) | ($35,381,544) | ($68,675,666) | |
| Total Equity / (Deficit) ==> | ($12,905,847) | ($31,501,660) | ($40,654,217) | ($48,287,391) | ($81,581,513) | |
| Total Liabilities and Equity / (Deficit) ==> | $136,186,751 | $113,360,405 | $86,007,804 | $67,780,391 | $28,441,695 | |

MOR - 3

# BD LaPlace, LLC

## Explanatory Notes to Fluctuations on
## Balance Sheets and Statement of Operations

Case No. 19-12153 (KBO)

Notes to MOR - 2 & 3

| Note | Explanation |
|---|---|

## Statement of Operations:

| | |
|---|---|
| (OP - 1) | A charge to Direct Labor and Fringes Expense was due to the funding of a Stand-By Letter of Credit to cover the outstanding obligation related to open Workers Compensation claims in the amount of $1,968,000 plus the settlement with Blue Cross Blue Shield of LA in the amount of $1,000,000. |
| (OP - 2) | A charge to Utilities Expense was due to the funding of a Stand-By Letter of Credit in the amount of $512,000 to cover the outstanding obligation to a provider of electricity services to the Debtor plus the utility expenses incurred during the month of January 2020. |
| (OP - 3) | A charge to Freight expense was due to the funding of a Stand-By Letter of Credit in the amount of $256,250 to cover the outstanding obligation to a lessor of rail cars for use by the Debtor plus any remaining freight related costs accrued and paid during the month of January 2020. |
| (OP - 4) | The Debtor ceased operations as of December 27, 2019 and as such, no expenses were incurred by the former Sales & Marketing and Human Resources departments, during January 2020. |
| (OP - 5) | The Debtor's Property insurance coverage expired in December 2019.  The Debtor was obligated to purchase property insurance coverage for $512,000 for the month of January 2020 which was charged directly to Corporate expense plus other corporate charges that were incurred during January 2020. |
| (OP - 6) | The Debtor ceased operations at its facilities as of December 27, 2019.  As such, the Debtor did not record any depreciation expense for the month of January 2020. |
| (OP - 7) | The professional fees expense for January includes a success fee to the Investment Banker for completing the sale of the Debtor's Operating Assets under Section 363 of the Bankruptcy Code. |
| (OP - 8) | A post-petition fee is owed on a quarterly basis to the United States Trustee in support of their operations.  An accrual of 1% of all qualified disbursements was recorded for the month in anticipation of the quarterly payment that will be owed at the end of April 2020. |
| (OP - 9) | The Debtor recorded a loss in the amount of $26,159,000 in conjunction with the sale of most of its operating asserts.  The assets that were part of this sale included Property Plant and Equipment with a gross value of roughly $69,000,000, Accumulated Depreciation of roughly $19,349,000, Stores Inventory of roughly $4,762,000 and related expenses to effectuate the sale.  The gross sales price for these assets was $28,000,000. |

## Balance Sheet:

| | |
|---|---|
| (B - 1) | On January 31, 2020, the Debtor closed the sale of substantially all of its operating assets for the gross sales price of $28,000,000. The Debtor paid down all outstanding obligations to the Senior Secured lender and funded several expenses associated with this sale transaction.  The remaining funds left over from the sales transaction and the collection of accounts receivable are included in the cash balance on the Debtor's Balance Sheet as of January 31, 2020. |
| (B - 2) | The "Stores and Consumable Inventory" was part of the sale of substantially all of the Debtor's operating assets. |
| (B - 3) | Prepaid insurance declined based on the normal amortization of the pre-funded policies over the coverage term. |
| (B - 4) | The prepaid Software Licenses fees were part of the sale of substantially all of the Debtor's operating assets. |
| (B - 5) | In connection with the sale of substantially all of the operating assets of the Debtor, the entire balance of Property Plant & Equipment was part of this sale transaction. |
| (B - 6) | Accrued Post-Petition accruals declined due to the partial funding of professional fees that had been escrowed by the Debtor and ultimately paid out to the professionals during January 2020. |
| (B - 7) | The increase in the outstanding Subordinated Debt balance represents the computation of Paid-In-Kind interest on the outstanding balance, being added to the previous months principal. |
| (B - 8) | Accrued Pre-Petition accruals declined primarily due to the payment of accrued real estate taxes, the majority of which were accrued prior to the Chapter 11 filing.  The real estate taxes were paid in conjunction with the sale of substantially all of the Debtor's operating assets. |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Status of Post-Petition Taxes and Summary of Unpaid Post-Petition Debts
### For the Period Ending January 31, 2020

### STATUS OF POST-PETITION TAXES

| | Beg Tax Liability | Withheld or Accrued | Paid | Date Paid | Check # or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal Taxes:** | | | | | | |
| Withholding | $0 | $0 | $0 | Various | (1) | $0 |
| FICA - Employee | $0 | $0 | $0 | Various | (1) | $0 |
| FICA - Employer | $0 | $0 | $0 | Various | (1) | $0 |
| Unemployment | $0 | $0 | $0 | Various | (1) | $0 |
| Income | $0 | $0 | $0 | N/A | N/A | $0 |
| Other Taxes | $0 | $0 | $0 | N/A | N/A | $0 |
| **Total Federal Taxes ==>** | **$0** | **$0** | **$0** | | | **$0** |
| | | | | | | |
| **State and Local Taxes:** | | | | | | |
| Withholding | $0 | $0 | $0 | Various | (1) | $0 |
| Sales & Use | $43,447 | $0 | $43,447 | N/A | N/A | $0 |
| Excise | $0 | $0 | $0 | N/A | N/A | $0 |
| Unemployment | $0 | $0 | $0 | Various | (1) | $0 |
| Real Estate Taxes | $326,082 | $123,735 | $449,817 | N/A | N/A | $0 |
| Personal Property | $0 | $0 | $0 | N/A | N/A | $0 |
| Other Taxes | $0 | $0 | $0 | Various | N/A | $0 |
| **Total State & Local Taxes ==>** | **$369,529** | **$123,735** | **$493,264** | | | **$0** |
| | | | | | | |
| **Totals Taxes ==>** | **$369,529** | **$123,735** | **$493,264** | | | **$0** |

(1) - The Debtor utilizes the services of a third party provider for all of its payroll processing. The provider withdraws funds from the Debtor's bank account to fully fund all payroll related withholdings as they become due.

### SUMMARY OF UNPAID POST-PETITION DEBTS

| | | Aging Categories (In Days) | | | | |
|---|---|---|---|---|---|---|
| | | | Past Due | | | |
| | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | Total |
| Accounts Payable | $193,239 | $0 | $0 | $32,079 | $0 | $225,318 |
| Wages Payable | $0 | $0 | $0 | $0 | $0 | $0 |
| Taxes Payable | $0 | $0 | $0 | $0 | $0 | $0 |
| Utilities Payable | $33,477 | $0 | $0 | $0 | $255,412 | $288,889 |
| Professional Fees | $1,004,315 | $0 | $0 | $0 | $0 | $1,004,315 |
| Real Estate Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| US Trustee Quarterly Fees | $131,330 | $0 | $0 | $0 | $0 | $131,330 |
| Other | $0 | $217,500 | $0 | $0 | $0 | $217,500 |
| **Total Post Petition Debts ==>** | **$1,362,361** | **$217,500** | **$0** | **$32,079** | **$255,412** | **$1,867,352** |

# BD LaPlace, LLC

**Case No. 19-12153 (KBO)**

## Accounts Receivables Reconciliation,
## A/R Aging and Debtor Questionnaire
## For the Period Ending January 31, 2020

### ACCOUNT RECEIVABLE RECONCILIATION AND AGING

**Accounts Receivable Reconciliation (For the Month of December 2019):**

| | |
|---|---:|
| Accounts Receivables (beginning of reporting period) | $11,125,747 |
| PLUS: Amounts Billed During the Period (excluding freight billing) | $0 |
| PLUS: Add Back "Stop Payment" check | $54,814 |
| LESS: Amounts Collected During the Period | ($4,812,254) |
| **Accounts Receivables (ending of reporting period)** | **$6,368,307** |

**Accounts Receivable Aging (at December 31, 2019):**

| | |
|---|---:|
| 0 - 30 Days Old | $0 |
| 31 - 60 Days Old | $322,043 |
| 61 - 90 Days Old | $1,992,962 |
| 91+ Days Old | $4,053,302 |
| **Total Accounts Receivable** | **$6,368,307** |
| LESS: Amount Considered Uncollectible | ($620,000) |
| **Accounts Receivable (Net)** | **$5,748,307** |

### DEBTOR QUESTIONAIRE

| QUESTIONS | YES | NO |
|---|:---:|:---:|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X - (1) | |
| **2.** Have any funds been disbursed from any account other that a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| **3.** Have all post petition tax returns been timely filed?  If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**(1)** - The Company sold substantially all of its Operating Assets to Liberty BSG Holdings Inc. on January 31, 2020 as approved by Docket #371 "*Order (I) Approving the Sale of Substantially all of the Debtors' Assets Free and Clear of all Lines, Claims, Encumbrances, and Interest under the Asset Purchase Agreement, (II) Authorizing the Assumption and Assignment of Contracts ad Leases, and (III) Granting Related Relief*".

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Bank Account Statements, Reconciliations
## and Outstanding Check Listings
## (For the Month of  January 2020)

| Count | Bank Name | Account Name | Last 4 of Account # | Reconciliation & Support |
|:---:|---|---|:---:|:---:|
| 1 | Bank of America | Clearing | 6966 | |
| 2 | Bank of America | Lockbox | 6979 | A Combined |
| 3 | Bank of America | Sale of Assets | 9717 | Reconciliation |
| 4 | Bank of America | Utility | 1151 | |
| 5 | Bank of America | Payroll | 6982 | N/A |
| 6 | JP Morgan Chase | Operating | 2334 | Individual |
| 7 | JP Morgan Chase | Scrap | 6563 | Individual |
| 8 | 1st Nat'l of Omaha | ASO Claim | *Closed* | N/A |

Support Schedule - 1

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## January 1 - January 31, 2020

| Count | Check # / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 1 | EFT | Interest Expense | 01/03/20 | $7,819.77 | Bank Of America |
| 2 | EFT | Bank Fees | 01/03/20 | $3,660.73 | Bank Of America |
| 3 | EFT | Paydown of Principle | 01/03/20 | $776,514.79 | Bank Of America |
| 4 | Wire | Professional Services | 01/03/20 | $129,728.57 | Kurtzman Carson Consultants LLC |
| 5 | Wire | Professional Services | 01/03/20 | $211,222.00 | Polsinelli, PC |
| 7 | ACH | Depot Operations | 01/06/20 | $16,363.25 | Barfield Enterprises, Inc. |
| 8 | ACH | Freight Services | 01/06/20 | $150.98 | Beemac Trucking LLC |
| 9 | ACH | Freight Services | 01/06/20 | $884.30 | Buchanan Hauling & Rigging, Inc. |
| 10 | ACH | Freight Services | 01/06/20 | $744.92 | CAI Logistics |
| 11 | ACH | Freight Services | 01/06/20 | $6,302.97 | Canadian National Railway |
| 12 | ACH | Freight Services | 01/06/20 | $328.68 | Legacy Logistics, Inc. |
| 13 | ACH | Freight Services | 01/06/20 | $2,714.52 | Legacy Logistics, Inc. |
| 15 | ACH | Freight Services | 01/06/20 | $906.00 | Western Express, Inc. |
| 16 | ACH | Contractor | 01/06/20 | $845.00 | Laron Louis |
| 17 | ACH | Freight Services | 01/06/20 | $1,250.00 | Norfolk Southern Railroad |
| 18 | ACH | Corporate Expenses | 01/06/20 | $360.83 | Allfax Specialties Inc. |
| 19 | ACH | Freight Services | 01/06/20 | $125.00 | Dedicated Carriers, Inc. |
| 20 | ACH | Security Services | 01/06/20 | $7,599.54 | Dynamic Security Services |
| 21 | ACH | Environmental | 01/06/20 | $3,300.00 | Heritage Crystal Clean, LLC (TN) |
| 23 | ACH | Freight Services | 01/06/20 | $4,281.34 | Material Logistices Mgt. Inc. |
| 24 | ACH | Freight Services | 01/06/20 | $150.00 | Mid America Freight Logistics, LLC |
| 25 | ACH | Depot Operations | 01/06/20 | $1,795.12 | Leetsdale Industrial II |
| 26 | ACH | Corporate Expenses | 01/06/20 | $420.00 | Oracle Corp. |
| 27 | ACH | Corporate Expenses | 01/06/20 | $814.20 | RFX, INC |
| 28 | ACH | Contractor | 01/06/20 | $3,040.00 | Brian Verrette |
| 29 | ACH | Contractor | 01/06/20 | $952.00 | Donna Millet |
| 31 | ACH | Contractor | 01/06/20 | $2,700.00 | Lisa Savoie |
| 32 | ACH | Contractor | 01/06/20 | $4,000.00 | Judith Michele Spoons-Wood |
| 33 | ACH | Freight Services | 01/06/20 | $457.80 | Helix Logistics, LLC |
| 34 | 1034814 | Utilities | 01/06/20 | $9,768.15 | AT&T |
| 35 | 1034815 | Utilities | 01/06/20 | $58.61 | AT&T |
| 36 | 1034816 | Utilities | 01/06/20 | $179.06 | AT&T |
| 37 | 1034817 | Utilities | 01/06/20 | $272.01 | AT&T |
| 39 | 1034818 | Utilities | 01/06/20 | $261.42 | AT&T |
| 40 | 1034819 | Utilities | 01/06/20 | $820.70 | AT&T |
| 41 | 1034820 | Corporate Expenses | 01/06/20 | $97.56 | Pitney Bowes Global Financial |
| 42 | 1034821 | Utilities | 01/06/20 | $477.15 | AT&T |
| 43 | 1034822 | Contractor | 01/06/20 | $2,400.00 | Jimmy Cannino |
| 44 | 1034823 | Contractor | 01/06/20 | $1,600.00 | Ray Raymond |
| 45 | 1034824 | Contractor | 01/06/20 | $450.00 | David Houpy |
| 47 | 1034825 | Depot Operations | 01/06/20 | $400.00 | Beverly Snow & Ice, Inc. |
| 48 | 1034826 | Corporate Expenses | 01/06/20 | $204.90 | Iron Mountain Information Mgt. Inc. |
| 49 | 1034827 | Utilities | 01/06/20 | $4,099.10 | AT&T |
| 50 | 1034828 | Utilities | 01/06/20 | $175.76 | AT&T |
| 51 | 1034829 | Professional Services | 01/07/20 | $38,778.00 | Polsinelli, PC |
| 52 | 1034830 | Professional Services | 01/07/20 | $60,000.00 | Shared Management Resources, Ltd. |
| 53 | 1034831 | Professional Services | 01/07/20 | $60,000.00 | Shared Management Resources, Ltd. |
| 55 | 1034832 | Utilities | 01/10/20 | $2,085.78 | AT&T |
| 56 | ACH | Freight Services | 01/10/20 | $8,817.00 | BNSF Railway Company |
| 57 | ACH | Freight Services | 01/10/20 | $2,913.54 | Buchanan Hauling & Rigging, Inc. |
| 58 | ACH | Freight Services | 01/10/20 | $150.00 | CAI Logistics |
| 59 | ACH | Freight Services | 01/10/20 | $130.00 | Canadian National Railway |
| 60 | ACH | Freight Services | 01/10/20 | $395.21 | Kirk Trucking Service Inc. |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
### January 1 - January 31, 2020

| Count | Check # / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 61 | ACH | Freight Services | 01/10/20 | $537.24 | Legacy Logistics, Inc. |
| 63 | ACH | Freight Services | 01/10/20 | $1,001.69 | PLS Logistices Services |
| 64 | ACH | Freight Services | 01/10/20 | $2,718.00 | Western Express, Inc. |
| 65 | ACH | Contractor | 01/10/20 | $162.50 | Amie St. Germain |
| 66 | ACH | Contractor | 01/10/20 | $341.25 | Laron Louis |
| 67 | ACH | Corporate Expenses | 01/10/20 | $300.00 | Meadow Lark Agency Inc. |
| 68 | ACH | Depot Operations | 01/10/20 | $4,060.00 | Allied Universal Security Services |
| 69 | ACH | Security Services | 01/10/20 | $3,064.44 | Dynamic Security Services |
| 71 | ACH | Environmental | 01/10/20 | $26,400.00 | Heritage Crystal Clean, LLC (TN.) |
| 72 | ACH | Freight Services | 01/10/20 | $9,643.65 | CSX Transportation |
| 73 | ACH | Insurance Premiums | 01/10/20 | $40,820.56 | Bank Direct Capital Finance |
| 74 | ACH | Freight Services | 01/10/20 | $2,301.92 | ARL Transport LLC |
| 75 | ACH | Freight Services | 01/10/20 | $1,600.00 | Transporation Express |
| 76 | ACH | Contractor | 01/10/20 | $2,280.00 | Brian Verrette |
| 77 | ACH | Contractor | 01/10/20 | $1,792.00 | Donna Millet |
| 79 | ACH | Contractor | 01/10/20 | $3,200.00 | Lisa Savoie |
| 80 | ACH | Contractor | 01/10/20 | $3,000.00 | Judith Michele Spoons-Wood |
| 81 | 1034833 | Contractor | 01/10/20 | $1,600.00 | Jimmy Cannino |
| 82 | 1034834 | Contractor | 01/10/20 | $1,600.00 | Ray Raymond |
| 83 | 1034835 | Contractor | 01/10/20 | $600.00 | David Houpy |
| 84 | 1034836 | Corporate Expenses | 01/10/20 | $10.32 | Steven Lewis |
| 85 | 1034837 | Corporate Expenses | 01/10/20 | $324.51 | Raymond Oliphant |
| 87 | 1034838 | Corporate Expenses | 01/10/20 | $232.66 | David Haverland |
| 88 | 1034839 | Corporate Expenses | 01/10/20 | $131.18 | Randy Williams |
| 89 | 1034840 | Corporate Expenses | 01/10/20 | $181.89 | John Newport |
| 90 | 1034841 | Corporate Expenses | 01/10/20 | $29.32 | Reginald Coco |
| 91 | 1034842 | Corporate Expenses | 01/10/20 | $50.64 | Hendrick Marcell |
| 92 | 1034843 | Corporate Expenses | 01/10/20 | $224.97 | Derke Turley |
| 93 | 1034844 | Corporate Expenses | 01/10/20 | $113.07 | Samuel Burbank |
| 95 | 1034845 | Corporate Expenses | 01/10/20 | $153.39 | Steven Walker |
| 96 | 1034846 | Corporate Expenses | 01/10/20 | $126.84 | Laverne Johnson |
| 97 | 1034847 | Corporate Expenses | 01/10/20 | $159.98 | David Duhe |
| 98 | 1034848 | Corporate Expenses | 01/10/20 | $43.14 | Antoine Haywood |
| 99 | 1034849 | Corporate Expenses | 01/10/20 | $6.39 | Christopher Turpin |
| 100 | 1034850 | Utilities | 01/10/20 | $403.51 | AT&T |
| 101 | 1034851 | Utilities | 01/10/20 | $536.32 | AT&T |
| 103 | 1034852 | Corporate Expenses | 01/10/20 | $70.13 | Granite Telecommunciations, LCC |
| 104 | EFT | Interest Expense | 01/10/20 | $6,498.59 | Bank Of America |
| 105 | EFT | Bank Fees | 01/10/20 | $3,660.73 | Bank Of America |
| 106 | EFT | Paydown of Principle | 01/10/20 | $707,211.95 | Bank Of America |
| 107 | Wire | Insurance Premiums | 01/10/20 | $512,700.00 | Bowen, Miclette & Britt of Louisiana, Inc. |
| 108 | Wire | Professional Services | 01/14/20 | $440,787.00 | Kelley, Drye & Warren LLP |
| 109 | ACH | Contractor | 01/14/20 | $520.00 | Amie St. Germain |
| 111 | ACH | Environmental | 01/15/20 | $16,800.00 | Heritage Crystal Clean, LLC (TN.) |
| 112 | ACH | Contractor | 01/17/20 | $211.25 | Amie St. Germain |
| 113 | ACH | Contractor | 01/17/20 | $487.50 | Laron Louis |
| 114 | ACH | Corporate Expenses | 01/17/20 | $2,228.30 | Allfax Specialties Inc. |
| 115 | ACH | Security Services | 01/17/20 | $2,881.20 | Dynamic Security Services |
| 116 | ACH | Contractor | 01/17/20 | $4,560.00 | Brian Verrette |
| 117 | ACH | Contractor | 01/17/20 | $2,660.00 | Donna Millet |
| 119 | ACH | Contractor | 01/17/20 | $3,300.00 | Lisa Savoie |
| 120 | ACH | Contractor | 01/17/20 | $4,625.00 | Judith Michele Spoons-Wood |
| 121 | ACH | Freight Services | 01/17/20 | $966.28 | Hornady Transportation, LLC |

Support Schedule - 2

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
## January 1 - January 31, 2020

| Count | Check # / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 122 | ACH | Utilities | 01/17/20 | $87.76 | Relyant |
| 123 | ACH | Utilities | 01/17/20 | $1,600.00 | Edison Energy, LLC |
| 124 | 1034853 | Corporate Expenses | 01/17/20 | $23.08 | FedEx |
| 125 | 1034854 | Utilities | 01/17/20 | $264.80 | AT&T |
| 127 | 1034855 | Utilities | 01/17/20 | $497.05 | Peoples Gas |
| 128 | 1034856 | Utilities | 01/17/20 | $2,085.78 | AT&T |
| 129 | 1034857 | Utilities | 01/17/20 | $30.53 | City of Tusla Utilities |
| 130 | 1034858 | Corporate Expenses | 01/17/20 | $10,614.96 | ADP, LLC |
| 131 | 1034859 | Professional Services | 01/17/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 132 | 1034860 | Professional Services | 01/17/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 133 | 1034861 | Contractor | 01/17/20 | $3,200.00 | Jimmy Cannino |
| 135 | 1034862 | Contractor | 01/17/20 | $2,500.00 | Ray Raymond |
| 136 | 1034863 | Contractor | 01/17/20 | $2,250.00 | David Houpy |
| 137 | 1034864 | Corporate Expenses | 01/17/20 | $219.92 | Iron Mountain Information Mgt. Inc. |
| 138 | EFT | Interest Expense | 01/17/20 | $5,295.36 | Bank Of America |
| 139 | EFT | Bank Fees | 01/17/20 | $3,660.73 | Bank Of America |
| 140 | EFT | Paydown of Principle | 01/17/20 | $369,481.51 | Bank Of America |
| 141 | ACH | Freight Services | 01/24/20 | $1,215.50 | Buchanan Hauling & Rigging, Inc. |
| 143 | ACH | Freight Services | 01/24/20 | $1,899.19 | CAI Logistics |
| 144 | ACH | Freight Services | 01/24/20 | $4,115.42 | Norfolk Southern Railroad |
| 145 | ACH | Freight Services | 01/24/20 | $8,390.00 | CSX Transportation |
| 146 | ACH | Contractor | 01/24/20 | $4,652.00 | Brian Verrette |
| 147 | ACH | Contractor | 01/24/20 | $1,820.00 | Donna Millet |
| 148 | ACH | Contractor | 01/24/20 | $2,150.00 | Lisa Savoie |
| 149 | ACH | Contractor | 01/24/20 | $4,200.10 | Judith Michele Spoons-Wood |
| 151 | ACH | Environmental | 01/24/20 | $14,210.00 | Reliable Service |
| 152 | ACH | Utilities | 01/24/20 | $222.85 | Reserve Telecommunications, Inc. |
| 153 | ACH | Corporate Expenses | 01/24/20 | $1,880.00 | MHX Solutions |
| 154 | 1034865 | Utilities | 01/24/20 | $164.19 | AT&T |
| 155 | 1034866 | Utilities | 01/24/20 | $350.98 | Public Service Company of OK. |
| 156 | 1034867 | Utilities | 01/24/20 | $19.65 | AT&T |
| 157 | 1034868 | Corporate Expenses | 01/24/20 | $18.51 | Waste Connections of TN, Inc. |
| 159 | 1034869 | Professional Services | 01/24/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 160 | 1034870 | Corporate Expenses | 01/24/20 | $1,283.00 | C. Deutchman |
| 161 | 1034872 | UST Fee | 01/24/20 | $250,650.00 | U.S. Department of Justice |
| 162 | 1034873 | Freight Services | 01/24/20 | $1,200.00 | Rosedale Bolivar County |
| 163 | 1034874 | Contractor | 01/24/20 | $2,800.00 | Jimmy Cannino |
| 164 | 1034875 | Contractor | 01/24/20 | $2,300.00 | Ray Raymond |
| 165 | 1034876 | Contractor | 01/24/20 | $2,550.00 | David Houpy |
| 167 | EFT | Interest Expense | 01/24/20 | $4,666.76 | Bank Of America |
| 168 | EFT | Bank Fees | 01/24/20 | $3,660.73 | Bank Of America |
| 169 | EFT | Paydown of Principle | 01/24/20 | $636,538.25 | Bank Of America |
| 170 | Wire | Professional Services | 01/24/20 | $74,870.16 | CR3 Partners, LLC |
| 171 | ACH | Contractor | 01/31/20 | $260.00 | Laron Louis |
| 172 | ACH | Security Services | 01/31/20 | $5,762.00 | Dynamic Security Services |
| 173 | ACH | Insurance Premiums | 01/31/20 | $40,821.00 | Bank Direct Capital Finance |
| 175 | ACH | Contractor | 01/31/20 | $3,800.00 | Brian Verrette |
| 176 | ACH | Contractor | 01/31/20 | $2,318.40 | Donna Millet |
| 177 | ACH | Contractor | 01/31/20 | $2,900.00 | Lisa Savoie |
| 178 | ACH | Contractor | 01/31/20 | $5,676.60 | Judith Michele Spoons-Wood |
| 179 | ACH | Corporate Expenses | 01/31/20 | $87.76 | Relyant |
| 180 | ACH | Environmental | 01/31/20 | $23,156.72 | Reliable Service |
| 181 | ACH | Corporate Expenses | 01/31/20 | $37.09 | Kentwood Spring Water |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements
### January 1 - January 31, 2020

| Count | Check # / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 183 | ACH | Corporate Expenses | 01/31/20 | $179.95 | MSC Industrial Supply Co. |
| 184 | ACH | Utilities | 01/31/20 | $1,523.27 | Messer, LLC |
| 185 | ACH | Utilities | 01/31/20 | $2,712.04 | Air Liquide Large Ind. US LP |
| 186 | ACH | Corporate Expenses | 01/31/20 | $234.84 | American Waste Control, Inc. |
| 187 | ACH | Corporate Expenses | 01/31/20 | $250.00 | Andersen Tax LLC |
| 188 | 1034871 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 189 | 1034877 | Utilities | 01/31/20 | $35,568.48 | Harriman Utility Board |
| 191 | 1034878 | Utilities | 01/31/20 | $9,578.28 | AT&T |
| 192 | 1034879 | Utilities | 01/31/20 | $970.11 | AT&T |
| 193 | 1034880 | Corporate Expenses | 01/31/20 | $1,462.00 | LA Department of Revenue |
| 194 | 1034881 | Utilities | 01/31/20 | $1,745.04 | St. John the Baptist Parish |
| 195 | 1034882 | Corporate Expenses | 01/31/20 | $542.93 | Waste Management |
| 196 | 1034883 | Utilities | 01/31/20 | $261.32 | AT&T |
| 197 | 1034884 | Utilities | 01/31/20 | $491.13 | AT&T |
| 199 | 1034885 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 200 | 1034886 | Contractor | 01/31/20 | $2,400.00 | Jimmy Cannino |
| 201 | 1034887 | Contractor | 01/31/20 | $3,600.00 | Ray Raymond |
| 202 | 1034888 | Contractor | 01/31/20 | $4,500.00 | David Houpy |
| 203 | 1034889 | Corporate Expenses | 01/31/20 | $650.00 | David Haverland |
| 204 | 1034890 | Corporate Expenses | 01/31/20 | $400.00 | Beverly Snow & Ice, Inc. |
| 205 | 1034891 | Corporate Expenses | 01/31/20 | $208.62 | Iron Mountain Information Mgt. Inc. |
| 207 | 1034892 | Utilities | 01/31/20 | $318.86 | AT&T |
| 208 | 1034893 | Utilities | 01/31/20 | $7,538.84 | AT&T |
| 209 | 1034894 | Utilities | 01/31/20 | $175.77 | AT&T |
| 210 | 1034895 | Utilities | 01/31/20 | $500.33 | AT&T |
| 211 | 1034896 | Utilities | 01/31/20 | $4,099.02 | AT&T |
| 212 | EFT | Interest Expense | 01/31/20 | $79,638.00 | Bank Of America |
| 213 | EFT | Paydown of Principle | 01/31/20 | $2,106,364.00 | Bank Of America |
| 215 | EFT | Funding Letters of Credit | 01/31/20 | $2,736,750.00 | Bank Of America |
| 216 | ACH | Employee Benefits | 01/31/20 | $18,432.25 | HM Life |
| 217 | ACH | Employee Benefits | 01/31/20 | $83.02 | HM Life |
| 218 | Wire | Professional Services | 01/31/20 | $44,580.00 | CR3 Partners, LLC |
| 219 | Wire | Professional Services | 01/31/20 | $70,605.00 | Richards, Layton & Finger PA |
| 220 | Wire | Benefits | 01/31/20 | $1,000,000.00 | Louisiana Health Service and Indemnity Co. |
| 221 | Wire | Professional Services | 01/31/20 | $132,000.00 | Candlewood Partners |
| 223 | Wire | Professional Services | 01/31/20 | $52,445.45 | Kurtzman Carson Consultants LLC |
| 224 | Wire | Professional Services | 01/31/20 | $300,000.00 | Polsinelli, PC |
| 225 | Wire | Professional Services | 01/31/20 | $250,000.00 | Kelley, Drye & Warren LLP |
| 226 | Wire | Professional Services | 01/31/20 | $30,000.00 | Jones Walker |
| 227 | Wire | Professional Services | 01/31/20 | $20,000.00 | Benesch Friedlander Coplan & Aronoff LLP |
| 228 | Wire | Professional Services | 01/31/20 | $66,000.00 | Candlewood Partners |
| 229 | Wire | Corporate Expenses | 01/31/20 | $1,220,510.00 | Several Taxing Authorities (R. E. Taxes) |
| 231 | Wire | Corporate Expenses | 01/31/20 | $77,961.00 | Several Agencies associated with 363 Sale |
| 232 | EFT | Interest Expense | 01/31/20 | $34,923.00 | Bank Of America |

**Total Disbursement $13,111,546.86**

# Bayou Steel Group

Case # 19-12153 (KBO)

## Bank of America
## Bank Reconciliation as of January 31, 2020

| | Account # | Account Title | Amount |
|---|---|---|---|
| Balance per Bank | 6966 | Clearing | $21,666,519 |
| Balance per Bank | 6979 | Lockbox | $543,320 |
| Balance per Bank | 9717 | Accounts Payable | $407,227 |
| Balance per Bank | 1151 | Utility | $149,329 |
| | | **Total per Bank ==>** | **$22,766,395** |
| | | | |
| Less Outstanding Checks | 9717 | Accounts Payable | ($373,206) |
| Less Outstanding ACH | 9717 | Accounts Payable | $0 |
| | | **Adjusted Balance per Books ==>** | **$22,393,189** |

# Bayou Steel Group
## Outstanding Check Listing
## Bank of America Jaunaury 31, 2020

**Checks Outstanding from December 2019:**

| | | | | |
|---|---|---|---|---|
| 1034718 | Utilities | 11/08/19 | $45.40 | City of Tulsa Utilities |
| 1034787 | Utilities | 12/13/19 | $130.59 | Verizon Wirless |
| 1034788 | Utilities | 12/13/19 | $112.20 | Republic Services |
| 1034795 | Utilities | 12/13/19 | $480.38 | Comcast Cable |
| 1034799 | Utilities | 12/13/19 | $374.49 | Republic Services |
| 1034801 | Corporate Expenses | 12/20/19 | $21.04 | FedEx |

**Checks Outstanding from January 2020:**

| | | | | |
|---|---|---|---|---|
| 1034841 | Corporate Expenses | 01/10/20 | $29.32 | Reginald Coco |
| 1034848 | Corporate Expenses | 01/10/20 | $43.14 | Antoine Haywood |
| 1034849 | Corporate Expenses | 01/10/20 | $6.39 | Christopher Turpin |
| 1034867 | Utilities | 01/24/20 | $19.65 | AT&T |
| 1034869 | Professional Services | 01/24/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034870 | Corporate Expenses | 01/24/20 | $1,283.00 | C. Deutchman |
| 1034871 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034872 | UST Fee | 01/24/20 | $250,650.00 | U.S. Department of Justice |
| 1034877 | Utilities | 01/31/20 | $35,568.48 | Harriman Utility Board |
| 1034878 | Utilities | 01/31/20 | $9,578.28 | AT&T |
| 1034879 | Utilities | 01/31/20 | $970.11 | AT&T |
| 1034880 | Corporate Expenses | 01/31/20 | $1,462.00 | LA Department of Revenue |
| 1034881 | Utilities | 01/31/20 | $1,745.04 | St. John the Baptist Parish |
| 1034882 | Corporate Expenses | 01/31/20 | $542.93 | Waste Management |
| 1034883 | Utilities | 01/31/20 | $261.32 | AT&T |
| 1034884 | Utilities | 01/31/20 | $491.13 | AT&T |
| 1034885 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034886 | Contractor | 01/31/20 | $2,400.00 | Jimmy Cannino |
| 1034887 | Contractor | 01/31/20 | $3,600.00 | Ray Raymond |
| 1034888 | Contractor | 01/31/20 | $4,500.00 | David Houpy |
| 1034889 | Corporate Expenses | 01/31/20 | $650.00 | David Haverland |
| 1034890 | Corporate Expenses | 01/31/20 | $400.00 | Beverly Snow & Ice, Inc. |
| 1034891 | Corporate Expenses | 01/31/20 | $208.62 | Iron Mountain Information Mgt. Inc. |
| 1034892 | Utilities | 01/31/20 | $318.86 | AT&T |
| 1034893 | Utilities | 01/31/20 | $7,538.84 | AT&T |
| 1034894 | Utilities | 01/31/20 | $175.77 | AT&T |
| 1034895 | Utilities | 01/31/20 | $500.33 | AT&T |
| 1034896 | Utilities | 01/31/20 | $4,099.02 | AT&T |

Total Outstanding Checks ==> **$373,206.33**

**BANK OF AMERICA**

*Bank of America - Clearing A/c # 6966*

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          6966
01 01 140 05 M0000 E#        0
Last Statement:   12/31/2019
This Statement:   01/31/2020

                IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
AS SOLE MEMBER, CLEARING ACCT
138 HIGHWAY 3217
LAPLACE DC  20490

Page    1 of    3     *(1 of 2)*

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 1,587,539.38 | |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 24,296,822.48 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 11 | Amount of Other Debits | 4,217,842.77 |
| | | Statement Ending Balance | 21,666,519.09 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/06 | | 166,814.44 | WIRE TYPE:BOOK IN DATE:200106 TIME:1318 ET TRN:2020010600564349 SNDR REF:01200106002414NY ORIG:1/BD LAPLACE LLC ID:          6979 | 00370564349 |
| 01/08 | | 450,000.00 | WIRE TYPE:WIRE IN DATE: 200108 TIME:1651 ET TRN:2020010800614530 SEQ:200108034385/003331 ORIG:POLSINELLI PC MISSOURI LA ID:000004344252335 SND BK:US BANK, NA ID:101000187 PMT DET:2001080343 85 GFG BRIDGE FUNDING | 00370614530 |
| 01/10 | | 695,470.71 | WIRE TYPE:BOOK IN DATE:200110 TIME:0903 ET TRN:2020011000378679 SNDR REF:01200110000070NY ORIG:1/BD LAPLACE LLC ID:          6979 PMT DET:FUND S TRANSFER FROM 6979 | 00370378679 |
| 01/16 | | 44,565.22 | WIRE TYPE:BOOK IN DATE:200116 TIME:1446 ET TRN:2020011600586183 SNDR REF:01200116001209NY ORIG:1/BD LAPLACE LLC ID:          6979 PMT DET:TRAN SFER FROM 6979 | 00370586183 |
| 01/24 | | 463,039.35 | WIRE TYPE:BOOK IN DATE:200124 TIME:0915 ET TRN:2020012400296173 SNDR REF:01200124000002NY ORIG:1/BD LAPLACE LLC ID:          6979 PMT DET:TRAN SFER FUNDS FROM 6979 | 00370296173 |
| 01/30 | | 810,413.67 | WIRE TYPE:BOOK IN DATE:200130 TIME:1434 ET TRN:2020013000551557 SNDR REF:01200130001010NY ORIG:1/BD LAPLACE LLC ID:          6979 | 00370551557 |
| 01/31 | | 2,799,980.00 | WIRE TYPE:WIRE IN DATE: 200131 TIME:1413 ET TRN:2020013100633193 SEQ:200131134262/004098 ORIG:POLSINELLI PC MISSOURI LA ID:000004344252335 SND BK:US BANK, NA ID:101000187 PMT DET:2001311342 62 DISBURSEMENT OF TRUST FUNDS | 00370633193 |
| 01/31 | | 18,866,539.09 | WIRE TYPE:WIRE IN DATE: 200131 TIME:1134 ET TRN:2020013100492163 SEQ:2020013000160078/011110 ORIG:GFG CENTRAL SERVICES (AME ID:000004558620829 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:3 14 BAYOU STEEL GROUP | 00370492163 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▆6966
01 01 140 05 M0000 E#        0
Last Statement:   12/31/2019
This Statement:   01/31/2020

    IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

(2 of 2)

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 340,950.57 | WIRE TYPE:BOOK OUT DATE:200103 TIME:0858 ET TRN:2020010300346929 RELATED REF:201375016QAM0755 BNF:BD LAPLACE LLC ID        9717 | 00370346929 |
| 01/06 | | 166,814.44 | WIRE TYPE:BOOK OUT DATE:200106 TIME:1609 ET TRN:2020010600665239 RELATED REF:2016F0506NRK1A06 BNF:BD LAPLACE LLC ID        9717 | 00370665239 |
| 01/07 | 2017525862 | 73,778.00 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003369 |
| 01/10 | 2010017203 | 168,894.14 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003710 |
| 01/10 | 2011037176 | 1,512,700.00 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003711 |
| 01/14 | 2013221061 | 440,787.00 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003862 |
| 01/15 | | 5,967.01 | Account Analysis Fee ANALYSIS CHARGE DECEMBER BILLING FOR   PARENT 07133-99999 | 08790015287 |
| 01/21 | 2011630015 | 44,565.22 | ACCOUNT TRANSFER TRSF TO        9717 | 00680004083 |
| 01/24 | 2011236908 | 463,039.35 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003372 |
| 01/24 | 2014416005 | 132,000.00 | ACCOUNT TRANSFER TRSF TO        9717 | 00680003371 |
| 01/31 | | 868,347.04 | WIRE TYPE:BOOK OUT DATE:200131 TIME:1420 ET TRN:2020013100638670 RELATED REF:201VD1859P7M2N95 BNF:BD LAPLACE LLC ID        9717 | 00370638670 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 1,587,539.38 | 1,587,539.38 | 01/15 | 189,933.37 | 189,933.37 |
| 01/03 | 1,246,588.81 | 1,246,588.81 | 01/16 | 234,498.59 | 234,498.59 |
| 01/07 | 1,172,810.81 | 1,172,810.81 | 01/21 | 189,933.37 | 189,933.37 |
| 01/08 | 1,622,810.81 | 1,622,810.81 | 01/24 | 57,933.37 | 57,933.37 |
| 01/10 | 636,687.38 | 636,687.38 | 01/30 | 868,347.04 | 868,347.04 |
| 01/14 | 195,900.38 | 195,900.38 | 01/31 | 21,666,519.09 | 21,666,519.09 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

*Bank of America - Lockbox A/C # 6979*

| | |
|---|---|
| Account Number | ████6979 |
| 01 01 140 05 M0000 E# | 0 |
| Last Statement: | 12/31/2019 |
| This Statement: | 01/31/2020 |

IMG
Customer Service
1-888-400-9009

*(1 of 4)*

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER, DEPOSITORY ACCOUNT
138 HIGHWAY 3217
LA PLACE LA   70068-8821

Page     1 of     5

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | | Statement Beginning Balance | 588,928.53 |
| Number of Deposits/Credits | 48 | Amount of Deposits/Credits | 4,882,467.16 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 11 | Amount of Other Debits | 4,928,075.45 |
| | | Statement Ending Balance | 543,320.24 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 27,845.50 | WIRE TYPE:WIRE IN DATE: 200102 TIME:1226 ET TRN:2020010200508051 SEQ:20200020049500/000082 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICES 90827593,90827605,90827615,90827566,908 | 00370508051 |
| 01/02 | 843767000 | 104,742.39 | Lockbox Deposit | 524300051110464 |
| 01/03 | | 22,784.65 | WIRE TYPE:WIRE IN DATE: 200103 TIME:1133 ET TRN:2020010300436447 SEQ:20200030035400/000043 ORIG:JOSEPH P FAZZIO INC ID:00648300030 SND BK:OCE ANFIRST BANK, NATIONAL ASS ID:231270353 PMT DET:JF I INVOICE 90827626,90827637,90827688,90827683,908 | 00370436447 |
| 01/03 | | 48,721.60 | Valley Joist Eas DES:PY01/03/20 ID:131050649 INDN:BAYOU STEEL GROUP     CO ID:2631106232 CCD | 03017880614 |
| 01/03 | | 71,651.39 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group     CO ID:521642341 CCD | 02019183735 |
| 01/03 | 843767000 | 46,042.83 | Lockbox Deposit | 524300050704644 |
| 01/03 | 843767000 | 75,000.00 | Lockbox Deposit | 524300051116606 |
| 01/06 | | 13,455.49 | O'NEAL STEEL INC DES:PAYABLES     ID:200001933442244 INDN:BAYOU STEEL CORP     CO ID:4630196990 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03022486418 |
| 01/06 | 843767000 | 447,212.04 | Lockbox Deposit | 524300051116303 |
| 01/07 | | 7,500.00 | WILLBANKS 8019     DES:CASH DISB  ID:2820 INDN:BAYOU STEEL GROUP     CO ID:1752436310 CCD | 07009004914 |
| 01/07 | 843767000 | 48,545.81 | Lockbox Deposit | 524300051111209 |
| 01/08 | 843767000 | 26,832.02 | Lockbox Deposit | 524300050706356 |
| 01/08 | 843767000 | 40,526.00 | Lockbox Deposit | 524300051109432 |
| 01/09 | | 40,016.86 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group     CO ID:521642341 CCD | 08014363577 |
| 01/09 | 843767000 | 27,940.00 | Lockbox Deposit | 524300051109848 |
| 01/09 | 843767000 | 119,121.87 | Lockbox Deposit | 524300050704176 |
| 01/10 | | 597,692.53 | ROANEMETALSGRP     DES:PAYABLE  ID: INDN:Bayou Steel     CO ID:W050594355 CCD | 09002295940 |
| 01/10 | 843767000 | 11,092.20 | Lockbox Deposit | 524300051110323 |
| 01/13 | 843767000 | 45,039.33 | Lockbox Deposit | 524300051113527 |
| 01/14 | 843767000 | 35,422.46 | Lockbox Deposit | 524300051112628 |
| 01/14 | 843767000 | 146,590.48 | Lockbox Deposit | 524300050706146 |
| 01/15 | | 92,852.55 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group     CO ID:521642341 CCD | 14010466918 |



**BANK OF AMERICA** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▬6979
01 01 140 05 M0000 E#        0
Last Statement:    12/31/2019
This Statement:    01/31/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page     2 of    5



(2ot 4)

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | 843767000 | 51,717.18 | Lockbox Deposit | 524300051116493 |
| 01/16 | 843767000 | 23,308.67 | Lockbox Deposit | 524300051112081 |
| 01/17 | | 58,015.65 | Valley Joist Eas DES:PY01/17/20 ID:131050649 INDN:BAYOU STEEL GROUP          CO ID:2631106232 CCD | 17008883569 |
| 01/17 | | 205,825.42 | Valley Joist Eas DES:PY01/17/20 ID:331050649 INDN:BAYOU STEEL GROUP          CO ID:2631106232 CCD | 17008883572 |
| 01/17 | | 255,739.72 | WIRE TYPE:WIRE IN DATE: 200117 TIME:1458 ET TRN:2020011700594422 SEQ:2020011711301230/000560 ORIG:HCS TRADING, LLC ID:8602302 SND BK:FIRST NATI ONAL BANKERS BANK ID:065403370 PMT DET:PT# 1912319 | 00370594422 |
| 01/17 | 843767000 | 27,072.15 | Lockbox Deposit | 524300050705535 |
| 01/21 | | 20,000.00 | WIRE TYPE:WIRE IN DATE: 200121 TIME:1558 ET TRN:2020012101058270 SEQ:2650704350427323/020878 ORIG:ALL SCRAP METALS LLC ID:100783331 SND BK:GULF COAST BANK & TRUST COMPA ID:265070435 PMT DET:SET TLEMENT 190151 | 00370058270 |
| 01/21 | 843767000 | 70,738.52 | Lockbox Deposit | 524300051532034 |
| 01/21 | 843767000 | 325,395.40 | Lockbox Deposit | 524300051126030 |
| 01/22 | | 7,500.00 | WILLBANKS 8019     DES:CASH DISB  ID:2820 INDN:BAYOU STEEL GROUP          CO ID:1752436310 CCD | 21032871780 |
| 01/22 | 843767000 | 298,415.59 | Lockbox Deposit | 524300050712266 |
| 01/23 | | 88,010.65 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group       CO ID:521642341  CCD | 22012414829 |
| 01/24 | | 42,853.42 | Valley Joist Eas DES:PY01/24/20 ID:131050649 INDN:BAYOU STEEL GROUP          CO ID:2631106232 CCD | 24014876686 |
| 01/24 | | 60,802.97 | Valley Joist Eas DES:PY01/24/20 ID:331050649 INDN:BAYOU STEEL GROUP          CO ID:2631106232 CCD | 24014876688 |
| 01/24 | 843767000 | 205,173.78 | Lockbox Deposit | 524300051111381 |
| 01/27 | 843767000 | 15,469.05 | Lockbox Deposit | 524300051519248 |
| 01/27 | 843767000 | 425,733.01 | Lockbox Deposit | 524300051115661 |
| 01/29 | | 7,500.00 | WILLBANKS 8019     DES:CASH DISB  ID:2820 INDN:BAYOU STEEL GROUP          CO ID:1752436310 CCD | 29007231796 |
| 01/29 | | 10,000.00 | WIRE TYPE:WIRE IN DATE: 200129 TIME:1542 ET TRN:2020012900539258 SEQ:2650704350428534/015868 ORIG:ALL SCRAP METALS LLC ID:100783331 SND BK:GULF COAST BANK & TRUST COMPA ID:265070435 | 00370539258 |
| 01/29 | 843767000 | 70,212.82 | Lockbox Deposit | 524300050706895 |
| 01/29 | 843767000 | 71,134.70 | Lockbox Deposit | 524300051117406 |
| 01/30 | | 26,017.17 | AMERICAN EAGLE S DES:Bayou Stee ID:72-1125783 INDN:Bayou Steel Group       CO ID:521642341  CCD | 29019110516 |
| 01/30 | | 106,448.31 | Valley Joist Eas DES:PY01/30/20 ID:331050649 INDN:BAYOU STEEL GROUP          CO ID:2631106232 CCD | 30012375258 |
| 01/30 | 843767000 | 141,847.18 | Lockbox Deposit | 524300050706595 |
| 01/30 | 843767000 | 155,641.32 | Lockbox Deposit | 524300051110899 |
| 01/31 | 843767000 | 15,266.48 | Lockbox Deposit | 524300050705097 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          �as6979
01 01 140 05 M0000 E#        0
Last Statement:  12/31/2019
This Statement:  01/31/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page    3 of    5

(3 of 4)

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 786,995.29 | WIRE TYPE:BOOK OUT DATE:200103 TIME:1457 ET TRN:2020010300551054 RELATED REF:01200103001444NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370551054 |
| 01/06 | | 166,814.44 | WIRE TYPE:BOOK OUT DATE:200106 TIME:1318 ET TRN:2020010600564349 RELATED REF:01200106002414NY BNF:BD LAPLACE LLC ID:004451126966 | 00370564349 |
| 01/10 | | 695,470.71 | WIRE TYPE:BOOK OUT DATE:200110 TIME:0903 ET TRN:2020011000378679 RELATED REF:01200110000070NY BNF:BD LAPLACE LLC ID:004451126966 PMT DET:FUNDS TRANSFER FROM 6979 | 00370378679 |
| 01/10 | | 716,371.27 | WIRE TYPE:BOOK OUT DATE:200110 TIME:1538 ET TRN:2020011000607268 RELATED REF:01200110001343NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370607268 |
| 01/16 | | 44,565.22 | WIRE TYPE:BOOK OUT DATE:200116 TIME:1446 ET TRN:2020011600586183 RELATED REF:01200116001209NY BNF:BD LAPLACE LLC ID:004451126966 PMT DET:TRANSFER FROM 6979 | 00370586183 |
| 01/17 | | 377,437.60 | WIRE TYPE:BOOK OUT DATE:200117 TIME:1527 ET TRN:2020011700608839 RELATED REF:01200117001587NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370608839 |
| 01/22 | | 27,072.15 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04163080516 |
| 01/24 | | 463,039.35 | WIRE TYPE:BOOK OUT DATE:200124 TIME:0915 ET TRN:2020012400296173 RELATED REF:01200124000002NY BNF:BD LAPLACE LLC ID:004451126966 PMT DET:TRANSFER FUNDS FROM 6979 | 00370296173 |
| 01/24 | | 839,529.45 | WIRE TYPE:BOOK OUT DATE:200124 TIME:1009 ET TRN:2020012400331565 RELATED REF:01200124000236NY BNF:BANK OF AMERICA, N.A. ID:009369337552 PMT DET: BD LAPLACE | 00370331565 |
| 01/30 | | 366.30 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04163086915 |
| 01/30 | | 810,413.67 | WIRE TYPE:BOOK OUT DATE:200130 TIME:1434 ET TRN:2020013000551557 RELATED REF:01200130001010NY BNF:BD LAPLACE LLC ID:004451126966 | 00370551557 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 588,928.53 | 376,697.54 | 01/08 | 615,978.52 | 548,620.50 |
| 01/02 | 721,516.42 | 660,285.32 | 01/09 | 803,057.25 | 775,117.25 |
| 01/03 | 198,721.60 | 77,678.77 | 01/10 | .00 | 11,092.20- |
| 01/06 | 492,574.69 | 45,362.65 | 01/13 | 45,039.33 | .00 |
| 01/07 | 548,620.50 | 500,074.69 | 01/14 | 227,052.27 | 45,039.33 |

**BANK OF AMERICA** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓▓6979
01 01 140 05 M0000 E#        0
Last Statement:   12/31/2019
This Statement:   01/31/2020

       IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page     4 of    5        (4 of 4)

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 01/15 | 371,622.00 | 319,904.82 | 01/24 | 308,830.17 | 103,656.39 |
| 01/16 | 350,365.45 | 350,365.45 | 01/27 | 750,032.23 | 308,830.17 |
| 01/17 | 519,580.79 | 492,508.64 | 01/28 | 750,032.23 | 750,032.23 |
| 01/21 | 935,714.71 | 539,580.79 | 01/29 | 908,879.75 | 767,532.23 |
| 01/22 | 1,214,558.15 | 916,142.56 | 01/30 | 528,053.76 | 230,565.26 |
| 01/23 | 1,302,568.80 | 1,302,568.80 | 01/31 | 543,320.24 | 528,053.76 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

*Bank of America - Accounts Payable A/c # 9717*

```
Account Number          ____9717
01 01 140 05 M0000 E#      67
Last Statement:   12/31/2019
This Statement:   01/31/2020

    IMG
Customer Service
1-888-400-9009
```
*(1 of 4)*

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
A/P ACCOUNT
ATTN: RAM RAMACHANDRAN
138 HIGHWAY 3217
LA PLACE LA  70068-8821

Page    1 of   22

Bankruptcy Case Number:1912154

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 22,901.52 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 4,230,691.03 |
| Number of Checks | 67 | Amount of Checks | 275,094.61 |
| Number of Other Debits | 20 | Amount of Other Debits | 3,571,271.05 |
| | | Statement Ending Balance | 407,226.89 |
| Number of Enclosures | 67 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 340,950.57 | WIRE TYPE:BOOK IN DATE:200103 TIME:0858 ET TRN:2020010300346929 SNDR REF:201375016QAM0755 ORIG:BD LAPLACE ID:____6966 | 00370346929 |
| 01/06 | | 166,814.44 | WIRE TYPE:BOOK IN DATE:200106 TIME:1609 ET TRN:2020010600665239 SNDR REF:2016F0506NRK1A06 ORIG:BD LAPLACE ID:____6966 | 00370665239 |
| 01/07 | 2017525862 | 73,778.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680002754 |
| 01/10 | 2010017203 | 168,894.14 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680002970 |
| 01/10 | 2011037176 | 1,512,700.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680002971 |
| 01/14 | 2013221061 | 440,787.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680003044 |
| 01/15 | | 83.02 | HMLIFEAP      DES:EFT PYMT  ID:0000000000 INDN:BD LAPLACE, LLC   CO ID:4061041332 CCD PMT INFO:TRN*1*0000022724*1061041332\ | 14013493588 |
| 01/15 | | 18,732.25 | HMLIFEAP      DES:EFT PYMT  ID:0000000000 INDN:BD LAPLACE, LLC   CO ID:4061041332 CCD PMT INFO:TRN*1*0000022731*1061041332\ | 14013493590 |
| 01/21 | 2011630015 | 44,565.22 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680003235 |
| 01/24 | 2011236908 | 463,039.35 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680002654 |
| 01/24 | 2014416005 | 132,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ____6966 | 00680002653 |
| 01/31 | | 868,347.04 | WIRE TYPE:BOOK IN DATE:200131 TIME:1420 ET TRN:2020013100638670 SNDR REF:201VD1859P7M2N95 ORIG:BD LAPLACE ID:____6966 | 00370638670 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1034787 | 130.59 | 01/02 | 5592197351 | 1034799* | 374.49 | 01/02 | 8292128612 |
| 1034788 | 112.20 | 01/03 | 8492520880 | 1034801* | 21.04 | 01/02 | 5592194237 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          9717
01 01 140 05 M0000 E#      67
Last Statement:   12/31/2019
This Statement:   01/31/2020

IMG
Customer Service
1-888-400-9009

(2 of 4)

BD LAPLACE LLC

Page    2 of   22

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1034802 | 542.93 | 01/14 | 5092359513 | 1034838 | 232.66 | 01/24 | 4392863619 |
| 1034806* | 2,000.00 | 01/03 | 8492932358 | 1034839 | 131.18 | 01/15 | 5392624549 |
| 1034807 | 891.86 | 01/06 | 6092614257 | 1034840 | 181.89 | 01/14 | 5192826328 |
| 1034808 | 632.63 | 01/08 | 4392700485 | 1034842* | 50.64 | 01/31 | 8292866977 |
| 1034810* | 13,332.00 | 01/23 | 4292027036 | 1034843 | 224.97 | 01/17 | 5692414764 |
| 1034811 | 101.03 | 01/06 | 6092251795 | 1034844 | 113.07 | 01/15 | 5392672451 |
| 1034812 | 119.20 | 01/06 | 6092251796 | 1034845 | 153.39 | 01/22 | 6092919189 |
| 1034813 | 119.20 | 01/06 | 6092251797 | 1034846 | 126.84 | 01/14 | 9892811875 |
| 1034814 | 9,768.15 | 01/14 | 9892674563 | 1034847 | 159.98 | 01/22 | 5892562843 |
| 1034815 | 58.61 | 01/14 | 9892674562 | 1034850* | 403.51 | 01/17 | 8492729837 |
| 1034816 | 179.06 | 01/14 | 9892674533 | 1034851 | 7,536.32 | 01/15 | 8192718544 |
| 1034817 | 272.01 | 01/14 | 9892674561 | 1034852 | 70.13 | 01/14 | 5192071751 |
| 1034818 | 261.42 | 01/14 | 9892172412 | 1034853 | 23.08 | 01/24 | 4392125163 |
| 1034819 | 820.70 | 01/14 | 9892880855 | 1034854 | 264.80 | 01/24 | 9292591319 |
| 1034820 | 97.56 | 01/14 | 5092428136 | 1034855 | 497.05 | 01/30 | 8192054532 |
| 1034821 | 477.18 | 01/15 | 8192537050 | 1034856 | 2,085.78 | 01/28 | 9692911855 |
| 1034822 | 2,400.00 | 01/14 | 5192306109 | 1034857 | 30.53 | 01/22 | 8892701546 |
| 1034823 | 1,600.00 | 01/14 | 5192826683 | 1034858 | 10,614.96 | 01/24 | 4392084349 |
| 1034824 | 450.00 | 01/10 | 9592156972 | 1034859 | 15,000.00 | 01/21 | 5892246752 |
| 1034825 | 400.00 | 01/14 | 8092922101 | 1034860 | 15,000.00 | 01/21 | 5892246751 |
| 1034826 | 204.90 | 01/13 | 9792371363 | 1034861 | 3,200.00 | 01/21 | 5792439809 |
| 1034827 | 4,099.10 | 01/15 | 8192718753 | 1034862 | 2,500.00 | 01/24 | 4392864001 |
| 1034828 | 175.76 | 01/15 | 8192718758 | 1034863 | 2,250.00 | 01/21 | 8792677428 |
| 1034829 | 38,778.00 | 01/10 | 9492910288 | 1034864 | 219.92 | 01/23 | 9292303901 |
| 1034830 | 60,000.00 | 01/10 | 4792670199 | 1034865 | 164.19 | 01/31 | 8292450424 |
| 1034831 | 60,000.00 | 01/10 | 4792670200 | 1034866 | 350.98 | 01/31 | 5292288973 |
| 1034832 | 2,085.78 | 01/16 | 8392455124 | 1034868* | 18.51 | 01/29 | 4992623138 |
| 1034833 | 1,600.00 | 01/15 | 5392218779 | 1034873* | 1,200.00 | 01/30 | 8294058629 |
| 1034834 | 1,600.00 | 01/22 | 6092691717 | 1034874 | 2,800.00 | 01/28 | 4792204996 |
| 1034835 | 600.00 | 01/14 | 8092214416 | 1034875 | 2,300.00 | 01/30 | 5092701708 |
| 1034836 | 10.32 | 01/15 | 5392328430 | 1034876 | 2,550.00 | 01/27 | 9592657395 |
| 1034837 | 324.51 | 01/16 | 8392528434 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 129,728.57 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1652 ET TRN:2020010300622867 SERVICE REF:013927 BNF:HSBC BANK ID:000183571 BNF BK:HSBC BANK USA, N A ID:021001088 PMT DET:2013F0722MOM2N64 | 00370622867 |
| 01/03 | | 211,222.00 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1652 ET TRN:2020010300622868 SERVICE REF:013748 BNF:US BANK ID:4344252335 BNF BK:US BANK, NA ID:10 1000187 PMT DET:2013F09239RK2J20 | 00370622868 |
| 01/06 | | 60,486.45 | BD LAPLACE LLC A  DES:PAYMENT      FL# 20006002719 INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 06025491422 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████9717
01 01 140 05 M0000 E#      67
Last Statement:   12/31/2019
This Statement:   01/31/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

(3of 4)

Page    3 of   22

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/10 | | 115,629.00 | BD LAPLACE LLC A  DES:PAYMENT       FL# 20010001985 INDN:SETT-BATCH 1204901222   CO ID:1204901222 CCD | 10016278971 |
| 01/10 | | 512,700.00 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1431 ET TRN:2020011000584339 SERVICE REF:463574 BNF:BOWEN, MICLETTE, BRITT OF ID:817122013 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:201AC4735B HM1G41 | 00370584339 |
| 01/10 | | 1,000,000.00 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1431 ET TRN:2020011000584332 SERVICE REF:012235 BNF:LA HEALTH SERVICE AND INDE ID:0060219541 BNF BK:HANCOCK WHITNEY BANK ID:065400153 PMT DET:2 01AC4330REK2R74 | 00370584332 |
| 01/14 | | 520.00 | BD LAPLACE LLC A  DES:PAYMENT       FL# 20014001224 INDN:SETT-BATCH 1204901222   CO ID:1204901222 CCD | 14020149637 |
| 01/14 | | 440,787.00 | WIRE TYPE:WIRE OUT DATE:200114 TIME:1626 ET TRN:2020011400621834 SERVICE REF:439525 BNF:KELLEY DRYE AND WARREN ID:37196211 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:201EE2959QFK0C44 | 00370621834 |
| 01/15 | | 16,800.00 | BD LAPLACE LLC A  DES:PAYMENT       FL# 20015002558 INDN:SETT-BATCH 1204901222   CO ID:1204901222 CCD | 15015338786 |
| 01/17 | | 23,607.29 | BD LAPLACE LLC A  DES:PAYMENT       FL# 20017001952 INDN:SETT-BATCH 1204901222   CO ID:1204901222 CCD | 17010923955 |
| 01/24 | | 44,755.06 | BD LAPLACE LLC A  DES:PAYMENT       FL# 20024001909 INDN:SETT-BATCH 1204901222   CO ID:1204901222 CCD | 24013117148 |
| 01/24 | | 52,445.45 | WIRE TYPE:WIRE OUT DATE:200124 TIME:1549 ET TRN:2020012400542952 SERVICE REF:014688 BNF:KURTZMAN CARSON CONSULTANT ID:000183571 BNF BK:HSBC BANK USA, NA ID:021001088 PMT DET:201O E3531E5L0246 | 00370542952 |
| 01/24 | | 74,870.16 | WIRE TYPE:WIRE OUT DATE:200124 TIME:1549 ET TRN:2020012400542957 SERVICE REF:014240 BNF:CR3 PARTNERS LLC ID:0233259046 BNF BK:REGIONS BANK ID:062005690 PMT DET:201OE4205O9NOK48 | 00370542957 |
| 01/24 | | 132,000.00 | WIRE TYPE:WIRE OUT DATE:200124 TIME:1535 ET TRN:2020012400533532 SERVICE REF:013842 BNF:CANDLEWOOD PARTNERS LLC ID:7909696028 BNF BK:F IFTH THIRD BANK, NA ID:042000314 PMT DET:201OD5301 2OM1U68 | 00370533532 |
| 01/31 | | 20,000.00 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1300 ET TRN:2020013100569278 SERVICE REF:019746 BNF:BENESCH FRIEDLANDER COPLAN ID:4224589959 BNF BK:PNC BANK, NATIONAL ASSO ID:041000124 PMT DET:201VB5529OONOW74FINAL BSG PAYMENT | 00370569278 |
| 01/31 | | 30,000.00 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1300 ET TRN:2020013100569330 SERVICE REF:019346 BNF:JONES WALKER OPERATING ACC ID:20000247731 BNF BK:IBERIABANK ID:265270413 PMT DET:201VB5238NR NOW85 | 00370569330 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████9717
01 01 140 05 M0000 E#      67
Last Statement:    12/31/2019
This Statement:    01/31/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

Page     4 of    22

(4 of 4)

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/31 | | 66,000.00 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1309 ET TRN:2020013100576932 SERVICE REF:020048 BNF:CANDLEWOOD PARTNERS LLC ID:7909696028 BNF BK:F IFTH THIRD BANK, NA ID:042000314 PMT DET:201VC0120 5LN0590 | 00370576932 |
| 01/31 | | 89,720.07 | BD LAPLACE LLC A  DES:PAYMENT      FL# 20031001831 INDN:SETT-BATCH 1204901222  CO ID:1204901222 CCD | 31019160928 |
| 01/31 | | 250,000.00 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1423 ET TRN:2020013100576936 SERVICE REF:515337 BNF:KELLEY DRYE WARREN LLP IOL ID:37196211 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:201VC0343P0L1B72 | 00370576936 |
| 01/31 | | 300,000.00 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1423 ET TRN:2020013100576937 SERVICE REF:024405 BNF:MISSOURI IOLATA, POLSINELL ID:4344252335 BNF BK:US BANK, NA ID:101000187 PMT DET:201VB5908G XM0X36 | 00370576937 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 22,901.52 | 22,901.52 | 01/17 | 35,664.49 | 35,664.49 |
| 01/02 | 22,375.40 | 22,375.40 | 01/21 | 44,779.71 | 44,779.71 |
| 01/03 | 20,263.20 | 20,263.20 | 01/22 | 42,835.81 | 42,835.81 |
| 01/06 | 125,359.90 | 125,359.90 | 01/23 | 29,283.89 | 29,283.89 |
| 01/07 | 199,137.90 | 199,137.90 | 01/24 | 306,617.07 | 306,617.07 |
| 01/08 | 198,505.27 | 198,505.27 | 01/27 | 304,067.07 | 304,067.07 |
| 01/10 | 92,542.41 | 92,542.41 | 01/28 | 299,181.29 | 299,181.29 |
| 01/13 | 92,337.51 | 92,337.51 | 01/29 | 299,162.78 | 299,162.78 |
| 01/14 | 74,438.21 | 74,438.21 | 01/30 | 295,165.73 | 295,165.73 |
| 01/15 | 62,310.55 | 62,310.55 | 01/31 | 407,226.89 | 407,226.89 |
| 01/16 | 59,900.26 | 59,900.26 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

*Bank of America – Utility A/c #1151*

```
Account Number        ████1151
01 01 140 05 M0000 E#        0
Last Statement:   12/31/2019
This Statement:   01/31/2020

        IMG
Customer Service
1-888-400-9009
```

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER
138 HIGHWAY 3217
LA PLACE LA  70068-8821

Page      1 of    2      *(1 of 1)*

Bankruptcy Case Number:1912154

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 149,329.49 |
| Number of Deposits/Credits          0 | Amount of Deposits/Credits | .00 |
| Number of Checks                    0 | Amount of Checks | .00 |
| Number of Other Debits              0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 149,329.49 |
| Number of Enclosures                0 | | |
| | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 149,329.49 | 149,329.49 | 01/31 | 149,329.49 | 149,329.49 |

# Bayou Steel Group

## Outstanding Check Listing

### Bank of America Jaunaury 31, 2020

**Checks Outstanding from December 2019:**

| | | | | |
|---|---|---|---|---|
| 1034718 | Utilities | 11/08/19 | $45.40 | City of Tulsa Utilities |
| 1034787 | Utilities | 12/13/19 | $130.59 | Verizon Wirless |
| 1034788 | Utilities | 12/13/19 | $112.20 | Republic Services |
| 1034795 | Utilities | 12/13/19 | $480.38 | Comcast Cable |
| 1034799 | Utilities | 12/13/19 | $374.49 | Republic Services |
| 1034801 | Corporate Expenses | 12/20/19 | $21.04 | FedEx |

**Checks Outstanding from January 2020:**

| | | | | |
|---|---|---|---|---|
| 1034841 | Corporate Expenses | 01/10/20 | $29.32 | Reginald Coco |
| 1034848 | Corporate Expenses | 01/10/20 | $43.14 | Antoine Haywood |
| 1034849 | Corporate Expenses | 01/10/20 | $6.39 | Christopher Turpin |
| 1034867 | Utilities | 01/24/20 | $19.65 | AT&T |
| 1034869 | Professional Services | 01/24/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034870 | Corporate Expenses | 01/24/20 | $1,283.00 | C. Deutchman |
| 1034871 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034872 | UST Fee | 01/24/20 | $250,650.00 | U.S. Department of Justice |
| 1034877 | Utilities | 01/31/20 | $35,568.48 | Harriman Utility Board |
| 1034878 | Utilities | 01/31/20 | $9,578.28 | AT&T |
| 1034879 | Utilities | 01/31/20 | $970.11 | AT&T |
| 1034880 | Corporate Expenses | 01/31/20 | $1,462.00 | LA Department of Revenue |
| 1034881 | Utilities | 01/31/20 | $1,745.04 | St. John the Baptist Parish |
| 1034882 | Corporate Expenses | 01/31/20 | $542.93 | Waste Management |
| 1034883 | Utilities | 01/31/20 | $261.32 | AT&T |
| 1034884 | Utilities | 01/31/20 | $491.13 | AT&T |
| 1034885 | Professional Services | 01/31/20 | $15,000.00 | Shared Management Resources, Ltd. |
| 1034886 | Contractor | 01/31/20 | $2,400.00 | Jimmy Cannino |
| 1034887 | Contractor | 01/31/20 | $3,600.00 | Ray Raymond |
| 1034888 | Contractor | 01/31/20 | $4,500.00 | David Houpy |
| 1034889 | Corporate Expenses | 01/31/20 | $650.00 | David Haverland |
| 1034890 | Corporate Expenses | 01/31/20 | $400.00 | Beverly Snow & Ice, Inc. |
| 1034891 | Corporate Expenses | 01/31/20 | $208.62 | Iron Mountain Information Mgt. Inc. |
| 1034892 | Utilities | 01/31/20 | $318.86 | AT&T |
| 1034893 | Utilities | 01/31/20 | $7,538.84 | AT&T |
| 1034894 | Utilities | 01/31/20 | $175.77 | AT&T |
| 1034895 | Utilities | 01/31/20 | $500.33 | AT&T |
| 1034896 | Utilities | 01/31/20 | $4,099.02 | AT&T |

**Total Outstanding Checks ==>** **$373,206.33**

# Bayou Steel Group

Case # 19-12153 (KBO)

## J. P. Morgan - Chase
## Bank Reconciliation as of January 31, 2020

|  | Account # | Account Title | Amount |
|---|---|---|---|
| Balance per Bank | 2334 | Operating | ($85,016) |
| Balance per Bank | 6563 | Scrap | $1,016 |
|  |  | **Total per Bank ==>** | **($84,001)** |
|  |  |  |  |
| Less Outstanding Checks | 2334 | Operating | ($298,837) |
| Less Outstanding ACH | 6563 | Scrap | ($4,617) |
|  |  | **Adjusted Balance per Books ==>** | **($387,455)** |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 31, 2019
Account Number: ████████████2334

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001759 WBS 552 211  00120 NNNNNNNNNNN  1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC - OPERATING
ACCOUNT
138 HIGHWAY 3217
LA PLACE LA 70068-8821

*J.P. Morgan Chase
Operating A/c #2334*

*(Page 1 of 1)*



## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | -$85,016.32 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **-$85,016.32** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 31, 2019
Account Number: ███████████6563

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00004025 WBS 001 211 00120 NNNNNNNNNNN 1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC
SCRAP
1 SOUTH DEARBORN STREET
19TH FLOOR
CHICAGO IL 60603-2302

*J.P. Morgan Chase*
*Scrap A/C # 6563*

*(Page 1 of 1)*

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,015.66 |  |
| Opening Collected Balance |  | $1,015.66 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,015.66** |  |
| **Ending Collected Balance** |  | **$1,015.66** |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

## Bayou Steel Group

Case # 19-12153 (KBO0
Period: January 2020

**(Chase Bank Account Outstanding Check Listings**
**As of January 31, 2020**
**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---------|-----------|--------|-------|
| **Chase Operating Account:** | | | |
| 1000484 | 07/29/10 | $763.00 | AT&T ATLANTA GA |
| 1002983 | 10/07/10 | $25.00 | Robert Hemphill 3918 TUL Claremore OK |
| 1006781 | 02/10/11 | $847.75 | AUTOZONE Harriman HARRIMAN TN |
| 1007558 | 03/17/11 | $54.52 | DEPT OF SOCIAL SERVICES BATON ROUGE LA |
| 1008490 | 04/28/11 | $485.31 | Verizon Wireless Dallas TX |
| 1013445 | 02/06/12 | $500.00 | TWIN OAKS NURSING AND LAPLACE LA |
| 1014757 | 05/03/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1016452 | 08/23/12 | $59.90 | Wade Hendricks 492 PSA Convent LA |
| 1017165 | 10/19/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1017680 | 11/21/12 | $25.82 | Keystone Collections Group Irwin PA |
| 1025123 | 03/26/15 | $74.75 | CHARLES HOLDEN INDEPENDENCE LA |
| 1026401 | 10/29/15 | $376.32 | PHYSICIANS CARE PC CHATTANOOGA TN |
| 1027070 | 03/03/16 | $109.76 | CRAWFORD METAL CORP. North York ON |
| 1028072 | 08/04/16 | $21.36 | AUTOZONE HARRIMAN HARRIMAN TN |
| 1028397 | 09/29/16 | $578.16 | PEOPLES GAS GREEN BAY WI |
| 1028577 | 10/27/16 | $445.00 | OCHSNER HEALTH SYSTEM LAPLACE LA |
| | **Total Outstanding Checks ==>** | **$4,616.65** | |
| | | | |
| **Chase Scrap Account:** | | | |
| 5000718 | 07/21/10 | $50.40 | FRANK LENARD HAMMOND LA |
| 5001068 | 07/29/10 | $1,668.24 | DEEP SOUTH CRANE & RIGGING LAPLACE LA |
| 5003773 | 09/29/10 | $12,883.75 | BOH BROS CONSTRUCTION NEW ORLEANS LA |
| 5003898 | 09/30/10 | $57.62 | ADAM GOLDMAN LAPLACE LA |
| 5005260 | 10/26/10 | $7.00 | MARSHALL JONES CLEVELAND TX |
| 5008969 | 01/11/11 | $29.75 | SAMUEL SCOTT PAULINA LA |
| 5010181 | 01/28/11 | $4,690.30 | PEARL RIVER RECYCLING CARRIERE MS |
| 5012800 | 03/16/11 | $1.75 | TERRY HORTON LAPLACE LA |
| 5014488 | 04/12/11 | $232.20 | DAMON BROWN RESERVE LA |
| 5016473 | 05/17/11 | $635.21 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5018433 | 06/27/11 | $22.75 | ROY CAZES LUTCHER LA |
| 5021380 | 08/30/11 | $2,695.16 | American Commercial Lines Harahan LA |
| 5021395 | 08/30/11 | $1,395.00 | PRAXAIR HAHNVILLE LA |
| 5022692 | 09/26/11 | $4,763.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 5022922 | 09/29/11 | $1,657.20 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 5023176 | 10/04/11 | $5,858.68 | LA SCRAP METAL RECYCLING OF B.PORT ALLEN LA |
| 5024242 | 10/24/11 | $4,521.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 5025254 | 11/11/11 | $4,673.70 | PEARL RIVER RECYCLING CARRIERE MS |
| 5027702 | 01/06/12 | $1,988.75 | PRAXAIR HAHNVILLE LA |
| 5027802 | 01/09/12 | $4,685.63 | RELIANT RECYCLING INC HOUMA LA |
| 5028821 | 02/02/12 | $13,147.33 | CONTAMINATE CONTROL INC KANNAPOLIS NC |
| 5031381 | 04/10/12 | $4.20 | EDWARD DENNIS RESERVE LA |
| 5034677 | 06/26/12 | $19.20 | GRAHAM SATURLEY LAPLACE LA |
| 5035813 | 07/31/12 | $10,936.98 | STUPP CORPORATION ST. LOUIS MO |
| 5036565 | 08/24/12 | $18.70 | GREGORY HORNE LAPLACE LA |
| 5037150 | 09/12/12 | $14,039.01 | STUPP CORPORATION ST. LOUIS MO |
| 5037672 | 09/24/12 | $34.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5038565 | 10/17/12 | $10.50 | DEDRICK JOHNSON NEW ORLEANS LA |
| 5038882 | 10/26/12 | $28.50 | FRANK KAUFMAN DESTREHAN LA |
| 5039644 | 11/15/12 | $22.50 | IRA REMONDET LAPLACE LA |
| 5039902 | 11/21/12 | $7.50 | JAIME HYMEL DESTREHAN LA |
| 5039935 | 11/21/12 | $3.00 | OLLIE HULL LAPLACE LA |
| 5040253 | 11/30/12 | $293.68 | THOMAS BUSH PRAIRIEVILLE LA |
| 5040314 | 12/03/12 | $165.00 | CIVIL CONSTRUCTION CONTRACTORSHAHNVILLE LA |
| 5043506 | 03/07/13 | $231.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5044176 | 03/25/13 | $610.65 | GREGORY BUSH KENNER LA |
| 5045779 | 05/07/13 | $56.10 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 5046383 | 05/24/13 | $27.20 | ROOSEVELT JOHNSON NORCO LA |
| 5049017 | 08/07/13 | $6.60 | GLENN MAGNUSSON LAPLACE LA |
| 5050158 | 09/12/13 | $980.28 | ZEN-NOH GRAIN CONVENT LA |
| 5050833 | 10/04/13 | $2,073.63 | AEP River Operations LLC Cleveland OH |
| 5051350 | 10/23/13 | $10.00 | LANDON MCDUFFIE CLEWISTON FL |
| 5052292 | 11/18/13 | $42.75 | KENDALL WASHINGTON RESERVE LA |
| 5058527 | 05/30/14 | $13.80 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 5061056 | 08/11/14 | $15.75 | RAGAN DUCK MONTZ LA |
| 5066644 | 02/19/15 | $9.20 | NATHANIEL WATKINS LAPLACE LA |
| 5067609 | 04/06/15 | $10.35 | MONICA LUMAS LAPLACE LA |
| 5069097 | 06/05/15 | $527.85 | AIR PRODUCTS RESERVE LA |
| 5069180 | 06/09/15 | $20.80 | JOYCE ZENO LAPLACE LA |
| 5070418 | 07/23/15 | $1.30 | JANA DAROUSE LAPLACE LA |
| 5070786 | 08/04/15 | $23.40 | MARCEL MILLER GRAMERCY LA |

## Bayou Steel Group

Case # 19-12153 (KBO0

**(Chase Bank Account Outstanding Check Listings**

Period: January 2020

**As of January 31, 2020**

**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5071059 | 08/14/15 | $1.20 | JOHN PIDGEON RESERVE LA |
| 5071328 | 08/24/15 | $2.40 | LMAR WASHINGTON NORCO LA |
| 5071954 | 09/18/15 | $16.00 | GLENN BOURGEOIS LA PLACE LA |
| 5072188 | 09/25/15 | $116.76 | DPC ENTERPRISES RESERVE LA |
| 5072196 | 09/25/15 | $9.00 | EDWARD GASPARD HOUSTON TX |
| 5072217 | 09/28/15 | $20.00 | DONALD MICHLER JR ST ROSE LA |
| 5072345 | 10/02/15 | $204.30 | AIR PRODUCTS RESERVE LA |
| 5072369 | 10/02/15 | $114.40 | JAIME DELGADO-RODRIGUEZ NEW ORLEANS LA |
| 5072404 | 10/06/15 | $11.20 | PAUL SMOTHERS LAPLACE LA |
| 5073021 | 10/30/15 | $10.80 | BROCK GIOVENCO BUSH LA |
| 5073039 | 10/30/15 | $57.60 | CASEY FORD MONTZ LA |
| 5073221 | 11/10/15 | $9.60 | JOHNATHAN LACY LAPLACE LA |
| 5073317 | 11/13/15 | $12.00 | ERIC LANDRY JR RESERVE LA |
| 5073549 | 11/30/15 | $5.40 | MICHAEL KIMBLE NORCO LA |
| 5073668 | 12/04/15 | $3.60 | ERIC GREGOIRE LAPLACE LA |
| 5073677 | 12/04/15 | $4.80 | BILLY LOWERY JR NATCHEZ MS |
| 5074195 | 12/31/15 | $0.75 | ASHLEY LEBLANC PRAIRIEVILLE LA |
| 5074654 | 01/20/16 | $27.00 | WHITNEY VICKNAIR JR. RESERVE LA |
| 5075724 | 02/26/16 | $0.90 | KENNETH FALGOUST JR NAPOLEONVILLE LA |
| 5075815 | 03/01/16 | $1.80 | KAYLA CASSO METAIRIE LA |
| 5075960 | 03/03/16 | $1.80 | KELLY MABILE RESERVE LA |
| 5076793 | 03/31/16 | $1.00 | VERNON ANDERSON NORCO LA |
| 5076943 | 04/05/16 | $18.90 | KELVIN NICHOLS LAPLACE LA |
| 5077610 | 04/27/16 | $1.10 | SANDRA NFONO-EYL LAPLACE LA |
| 5078369 | 05/23/16 | $37.40 | CORY FORD MONTZ LA |
| 5078376 | 05/23/16 | $28.00 | CORY FORD MONTZ LA |
| 5079152 | 06/16/16 | $4.40 | BEVERLY BURTON NEW ORLEANS LA |
| 5079276 | 06/20/16 | $29.70 | FELTON KNIGHT MOUNT AIRY LA |
| 5080177 | 07/20/16 | $1.10 | DERRICK PERRILLOUX GRAMERCY LA |
| 5080388 | 07/27/16 | $48.75 | ALDEN FOSTER AMITE LA |
| 5081757 | 09/15/16 | $6.80 | KONRAD REYNAUD AUSTIN TX |
| 5081761 | 09/15/16 | $32.40 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 5081766 | 09/15/16 | $27.00 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 5082297 | 10/05/16 | $14.45 | JERRY GRAFFATO JR SLIDELL LA |
| 5082594 | 10/18/16 | $5.95 | ELAINE HARRIS VACHERIE LA |
| 5082790 | 10/25/16 | $1.70 | SHANE CHOPIN LAPLACE LA |
| 5083094 | 11/07/16 | $1.70 | KIM SMITH JR DES ALLEMANDS LA |
| 5083145 | 11/09/16 | $144.00 | DAVID SHIELDS LAPLACE LA |
| 5083312 | 11/16/16 | $207.86 | AIR PRODUCTS RESERVE LA |
| 5084255 | 12/21/16 | $5.40 | NATASHA LAWSON LAPLACE LA |
| 5085257 | 01/20/17 | $815.68 | PSC ENVIRONMENTAL SERVICES Metairie LA |
| 5085497 | 01/26/17 | $21.00 | NICHOLAS RAISER LAPLACE LA |
| 5086502 | 02/17/17 | $1,501.64 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 5088457 | 04/07/17 | $5,248.98 | HONIRON MANUFACTURING JEANERETTE LA |
| 5088661 | 04/11/17 | $2,171.40 | GUICO MARINE NATALBANY LA |
| 5089532 | 05/01/17 | $42.00 | ANTONIO HERNANDEZ LAPLACE LA |
| 5089890 | 05/10/17 | $2,769.69 | HONIRON MANUFACTURING JEANERETTE LA |
| 5091187 | 06/12/17 | $703.08 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 5091384 | 06/15/17 | $1.35 | ASHTON TUCKER LAPLACE LA |
| 5092404 | 07/12/17 | $8.10 | JOSHUA TAYLOR LAPLACE LA |
| 5094234 | 08/24/17 | $829.40 | CARGILL INC. RESERVE LA |
| 5095225 | 09/20/17 | $702.00 | AIR PRODUCTS & CHEMICALS, INC.NORCO LA |
| 5095262 | 09/20/17 | $4,438.72 | POSEIDON BARGE FT. WAYNE LA |
| 5096625 | 10/25/17 | $194.40 | JOHN J. SCHLUTER III SLIDELL LA |
| 5097534 | 11/20/17 | $18.60 | DAVID A. PICKLE LAPLACE LA |
| 5097592 | 11/20/17 | $10.80 | KARON WILKENS LAPLACE LA |
| 5098511 | 12/19/17 | $412.10 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5100406 | 02/09/18 | $60.00 | GARY A OSTROWSKI LAPLACE LA |
| 5102650 | 03/28/18 | $906.10 | PRAXAIR HAHNVILLE LA |
| 5103028 | 04/05/18 | $48.00 | SONNY HEMARD RESERVE LA |
| 5103930 | 04/23/18 | $5,049.60 | ROME'S RECYCLING LLC BOGALUSA LA |
| 5104764 | 05/08/18 | $127.50 | TAMMY PRUITT METAIRIE LA |
| 5105091 | 05/14/18 | $1,060.41 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5105207 | 05/16/18 | $679.50 | Cospolich Inc Norco LA |
| 5106225 | 06/07/18 | $1,189.32 | INGRAM BARGE CO. NASHVILLE TN |
| 5109269 | 08/14/18 | $18.00 | TRAVIS L. CAMBRE LAPLACE LA |
| 5109722 | 08/23/18 | $99.00 | JESSICA L DUGAS LAPLACE LA |
| 5109998 | 08/29/18 | $1.35 | JARID J. MILLER LAPLACE LA |
| 5111657 | 10/05/18 | $1,732.50 | BECK'S AUTO SERVICE AMA LA |
| 5112204 | 10/18/18 | $6.75 | JONATHAN MAUS RESERVE LA |
| 5112872 | 11/02/18 | $4,658.00 | MODERN RECYCLING, LLC WALKER LA |

**Bayou Steel Group**

Case # 19-12153 (KBO0

**(Chase Bank Account Outstanding Check Listings**

Period: January 2020

**As of January 31, 2020**

**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5114362 | 12/07/18 | $2,622.93 | DEEP SOUTH COMMUNICATION BATON ROUGE LA |
| 5114937 | 12/19/18 | $2,836.00 | QUICK RECOVERY AUTO SALVAGE BELLE CHASSE LA |
| 5117018 | 02/01/19 | $1,801.54 | ACBL RIVER OPERATIONS LLC Jeffersonville IN |
| 5117098 | 02/05/19 | $6.00 | ANTONIO G. PALMISANO NORCO LA |
| 5118540 | 03/11/19 | $79.50 | JORGE DIAZ METAIRIE LA |
| 5118797 | 03/14/19 | $180.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5118821 | 03/14/19 | $99.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5119112 | 03/20/19 | $124.50 | JERALD BOWMAN JR LAPLACE LA |
| 5120011 | 04/09/19 | $48.00 | SCOTT A. RUSIS BRADENTON FL |
| 5120269 | 04/12/19 | $18.00 | DANIELE V. GRISOLI ST. ROSE LA |
| 5120538 | 04/17/19 | $34.50 | WILLIAM MCCARTER LAPLACE LA |
| 5121629 | 05/10/19 | $3,975.50 | GUICO FARMS NATALBANY LA |
| 5122100 | 05/21/19 | $28.60 | LESTER CHOPIN EDGARD LA |
| 5122173 | 05/22/19 | $4,741.20 | ROME'S RECYCLING LLC BOGALUSA LA |
| 5122188 | 05/22/19 | $50.85 | THEODORE H. MONTGOMERY KENT WA |
| 5122189 | 05/22/19 | $11.70 | THEODORE H. MONTGOMERY KENT WA |
| 5125497 | 07/30/19 | $26.40 | LOUIS BAROUSSE MONTZ LA |
| 5125983 | 08/09/19 | $547.80 | Leaaf Environmental Gretna LA |
| 5126001 | 08/09/19 | $516.90 | Leaaf Environmental Gretna LA |
| 5126007 | 08/09/19 | $96.00 | RONTEGO GORDON LAPLACE LA |
| 5126027 | 08/09/19 | $535.65 | Leaaf Environmental Gretna LA |
| 5126265 | 08/15/19 | $4,421.50 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126301 | 08/15/19 | $2,984.25 | Amite Metal Recycling Amite LA |
| 5126478 | 08/20/19 | $4,443.70 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126621 | 08/22/19 | $4,360.45 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126648 | 08/22/19 | $4,341.95 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126667 | 08/23/19 | $4,155.10 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126690 | 08/23/19 | $126.00 | FRANCIS OUBRE VACHERIE LA |
| 5126722 | 08/26/19 | $14.40 | WHITNEY VICKNAIR JR. RESERVE LA |
| 5126858 | 08/28/19 | $4,253.15 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126859 | 08/28/19 | $108.00 | HASTON LEWIS EDGARD LA |
| 5126890 | 08/29/19 | $638.40 | CONTRACTORS SUPPLY COMPANY LAPLACE LA |
| 5126962 | 09/03/19 | $18.00 | ROBERT L. HASSELL LAPLACE LA |
| 5127074 | 09/06/19 | $96.60 | EUGENE DOMINGUE DESTREHAN LA |
| 5127094 | 09/06/19 | $47.25 | JOSEPH RICHARDSON GRAMERCY LA |
| 5127103 | 09/06/19 | $873.99 | BRAND SAFWAY PRAIRIEVILLE LA |
| 5127238 | 09/11/19 | $30.45 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127243 | 09/11/19 | $40.95 | RAYMONTE C. DANTZLER HAMMOND LA |
| 5127276 | 09/12/19 | $281.40 | North-South Delivery LLC Toledo OH |
| 5127282 | 09/12/19 | $176.40 | North-South Delivery LLC Toledo OH |
| 5127294 | 09/12/19 | $44.10 | JAMIE R SCURLOCK RESERVE LA |
| 5127311 | 09/13/19 | $269.85 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5127312 | 09/13/19 | $219.45 | North-South Delivery LLC Toledo OH |
| 5127358 | 09/16/19 | $244.65 | North-South Delivery LLC Toledo OH |
| 5127366 | 09/16/19 | $231.01 | KEVIN STEIN LAPLACE LA |
| 5127368 | 09/16/19 | $9.45 | KEVIN STEIN LAPLACE LA |
| 5127376 | 09/16/19 | $135.45 | North-South Delivery LLC Toledo OH |
| 5127406 | 09/17/19 | $215.25 | North-South Delivery LLC Toledo OH |
| 5127449 | 09/18/19 | $238.35 | North-South Delivery LLC Toledo OH |
| 5127452 | 09/18/19 | $38.85 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127454 | 09/18/19 | $103.95 | North-South Delivery LLC Toledo OH |
| 5127472 | 09/18/19 | $31.50 | BROCK A. BECK NEW SARPY LA |
| 5127493 | 09/19/19 | $299.25 | North-South Delivery LLC Toledo OH |
| 5127520 | 09/19/19 | $21.00 | KOBE D. KELLER LAPLACE LA |
| 5127526 | 09/20/19 | $19.95 | SHERMAN WATKINS LAPLACE LA |
| 5127532 | 09/20/19 | $255.15 | North-South Delivery LLC Toledo OH |
| 5127534 | 09/20/19 | $907.66 | CONSTRUCTION UNLIMITED METAIRIE LA |
| 5127569 | 09/23/19 | $295.05 | North-South Delivery LLC Toledo OH |
| 5127583 | 09/23/19 | $286.65 | North-South Delivery LLC Toledo OH |
| 5127590 | 09/23/19 | $31.50 | HASTON LEWIS EDGARD LA |
| 5127595 | 09/23/19 | $311.00 | Becker Iron & Metal Venice IL |
| 7000080 | 07/02/10 | $1.44 | GREGORY THOMAS, II HARVEY LA |
| 7000377 | 07/13/10 | $12.16 | KENNETH NOLTING NEW ORLEANS LA |
| 7001079 | 07/30/10 | $22.88 | MICHAEL WEBB MARRERO LA |
| 7001108 | 08/02/10 | $2.88 | DEXTER FONTENOT ST AMANT LA |
| 7002181 | 08/30/10 | $4.95 | KENNETH GROS HARVEY LA |
| 7002199 | 08/30/10 | $13.70 | GUSTAVO R. RODRIGUEZ HOUSTON LA |
| 7005069 | 11/02/10 | $1.56 | MARIO FRANCO GRETNA LA |
| 7006551 | 12/01/10 | $2.00 | RUBY SMITH LOS ANGELES CA |
| 7006960 | 12/08/10 | $73.44 | HERBERT GRANT HARVEY LA |
| 7008052 | 12/28/10 | $36.77 | CECILIO CRUZ MIAMI FL |

## Bayou Steel Group

**(Chase Bank Acount Outstanding Check Listings
As of January 31, 2020
(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7008180 | 12/30/10 | $3,834.41 | PRO IRON AND METALS LLC BELLE CHASSE LA |
| 7008522 | 01/07/11 | $1,888.13 | CONTINENTAL CONSTRUCTION BELLE CHASSE LA |
| 7008524 | 01/07/11 | $8,600.90 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 7008531 | 01/07/11 | $12,957.23 | C & C BOAT WORKS LLC HARVEY LA |
| 7008532 | 01/07/11 | $10,200.69 | C & C BOAT WORKS LLC HARVEY LA |
| 7008534 | 01/07/11 | $3,371.89 | LA CHEMICAL DISMANTLING KENNER LA |
| 7008535 | 01/07/11 | $1,609.56 | KIEWIT LOUISIANA CO JEFFERSON LA |
| 7008538 | 01/07/11 | $17,417.44 | MTI A JOINT VENTURE NEW ORLEANS LA |
| 7008539 | 01/07/11 | $638.24 | MAGELLAN MIDSTREAM PARTNERSLP MARRERO LA |
| 7008541 | 01/07/11 | $3,778.92 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7009316 | 01/20/11 | $397.01 | CONCENTRIC HARVEY LA |
| 7010113 | 02/02/11 | $35.55 | DUSTIN GASPARD WESTWEGO LA |
| 7011578 | 02/23/11 | $11.30 | STEVEN GIUFFRIDA GLENROCK WY |
| 7011717 | 02/25/11 | $39.45 | WILLIAM BOQUET MARRERO LA |
| 7012075 | 03/02/11 | $4.41 | ALICIA LYONS NEW ORLEANS LA |
| 7014136 | 04/01/11 | $36.72 | BETTY GUARAGGI GRETNA LA |
| 7017222 | 05/18/11 | $30.80 | DANIEL MOORE NEW ORLEANS LA |
| 7018509 | 06/07/11 | $128.79 | RICHARD WATLER JR. GRETNA LA |
| 7018791 | 06/10/11 | $19.95 | JENNIFER L STEEL GRETNA LA |
| 7019176 | 06/16/11 | $1.65 | KELLY STIPE HARVEY LA |
| 7019347 | 06/20/11 | $1.95 | JAMAL DANIEL NEW ORLEANS LA |
| 7019702 | 06/24/11 | $8.10 | ALTON B CHEEKS WESTWEGO LA |
| 7020533 | 07/08/11 | $24.75 | CECILIO CRUZ MIAMI FL |
| 7020540 | 07/08/11 | $116.04 | BRUCE L. WILSON HARVEY LA |
| 7020997 | 07/15/11 | $8.58 | CHRIS BRADLEY HARVEY LA |
| 7022573 | 08/10/11 | $6.21 | GLORY YOUNG TERRYTOWN LA |
| 7023440 | 08/23/11 | $98.00 | PATRICK BRYCE WILTON CA |
| 7023549 | 08/24/11 | $5.20 | WADE KIMBRO GRETNA LA |
| 7023839 | 08/29/11 | $3.12 | DANNY JONES TERRYTOWN LA |
| 7024011 | 08/31/11 | $6.08 | KAYLON WHITE GRETNA LA |
| 7024101 | 09/01/11 | $11.44 | ARMANDO MEDINA TERRYTOWN LA |
| 7024217 | 09/15/11 | $16.65 | PHILIP J. TROXCLAIR WAGGAMAN LA |
| 7024478 | 09/22/11 | $10.00 | PAUL RANGER MARRERO LA |
| 7024807 | 09/29/11 | $49.73 | EASTON GRAY GRETNA LA |
| 7025036 | 10/03/11 | $661.64 | BENETECH LLC KENNER LA |
| 7027278 | 11/10/11 | $10.08 | HENRY RAY DICKSON JR GRETNA LA |
| 7027742 | 11/18/11 | $37.60 | KEITH FRANK GRETNA LA |
| 7029056 | 12/14/11 | $69.60 | LEONEL R VASQUEZ GRETNA LA |
| 7030589 | 01/12/12 | $46.40 | ES&H CONSUTLING SERVICES INC HOUMA LA |
| 7030974 | 01/18/12 | $33.89 | JEAN B. CLERONE HARVEY LA |
| 7031011 | 01/19/12 | $25.20 | HOLY CROSS HIGH SCHOOL NEW ORLEANS LA |
| 7031383 | 01/25/12 | $1.80 | JAMES LEWIS JR HARVEY LA |
| 7031723 | 01/31/12 | $3,036.56 | FOLGER COFFEE COMPANY NEW ORLEANS LA |
| 7031765 | 01/31/12 | $2.66 | WILLIAM KELLY LAPLACE LA |
| 7031998 | 02/06/12 | $98.20 | JOHN POUNDERS GRETNA LA |
| 7032307 | 02/10/12 | $135.90 | RORY LLOYD WAGGAMAN LA |
| 7032415 | 02/13/12 | $7.20 | BRYAN EDWARDS ST LOUIS MO |
| 7032979 | 02/24/12 | $8.79 | SHANE JOSEPH ROOF MARRERO LA |
| 7034421 | 03/23/12 | $125.80 | LUKA CVITANOVIC EMPIRE LA |
| 7034700 | 03/28/12 | $10.58 | JAMES LOUIS BOLDS JR NEW ORLEANS LA |
| 7034848 | 03/30/12 | $10.08 | PATRICIA BROWN HATTIESBURG MS |
| 7035925 | 04/20/12 | $31.68 | CAROLINE ARMAND MODENBACH BRIDGE CITY LA |
| 7036231 | 04/26/12 | $15.36 | DEVINE LEKEITH HOWARD HARVEY LA |
| 7036416 | 04/30/12 | $60.87 | ALLIED WASTE SERVICES METAIRIE LA |
| 7037341 | 05/15/12 | $3.08 | ELMER J WALL JR BRIDGE CITY LA |
| 7037454 | 05/17/12 | $204.99 | ALLIANCE OILFIELD SERVICES BELLE CHASSE LA |
| 7038134 | 05/29/12 | $21.40 | BERT VESTER GROVES III MARRERO LA |
| 7038238 | 05/30/12 | $3.00 | JARED ANTHONY FOLSE GRETNA LA |
| 7038929 | 06/12/12 | $123.86 | Industrial Welding Supply Co Broussard LA |
| 7039375 | 06/20/12 | $4.80 | PABLO HENRY MAIQUE III MARRERO LA |
| 7039864 | 06/29/12 | $2.88 | JONATHAN WEBBER MARRERO LA |
| 7039949 | 07/02/12 | $0.70 | BERTRAND SPARKS MARRERO LA |
| 7040051 | 07/03/12 | $1.40 | RANDY W LAJAUNIE MARRERO LA |
| 7040289 | 07/09/12 | $3.50 | MICHAEL DAIGLE CROWN POINT LA |
| 7040366 | 07/10/12 | $1.40 | BRIAR K MARTIN NEW ORLEANS LA |
| 7040422 | 07/11/12 | $4.80 | STEPHEN COYNE PORT SULPHUR LA |
| 7040847 | 07/18/12 | $8.40 | JIMMIE WESTBROOK MEMPHIS TN |
| 7041016 | 07/23/12 | $9.98 | LLOYD BAZLEY GRETNA LA |
| 7041028 | 07/23/12 | $1.20 | BARANICE PROUT GRANT PORT SULPHUR LA |
| 7041124 | 07/24/12 | $32.66 | JOHN C. SMITH GRETNA LA |
| 7041294 | 07/27/12 | $2.13 | BARRY C ABSHER NEW ORLEANS LA |

## Bayou Steel Group
### (Chase Bank Account Outstanding Check Listings
### As of January 31, 2020
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: January 2020

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7041304 | 07/27/12 | $8.40 | LEROY DALCOUR BRAITHWAITE LA |
| 7041386 | 07/30/12 | $2.34 | KEVIN MICHAEL WILLIAMS JR NEW ORLEANS LA |
| 7041401 | 07/30/12 | $664.30 | American Commercial Lines Harahan LA |
| 7041619 | 08/02/12 | $39.39 | TRENILLE ANDREWA BENTLEY BRAITHWAITE LA |
| 7041764 | 08/06/12 | $153.44 | ERVIN M WILLIAMS SLIDELL LA |
| 7041891 | 08/09/12 | $33.27 | ALBERT BYES GRETNA LA |
| 7041929 | 08/09/12 | $12.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7042060 | 08/13/12 | $11.50 | DANIEL MONETTE NEW ORLEANS LA |
| 7042312 | 08/17/12 | $9.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7042407 | 08/21/12 | $13.84 | LIONEL LAWSON NEW ORLEANS LA |
| 7042471 | 08/22/12 | $6.60 | WALTER W GRAY JR TERRYTOWN LA |
| 7042499 | 08/23/12 | $4.95 | MELVINA CHOPIN MARRERO LA |
| 7042522 | 08/23/12 | $19.68 | DEBRA REAMES MARRERO LA |
| 7042862 | 09/06/12 | $32.20 | JOHNNY POLAND HAMMOND LA |
| 7042914 | 09/06/12 | $0.01 | TOMMY LEPINE MARRERO LA |
| 7043203 | 09/11/12 | $2,976.06 | KIRK BERGERON KENNER LA |
| 7043723 | 09/19/12 | $25.00 | ALBERT ARABIE GRETNA LA |
| 7043841 | 09/21/12 | $8.46 | SHIRLEY FAIRCHILD GRETNA LA |
| 7043885 | 09/21/12 | $4.92 | MICHAEL DAIGLE CROWN POINT LA |
| 7044109 | 09/25/12 | $8.46 | ELLIS LEWIS GRETNA LA |
| 7044407 | 10/01/12 | $2.40 | NATHANIEL RUSSELL LAGRONE VILLE PLATTE LA |
| 7044915 | 10/10/12 | $39.76 | EDWIN JOSEPH NEW ORLEANS LA |
| 7045006 | 10/11/12 | $51.12 | AUGUST A/C & HEATING HARVEY LA |
| 7045023 | 10/12/12 | $107.69 | THIEN TRAN AVONDALE LA |
| 7045029 | 10/12/12 | $14.76 | WILLIAM SEARS NEW ORLEANS LA |
| 7045576 | 10/23/12 | $14.20 | MICHAEL WILSON HARVEY LA |
| 7046542 | 11/09/12 | $21.45 | MARIA D MARROQUIN-AGUILAR GRETNA LA |
| 7046603 | 11/12/12 | $13.92 | STEVEN C STRENGTH HARVEY LA |
| 7046843 | 11/16/12 | $4.32 | DEREK WELMAN SCHULZ HARVEY LA |
| 7047307 | 11/28/12 | $200.50 | DON BOHN COLLISION HARVEY LA |
| 7047620 | 12/05/12 | $131.25 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7047668 | 12/06/12 | $8.10 | JOSEPH PAUL AMEDEE GRETNA LA |
| 7048057 | 12/14/12 | $77.00 | CHRISTOPHER LEE HALL WESTWEGO LA |
| 7048250 | 12/18/12 | $46.57 | EASTON GRAY GRETNA LA |
| 7048267 | 12/19/12 | $1,341.90 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7048308 | 12/19/12 | $17.60 | ANTHONY ROTONDI HARVEY LA |
| 7048660 | 12/28/12 | $2.70 | TRISTAN JOSEPH BARNEWOLD MARRERO LA |
| 7048747 | 01/02/13 | $0.90 | DURELL CHRISTOPHER JAMES HARVEY LA |
| 7049671 | 01/23/13 | $5.50 | ALBERT WESLEY III NEW ORLEANS LA |
| 7049705 | 01/23/13 | $12.00 | DAVIS ROBINSON MARRERO LA |
| 7049711 | 01/24/13 | $8.10 | DARRIN MATTHEW RODRIGUE HARVEY LA |
| 7050003 | 01/30/13 | $58.65 | GREGORY SAMUELS METAIRIE LA |
| 7050369 | 02/06/13 | $109.89 | DIONNE HENRY GRETNA LA |
| 7050491 | 02/08/13 | $2.00 | CHARLES STEADMAN NEW ORLEANS LA |
| 7050721 | 02/15/13 | $7.00 | MICHAEL WILSON HARVEY LA |
| 7050845 | 02/19/13 | $70.95 | WAYNE ALFORD MARRERO LA |
| 7051004 | 02/21/13 | $6.30 | CHRISTOPHER CRUSE MARRERO LA |
| 7051234 | 02/27/13 | $5.13 | CHARLES EDDIE HULBERT NEW ORLEANS LA |
| 7051641 | 03/07/13 | $28.20 | EASTON GRAY GRETNA LA |
| 7052057 | 03/15/13 | $13.50 | WILBERT J LEBLANC MARRERO LA |
| 7052370 | 03/21/13 | $51.30 | CHADDLEY JERMAINE SERGENT HARVEY LA |
| 7052402 | 03/22/13 | $180.90 | RUBEN ARELLANO, JR. GRETNA LA |
| 7052496 | 03/25/13 | $57.20 | DARYL E. KELLY MARRERO LA |
| 7053032 | 04/04/13 | $15.76 | PATRICIA BOWMAN GRETNA LA |
| 7053236 | 04/08/13 | $22.78 | AARON WILLIAM DUNBAR HARVEY LA |
| 7053365 | 04/10/13 | $59.68 | DONALD WILSON HARVEY LA |
| 7054120 | 04/24/13 | $12.80 | LEE ANTHONY WILSON HARVEY LA |
| 7054233 | 04/25/13 | $57.50 | JABBAR ABDEL GRETNA LA |
| 7054271 | 04/26/13 | $22.78 | LARRY LEWIS ALGIERS LA |
| 7054338 | 04/29/13 | $7.00 | REBEKKAN MARIE ABREO HARVEY LA |
| 7054462 | 04/30/13 | $19.08 | TIRRELL STEVEN BROWN GRETNA LA |
| 7054534 | 05/01/13 | $6.56 | ALONZO SMALL NEW ORLEANS LA |
| 7055721 | 05/22/13 | $27.37 | RONALD OTT HARVEY LA |
| 7055814 | 05/23/13 | $7.65 | AARON JEROME ARNOLD JR HARVEY LA |
| 7056355 | 05/31/13 | $0.03 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7057209 | 06/18/13 | $4.41 | SUSAN PATRICE MIZELL GONZALES LA |
| 7057611 | 06/25/13 | $7.50 | GILBERT HIGGERSON BRIDGE CITY LA |
| 7057673 | 06/26/13 | $26.00 | GREGORY R JACKSON MARRERO LA |
| 7057774 | 06/27/13 | $12.50 | ELLIS LEWIS GRETNA LA |
| 7057973 | 07/01/13 | $2.50 | LIONEL L BACHEMIN III MARRERO LA |
| 7058018 | 07/02/13 | $33.00 | BILLY GUILLORY GRETNA LA |

# Bayou Steel Group

Case # 19-12153 (KBO0

Period: January 2020

## (Chase Bank Account Outstanding Check Listings
### As of January 31, 2020
### (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7058167 | 07/05/13 | $3.42 | LORENZO ARTHUR HAIRE III LOCUST GROVE GA |
| 7058877 | 07/18/13 | $22.00 | STEVEN CHAPRON MARRERO LA |
| 7059850 | 08/05/13 | $3.29 | RICARDO LAMAR ROBERTS NEW ORLEANS LA |
| 7059974 | 08/06/13 | $5.64 | ANTONGIO ARMANDO HUMPHERY GRETNA LA |
| 7060895 | 08/22/13 | $10.34 | KEITH FRANK GRETNA LA |
| 7061245 | 08/29/13 | $198.51 | PCCP CONSTRUCTORS, A JOINT VENMETAIRIE LA |
| 7061307 | 08/30/13 | $89.27 | LUKA CVITANOVIC EMPIRE LA |
| 7061319 | 08/30/13 | $451.83 | LOUIS EARL MITCHELL BELLE CHASSE LA |
| 7061370 | 08/30/13 | $8.40 | MICHAEL CROFT BURAS LA |
| 7061445 | 09/03/13 | $5.47 | CHAD W. NOLAND ST BERNARD LA |
| 7061448 | 09/03/13 | $28.25 | CHAD W. NOLAND ST BERNARD LA |
| 7061661 | 09/09/13 | $4.83 | WILBERT MYERS NEW ORLEANS LA |
| 7062544 | 09/25/13 | $15.75 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7062850 | 09/30/13 | $41.16 | JOHN BROOKS HARVEY LA |
| 7062861 | 09/30/13 | $17.50 | JOEY MICHAEL BAUDEAN JR MARRERO LA |
| 7063127 | 10/04/13 | $3.78 | DAVIS ROBINSON MARRERO LA |
| 7063508 | 10/14/13 | $12.75 | DAWN DEAL BOOTHVILLE LA |
| 7063906 | 10/21/13 | $3.00 | TYRONE F WILSON MARRERO LA |
| 7063914 | 10/21/13 | $24.00 | TEDDY P GASPAR WESTWEGO LA |
| 7064016 | 10/22/13 | $8.17 | RUBEN AREVALO GRETNA LA |
| 7064142 | 10/24/13 | $38.30 | PHILIP H GRANIER JR MARRERO LA |
| 7064325 | 10/29/13 | $2.86 | JERRILYNN MARIE DABNEY HARVEY LA |
| 7065109 | 11/13/13 | $79.20 | WHITNEY MAR GRETNA LA |
| 7065308 | 11/18/13 | $58.75 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 7065794 | 11/27/13 | $186.83 | IBC CONSTRUCTION NEW ORLEANS LA |
| 7066379 | 12/10/13 | $12.69 | TOMAS CRUZ NAVARRETTE NEW ORLEANS LA |
| 7066646 | 12/16/13 | $10.96 | ALECK SCALLAN GRETNA LA |
| 7067317 | 12/30/13 | $18.90 | RICKY N. WHITE JR. GRETNA LA |
| 7067709 | 01/07/14 | $17.85 | DEMETRIES COTTON MARRERO LA |
| 7068881 | 01/30/14 | $14.81 | KEVIN STITH NEW ORLEANS LA |
| 7069116 | 02/04/14 | $6.65 | VICTOR MOAWAD GRETNA LA |
| 7069204 | 02/05/14 | $3.30 | LOUIS KELLY, JR. GRETNA LA |
| 7069587 | 02/12/14 | $2.15 | MARLENE JOHNSON NEW ORLEANS LA |
| 7070338 | 02/27/14 | $485.84 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070367 | 02/28/14 | $351.21 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070394 | 02/28/14 | $226.80 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7071255 | 03/18/14 | $77.00 | RICHARD KRAVET TERRYTOWN LA |
| 7071561 | 03/24/14 | $4.78 | KEINDILL DARREL NELLON MARRERO LA |
| 7071611 | 03/25/14 | $2.00 | TINA BAUDOIN GRETNA LA |
| 7071706 | 03/26/14 | $22.40 | KALTON HALL HARVEY LA |
| 7071707 | 03/26/14 | $16.80 | JOHN VANDERBERG GRETNA LA |
| 7071723 | 03/26/14 | $40.80 | ZEPEDA RIGOBERTO HOUSTON LA |
| 7072011 | 04/01/14 | $4.00 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7072236 | 04/04/14 | $9.45 | KELLY BARNES MARRERO LA |
| 7072419 | 04/08/14 | $11.34 | DAVID TYLER TEAMS BELLE CHASSE LA |
| 7072591 | 04/10/14 | $43.37 | RICKY MARKS PORT ALLEN LA |
| 7072812 | 04/15/14 | $14.40 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7073031 | 04/21/14 | $37.76 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7073524 | 04/28/14 | $77.07 | MICHAEL PATRICK ADAMS GRETNA LA |
| 7073918 | 05/05/14 | $1.89 | GLENN A MARTIN HARVEY LA |
| 7074181 | 05/08/14 | $48.00 | TROY EVERSON KENNER LA |
| 7074486 | 05/14/14 | $9.60 | RAYMOND BAZLEY NEW ORLEANS LA |
| 7074686 | 05/16/14 | $5.60 | PHILLIP CAULFIELD SAUCIER MS |
| 7074905 | 05/21/14 | $180.90 | ADOLPH J DELATTE CUT OFF LA |
| 7075027 | 05/22/14 | $3.00 | EVELIN ORTIZ BENAVIDEZ HARVEY LA |
| 7075114 | 05/23/14 | $1.75 | RONALD ANTHONY BROWN JR HARVEY LA |
| 7075188 | 05/26/14 | $10.56 | MICHAEL T CHRISTIAN HARVEY LA |
| 7075965 | 06/09/14 | $73.54 | RYAN ROBERTS DENHAM SPRINGS LA |
| 7076021 | 06/10/14 | $5.13 | STEIADMON D JEFFERSON GRETNA LA |
| 7077248 | 07/03/14 | $1.00 | RICHARD J JACOB HARVEY LA |
| 7077336 | 07/07/14 | $3.42 | VERNAL SMITH JR MARRERO LA |
| 7078509 | 07/29/14 | $8.50 | MABEL WILLIAMS HARVEY LA |
| 7078720 | 08/01/14 | $2.61 | MICHAEL STEPHAN BELLE CHASSE LA |
| 7078849 | 08/04/14 | $31.92 | MIKE RAMIREZ NEW ORLEANS LA |
| 7078948 | 08/06/14 | $8.94 | GREGORY OVIDE MARRERO LA |
| 7079319 | 08/13/14 | $4.80 | GERALD PAUL PREJEANT MARRERO LA |
| 7079688 | 08/20/14 | $31.44 | KEVIN SIEVERS HARVEY LA |
| 7079796 | 08/22/14 | $90.42 | JOHN COLSON DICKINSON TX |
| 7079848 | 08/25/14 | $35.80 | JOHN COLSON DICKINSON TX |
| 7079959 | 08/26/14 | $1.64 | DEBORAH COSTON MARRERO LA |
| 7080405 | 09/05/14 | $6.67 | MICHAEL MATTHEWS HARVEY LA |

# Bayou Steel Group

**(Chase Bank Account Outstanding Check Listings**
**As of January 31, 2020**
**(Operating & Scrap Accounts)**

Case # 19-12153 (KBO0
Period: January 2020

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7080646 | 09/11/14 | $5.38 | JAMES DELOACH JR BELLE CHASSE LA |
| 7080743 | 09/12/14 | $2.70 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 7080956 | 09/17/14 | $106.36 | CRAIG JOSEPH CHAMPAGNE GRETNA LA |
| 7081008 | 09/18/14 | $14.76 | MARIO FRAZZELLA HARVEY LA |
| 7081285 | 09/24/14 | $251.80 | RICHARD COMBER GRETNA LA |
| 7082174 | 10/13/14 | $19.56 | OLIVER WILLIAMS NEW ORLEANS LA |
| 7082200 | 10/14/14 | $3.83 | LANCE PAUL LIVACCARI HARVEY LA |
| 7082383 | 10/17/14 | $15.12 | BRANDON SCHOLL DES ALLEMANDS LA |
| 7082735 | 10/24/14 | $14.00 | DARRELL J LAROSE HARVEY LA |
| 7083001 | 10/30/14 | $2.45 | LEROY DAVIS HARVEY LA |
| 7083019 | 10/30/14 | $27.72 | MENDEZ MARTINEZ HARVEY LA |
| 7083057 | 10/30/14 | $23.45 | LANCE AYERS WISNER LA |
| 7083475 | 11/07/14 | $3.20 | WILLIAM FELIX ROMAIR II GRETNA LA |
| 7083874 | 11/18/14 | $3.70 | SAMUEL ALEXANDER MARRERO LA |
| 7083893 | 11/18/14 | $14.80 | SAMUEL ALEXANDER MARRERO LA |
| 7083913 | 11/19/14 | $10.62 | ANTHONY RUSSELL MARRERO LA |
| 7084050 | 11/21/14 | $42.50 | TROY CALVIN DANOS MARRERO LA |
| 7084074 | 11/21/14 | $41.20 | JOSEPH CARTER NEW ORLEANS LA |
| 7084092 | 11/24/14 | $8.50 | MATTHEW R. THOMPSON GRETNA LA |
| 7084446 | 12/02/14 | $16.80 | MEGHAN S KRAEMER GRETNA LA |
| 7084838 | 12/10/14 | $14.40 | DINO MARKS PLAQUEMINE LA |
| 7085196 | 12/17/14 | $2.65 | TUNG VAN PHAM MARRERO LA |
| 7085294 | 12/19/14 | $2.10 | CLINTON EMANUEAL HUGHES NEW ORLEANS LA |
| 7085630 | 12/29/14 | $24.31 | MARK SHELTON BARNES HARVEY LA |
| 7086226 | 01/14/15 | $10.00 | ANTHONY WILLIAMS HARVEY LA |
| 7086645 | 01/26/15 | $1.00 | RODNEY MARTIN LAFITTE LA |
| 7086783 | 01/28/15 | $1.14 | DARRELL KELLY GRETNA LA |
| 7086807 | 01/28/15 | $5.86 | JASON CARL SHERROD WESTWEGO LA |
| 7087270 | 02/10/15 | $8.17 | DAVID LA MOTHE JR NEW ORLEANS LA |
| 7087275 | 02/10/15 | $2.07 | TODD J. CRUSE HARVEY LA |
| 7087290 | 02/10/15 | $9.30 | JOLANDA GARIG LAFITTE LA |
| 7087435 | 02/13/15 | $1.50 | CLAIBORNE WILLIAMS III MARRERO LA |
| 7087525 | 02/18/15 | $27.00 | BRANDON ANTHONY CARROLL GRETNA LA |
| 7087708 | 02/24/15 | $99.48 | HUBER ALVAREZ-CARDENAS LITTLE ELM TX |
| 7087719 | 02/24/15 | $19.55 | SHIRLEY C COLE GRETNA LA |
| 7088022 | 03/05/15 | $48.24 | RANDY FABRE LAFITTE LA |
| 7088872 | 03/30/15 | $8.40 | GREGORY TOWNSLEY MARRERO LA |
| 7088999 | 04/01/15 | $1.89 | NIXON NGOC NGUYEN HARVEY LA |
| 7089428 | 04/17/15 | $12.18 | KENNETH MATLOCK GRETNA LA |
| 7089550 | 04/21/15 | $8.40 | MITCHELL JAMES ROYER PETAL MS |
| 7089624 | 04/23/15 | $4.73 | EUGENE LEON FOY HARVEY LA |
| 7089732 | 04/28/15 | $18.00 | BLANCA MARTINEZ MARRERO LA |
| 7089780 | 04/29/15 | $2.38 | JUNITHA MARIE BROWN GRETNA LA |
| 7090059 | 05/06/15 | $7.25 | DERRICK LASALLE MARRERO LA |
| 7090136 | 05/08/15 | $4.14 | JESSICA MARIA BREAUX BEAUMONT TX |
| 7090205 | 05/11/15 | $7.25 | LARRY MARRERO NEW ORLEANS LA |
| 7090312 | 05/13/15 | $4.00 | LEONARD BRIDGEWATER MARRERO LA |
| 7090377 | 05/15/15 | $26.55 | ALFRED J TAYLOR HARVEY LA |
| 7091211 | 06/09/15 | $28.75 | MICHAEL ANTHONY NIEVES HARVEY LA |
| 7091298 | 06/10/15 | $3.65 | MICHAEL J ROBERTS WESTWEGO LA |
| 7091522 | 06/17/15 | $930.60 | HISTORIC HOMES INC MARRERO LA |
| 7091621 | 06/19/15 | $2.22 | WAYNE FAIRLEY AVONDALE LA |
| 7091702 | 06/23/15 | $5.40 | MICHAEL STANLEY INDEST MARRERO LA |
| 7091754 | 06/24/15 | $2.10 | ROBERT HENDERSON GRETNA LA |
| 7091791 | 06/24/15 | $1.14 | MICHAEL JOHN TOMBOW HARVEY LA |
| 7091872 | 06/26/15 | $7.00 | PATRICK M BONVILLION BELLECHASSE LA |
| 7092291 | 07/09/15 | $2.28 | ERNEST EDWARD GARNER HARVEY LA |
| 7092410 | 07/13/15 | $14.28 | VICTOR ALVARADO MARRERO LA |
| 7092615 | 07/17/15 | $96.39 | SIDDONS-MARTIN EMERGENCY GROUPHARVEY LA |
| 7092684 | 07/20/15 | $3.04 | TAMEKA ALGARINIA JOHNSON HARVEY LA |
| 7092864 | 07/23/15 | $11.76 | JASON WAKEFIELD PRAIRIEVILLE LA |
| 7092874 | 07/24/15 | $7.20 | GABRIEL D LAMBOURG MARRERO LA |
| 7093039 | 07/28/15 | $10.68 | NICHOLAS MIDKIFF AVELIS TERRYTOWN LA |
| 7093146 | 07/30/15 | $3.00 | ROBERT SCOTT MARRERO LA |
| 7093362 | 08/05/15 | $45.75 | JASON GUILBEAU WAGGAMAN LA |
| 7093450 | 08/07/15 | $23.14 | JAMES MICHAUD BELLE CHASSE LA |
| 7093669 | 08/13/15 | $20.90 | LOUIS MICHAEL NADAU DUTREIL JRMARRERO LA |
| 7093725 | 08/14/15 | $6.20 | ANTHONY GIROD MARRERO LA |
| 7093807 | 08/17/15 | $11.97 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7093925 | 08/20/15 | $3.00 | SHANTE MCCLOUD MARRERO LA |
| 7093936 | 08/20/15 | $45.43 | JIMMIE L BULLIAS RIVER RIDGE LA |

**Bayou Steel Group**

Case # 19-12153 (KBO0

Period: January 2020

(Chase Bank Account Outstanding Check Listings

As of January 31, 2020

(Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---------|-----------|--------|-------|
| 7094567 | 09/04/15 | $14.00 | RAYMOND MOSBY MARRERO LA |
| 7094993 | 09/18/15 | $50.37 | LORENZO RICO LOCKPORT LA |
| 7095021 | 09/21/15 | $19.44 | SCOTT MICHAEL NOWELL BELLE CHASSE LA |
| 7095260 | 09/28/15 | $2.95 | RICHARD COMBER GRETNA LA |
| 7095350 | 09/30/15 | $343.83 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 7095374 | 09/30/15 | $1.98 | CHRIS DAVIS MARRERO LA |
| 7095562 | 10/06/15 | $20.49 | REGINALD JACKSON MARRERO LA |
| 7095669 | 10/09/15 | $7.04 | SEAN P NUGENT BELLE CHASSE LA |
| 7095940 | 10/19/15 | $1.28 | DANIEL R GUYLLETTE TERRYTOWN LA |
| 7096335 | 11/03/15 | $6.42 | BRIAN F MCKEEL AVONDALE LA |
| 7096338 | 11/04/15 | $99.66 | E S & H BELLE CHASSE LA |
| 7096422 | 11/06/15 | $3.78 | BRANDON MARCEL MALDONADO METAIRIE LA |
| 7096731 | 11/19/15 | $7.80 | JOSHUA JAMAL FORD HARVEY LA |
| 7096758 | 11/19/15 | $5.20 | DARION MALIK THOMAS AVONDALE LA |
| 7096823 | 11/23/15 | $1.64 | DEREK TRUITT HARVEY LA |
| 7096936 | 11/30/15 | $6.23 | KEVIN HARRIS NEW ORLEANS LA |
| 7097025 | 12/01/15 | $2.52 | MARTIN BALDWIN KENNER LA |
| 7097038 | 12/01/15 | $70.63 | DELTON ELECTRIC AND AC BELLE CHASSE LA |
| 7097127 | 12/04/15 | $1.20 | DONALD RAY MOORE JR GRETNA LA |
| 7097147 | 12/07/15 | $2.55 | JOHN GUCCIONE LAFITTE LA |
| 7097218 | 12/08/15 | $22.80 | DARRELL LUCAS HARVEY LA |
| 7097345 | 12/14/15 | $16.50 | JOHN OVERSTREET JR MARRERO LA |
| 7097416 | 12/15/15 | $17.80 | ROBERT LEBOUEF MARRERO LA |
| 7097460 | 12/16/15 | $5.36 | COBY GREY ESLICK GRETNA LA |
| 7097462 | 12/16/15 | $45.90 | ROBERT LEGENDRE MARRERO LA |
| 7097479 | 12/17/15 | $23.55 | CHRISTOPHER CRUSE MARRERO LA |
| 7097510 | 12/18/15 | $6.80 | BOBBY LEON DUNKLIN JONES MARRERO LA |
| 7097607 | 12/21/15 | $9.60 | TIMOTHY JAMAHL NEVIL ARLINGTON TX |
| 7097913 | 01/06/16 | $0.77 | PETRONILO BONILLA NEW ORLEANS LA |
| 7098062 | 01/13/16 | $22.30 | EDWARD SORELLS MARRERO LA |
| 7098244 | 01/18/16 | $11.02 | MORGAN CLINTON BEAN MARRERO LA |
| 7098289 | 01/19/16 | $4.48 | CARL TERRANCE JOHNSON HARVEY LA |
| 7098429 | 01/22/16 | $38.40 | JONATHAN ERNESTO MOYA MARRERO LA |
| 7098726 | 02/02/16 | $9.35 | ANGEL MANUEL BARRIENTOS NAVEDOTERRYTOWN LA |
| 7099100 | 02/15/16 | $21.60 | CLARENCE JOHNSON BARATARIA LA |
| 7099662 | 03/02/16 | $0.60 | NAJAH SUZANNE MCCALL MARRERO LA |
| 7099776 | 03/07/16 | $110.16 | STEVEN CHAPRON MARRERO LA |
| 7099925 | 03/10/16 | $77.70 | L J DABNEY HARVEY LA |
| 7100132 | 03/16/16 | $7.10 | JERRY WAYNE BROOME GRETNA LA |
| 7100142 | 03/16/16 | $1.16 | HARRY HOLMES HARVEY LA |
| 7100199 | 03/17/16 | $5.40 | ROBERT ALLEN PFANSCHMIDT JR MARRERO LA |
| 7100249 | 03/18/16 | $8.00 | BENJAMIN LOWELL EDWARDS NEW ORLEANS LA |
| 7100256 | 03/18/16 | $2.80 | BRANDON MICHAEL ESCHETE MARRERO LA |
| 7100326 | 03/22/16 | $2.80 | DANNYE JONES TERRYTOWN LA |
| 7100825 | 04/05/16 | $1.80 | TONY JEROME ROSS WAGGAMAN LA |
| 7100960 | 04/08/16 | $7.02 | WILLIAM WALLACE BELLE CHASSE LA |
| 7101493 | 04/25/16 | $17.88 | MATTHEW WADE BILLIOT LAFITTE LA |
| 7101811 | 05/02/16 | $4.50 | JOSEPH A. BRITTON HAHNVILLE LA |
| 7101829 | 05/03/16 | $31.25 | FRANCIS GAINEY BELLE CHASSE LA |
| 7101854 | 05/04/16 | $5.63 | MATTHEW R. THOMPSON GRETNA LA |
| 7102472 | 05/19/16 | $20.00 | BRANDON LEE LEFORT MARRERO LA |
| 7102647 | 05/24/16 | $3.38 | LANDON MARCEL DORSEY NEW ORLEANS LA |
| 7102856 | 05/30/16 | $150.13 | KARL GAUTHIER WESTWEGO LA |
| 7102990 | 06/02/16 | $21.84 | JASON JOSEPH BANNER MARRERO LA |
| 7103091 | 06/03/16 | $242.63 | KARL GAUTHIER WESTWEGO LA |
| 7103271 | 06/09/16 | $2.30 | OLIVER ALLEN MARINGOUIN LA |
| 7103445 | 06/15/16 | $7.88 | ALEX MICHAEL ORGERON HARVEY LA |
| 7103703 | 06/23/16 | $4.46 | DAMON SMITH NEW ORLEANS LA |
| 7104355 | 07/11/16 | $14.50 | CRAIG ALAN BOURGEOIS JR GRETNA LA |
| 7104726 | 07/21/16 | $34.63 | WILLIAM HULIN CHURCH POINT LA |
| 7104789 | 07/22/16 | $10.00 | JASON SAMUEL BRUNEY GRETNA LA |
| 7104949 | 07/27/16 | $175.60 | RORY MARSE MARRERO LA |
| 7105076 | 08/01/16 | $755.63 | TRIPLE G SUPPLY INC HARVEY LA |
| 7105226 | 08/04/16 | $10.24 | CHAD ANTHONY SOILEAU JR WESTWEGO LA |
| 7105313 | 08/08/16 | $27.72 | TONNELL MICHAEL HOLLOWAY MARRERO LA |
| 7105522 | 08/15/16 | $114.54 | BRYAN ERNST PORT SULPHUR LA |
| 7105605 | 08/17/16 | $1.04 | CAJUN CONSTRUCTORS LLC BATON ROUGE LA |
| 7105748 | 08/19/16 | $28.77 | WILLIAM WHITNEY WESTWEGO LA |
| 7105829 | 08/23/16 | $27.44 | DAN HESS MANSURA LA |
| 7105962 | 08/25/16 | $16.45 | KENT CHERAMIE HARAHAN LA |
| 7106000 | 08/26/16 | $1,271.25 | JIM B BEARDSLEY SLIDELL LA |

**Bayou Steel Group**

Case # 19-12153 (KBO0
Period: January 2020

(Chase Bank Account Outstanding Check Listings
As of January 31, 2020
(Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7106048 | 08/29/16 | $3.94 | JESSICA LYNN MARIE CARRIERE MS |
| 7106185 | 08/31/16 | $3.52 | WILLIAM A BRINK MARRERO LA |
| 7106435 | 09/12/16 | $10.17 | TROY P JUNIOR MARRERO LA |
| 7106588 | 09/15/16 | $198.96 | AERIAL ACCESS EQUIPMENT HARVEY LA |
| 7106899 | 09/27/16 | $20.07 | SCOTT BAUDOIN GRETNA LA |
| 7106988 | 09/28/16 | $12.69 | DARRELL LUCAS HARVEY LA |
| 7107475 | 10/14/16 | $51.34 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 7107839 | 10/27/16 | $35.70 | MAXIMILLION ANTHONY TYBUSSEK IGRETNA LA |
| 7108018 | 11/02/16 | $3.00 | MICHAEL D WARREN METAIRIE LA |
| 7108199 | 11/10/16 | $17.86 | VICTOR MOAWAD GRETNA LA |
| 7108529 | 11/22/16 | $0.86 | THERESA BLANCHARD MARRERO LA |
| 7108833 | 12/02/16 | $23.58 | IVAN RODRIGUEZ MARTINEZ GRETNA TX |
| 7109412 | 12/22/16 | $5.49 | BENJAMIN CARTER MARRERO LA |
| 7109588 | 12/30/16 | $2.00 | ERIC POLAND BELLE CHASSE LA |
| 7109790 | 01/09/17 | $10.40 | THOMAS DEON PARKER MARRERO LA |
| 7109885 | 01/12/17 | $481.98 | ISIDRO CALANTE HARVEY LA |
| 7110046 | 01/17/17 | $2.33 | KBR HOUSTON TX |
| 7110071 | 01/17/17 | $13.44 | TEDDY ROCHE BRIDGE CITY LA |
| 7110082 | 01/17/17 | $40.20 | JIMMY HOWARD GRETNA LA |
| 7110526 | 01/31/17 | $1.12 | KARL GAUTHIER WESTWEGO LA |
| 7110758 | 02/08/17 | $7.25 | ERIC FITZGERALD WALKER HARVEY LA |
| 7110763 | 02/08/17 | $35.30 | NORMAN M FILBY LACOMBE LA |
| 7110826 | 02/10/17 | $12.40 | HECTOR R BLANCO-SOZA METAIRIE LA |
| 7111244 | 02/22/17 | $69.67 | MORGAN ANDREW GAUDET BELLE CHASSE LA |
| 7111375 | 02/27/17 | $51.17 | SPENCER TRAMAR GERMANY MARRERO LA |
| 7111443 | 03/01/17 | $11.27 | ISRAEL CHARLES PRESTENBACH MARRERO LA |
| 7111463 | 03/02/17 | $2.58 | ERNEST EDWARD GARNER HARVEY LA |
| 7111864 | 03/15/17 | $55.61 | COREY B BRISCOE MARRERO LA |
| 7111906 | 03/16/17 | $4.77 | DEBRA ANN RICHARDSON GRETNA LA |
| 7111952 | 03/20/17 | $34.63 | NATHAN V LUCAS HARVEY LA |
| 7112072 | 03/22/17 | $13.38 | GILBERT HARANG MARRERO LA |
| 7112132 | 03/24/17 | $6,834.92 | HONIRON MANUFACTURING JEANERETTE LA |
| 7112189 | 03/27/17 | $13.38 | JAMES DALE REESE GRETNA LA |
| 7112777 | 04/13/17 | $3.74 | DOW MICHAEL EDWARD 11 NEW ORLEANS LA |
| 7113060 | 04/21/17 | $5.18 | BRIAN ROTOLO GRETNA LA |
| 7113182 | 04/26/17 | $15.40 | MATTHEW POLLY MARRERO LA |
| 7113239 | 04/27/17 | $113.20 | KOSTMAYER CONSTRUCTION SLIDELL LA |
| 7113552 | 05/08/17 | $23.04 | FRANCISCO RUIZ-CASTILLO METAIRIE LA |
| 7113982 | 05/22/17 | $7.25 | DEVIN JOSHUA REYNOLDS KENNER LA |
| 7114180 | 05/26/17 | $9.09 | CHRISTIANA ERIKA WEBER BELLE CHASSE LA |
| 7114355 | 06/02/17 | $137.67 | EDWARD SAUL JR MARRERO LA |
| 7114759 | 06/16/17 | $21.62 | TERRY ROCHE GRETNA LA |
| 7115196 | 06/30/17 | $16.38 | DERRICK CAREY JR HARVEY LA |
| 7115418 | 07/07/17 | $24.61 | JOSHUA KNECHT MARRERO LA |
| 7115854 | 07/24/17 | $17.48 | EDWARD L MARSHALL HARVEY LA |
| 7115994 | 07/27/17 | $3.87 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7116012 | 07/27/17 | $39.13 | LARRY LOUIS STANN PORT SULPHUR LA |
| 7116217 | 08/02/17 | $127.60 | DAVID PAUL JONES MARRERO LA |
| 7116377 | 08/08/17 | $1.30 | BOASSO AMERICA CHALMETTE LA |
| 7116595 | 08/16/17 | $4.09 | WALTER LOUIS MERRICK HARVEY LA |
| 7116765 | 08/21/17 | $12.45 | TERRY JOHNSON NEW ORLEANS LA |
| 7116881 | 08/24/17 | $3.87 | SCOTT ALLEN BRUNEAU KENTWOOD LA |
| 7116992 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117029 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117050 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117462 | 09/11/17 | $8.55 | DELVIN B HAYNES AVONDALE LA |
| 7117543 | 09/12/17 | $96.00 | TIMOTHY P BOURGEOIS MARRERO LA |
| 7117675 | 09/15/17 | $41.99 | SCOTT P DOMNIQUE BRIDGE CITY LA |
| 7117683 | 09/15/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117700 | 09/15/17 | $38.94 | BOBBY CARROLL METAIRIE LA |
| 7117708 | 09/15/17 | $3.44 | ROBERT WRIGHT MANNFORD OK |
| 7117757 | 09/19/17 | $2.15 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117816 | 09/20/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117846 | 09/20/17 | $7.13 | CHAD KRISTOPHER MORGAN VARNADOHARVEY LA |
| 7117904 | 09/22/17 | $1.65 | CLYDE GATLIN 111 HARVEY LA |
| 7117988 | 09/26/17 | $3.44 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118093 | 09/28/17 | $5.85 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118435 | 10/11/17 | $93.24 | BARRY JOHN DESPAUX BURAS LA |
| 7118505 | 10/13/17 | $26.76 | JOSEPH SHANO BELLE CHASSE LA |
| 7118970 | 10/30/17 | $14.82 | HOA THAI HUYNH MARRERO LA |
| 7119011 | 10/31/17 | $3.92 | MICHAEL FRENCH BELLE CHASSE LA |

## Bayou Steel Group

### (Chase Bank Account Outstanding Check Listings
### As of January 31, 2020
### (Operating & Scrap Accounts)

Case # 19-12153 (KBO0
Period: January 2020

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7119103 | 11/02/17 | $13.50 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7119322 | 11/09/17 | $34.32 | LUIS GERARDO CASTILLO MARTINEZMARRERO LA |
| 7119390 | 11/10/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7119854 | 11/27/17 | $64.38 | GARRETT HERBERG BELLE CHASSE LA |
| 7119929 | 11/29/17 | $5.40 | JUSTIN KERRY BERTRAND HARVEY LA |
| 7120320 | 12/13/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7120655 | 12/22/17 | $12.84 | DONRAL RAY HINES MARRERO LA |
| 7120663 | 12/22/17 | $38.52 | AARON LAVON SELLERS NEW ORLEANS LA |
| 7120674 | 12/27/17 | $61.08 | BRIAN ANTOINE HARVEY LA |
| 7120679 | 12/27/17 | $6.30 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7120707 | 12/29/17 | $1.68 | FRANK JOSEPH ADOLPH JR PORT SULPHUR LA |
| 7121102 | 01/16/18 | $5.64 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121210 | 01/22/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121310 | 01/24/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121935 | 02/12/18 | $3.76 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7122213 | 02/20/18 | $1.40 | DON BOHN SERVICE DEPARTMENT HARVEY LA |
| 7122302 | 02/22/18 | $21.42 | CHRIS GARY GRETNA LA |
| 7122451 | 02/26/18 | $49.50 | DAVID BARADELL NEW ORLEANS LA |
| 7122839 | 03/08/18 | $4.80 | THEODORE GARTON ALGIERS LA |
| 7122918 | 03/09/18 | $29.65 | DEBORAH COSTON MARRERO LA |
| 7123620 | 03/28/18 | $13.20 | DWAYNE HUGHES NEW ORLEANS LA |
| 7123899 | 04/05/18 | $166.70 | ROBERT WALKER MARRERO LA |
| 7123953 | 04/06/18 | $23.60 | CHRISTOPHER MURR BELLE CHASSE LA |
| 7124276 | 04/16/18 | $2.34 | DANIEL MCBRIDE MARRERO LA |
| 7124566 | 04/23/18 | $1.88 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7124612 | 04/24/18 | $6.95 | BRYANT PIERRE NEW ORLEANS LA |
| 7124648 | 04/25/18 | $3.30 | ELINOR STEWART DENNIS MARRERO LA |
| 7124723 | 04/26/18 | $2.85 | MARY WEBB LAFITTE LA |
| 7124821 | 04/30/18 | $1.60 | DARRYL D PARKER MARRERO LA |
| 7125571 | 05/22/18 | $0.94 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125769 | 05/28/18 | $3.65 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125822 | 05/29/18 | $13.68 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7126004 | 06/04/18 | $215.16 | ROBERT BRADLEY HARVEY LA |
| 7126082 | 06/05/18 | $3.96 | LIONEL HOBBS AVONDALE LA |
| 7126192 | 06/07/18 | $39.77 | JAMES L WALKER MARRERO LA |
| 7126621 | 06/20/18 | $50.16 | CESS MATTHEWS JR. HARVEY LA |
| 7127352 | 07/10/18 | $0.33 | KEVINOFF ROSE HARVEY LA |
| 7128059 | 07/27/18 | $10.40 | SALVADORE MICHAEL COOK MARRERO LA |
| 7128309 | 08/03/18 | $23.80 | JOURDON J SHELDON DESTREHAN LA |
| 7128647 | 08/14/18 | $22.17 | OLIVER LE MARRERO LA |
| 7128714 | 08/15/18 | $4.65 | JOHN OVERSTREET JR WESTWEGO LA |
| 7129542 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129543 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129587 | 09/13/18 | $28.65 | EASTON GRAY GRETNA LA |
| 7129717 | 09/18/18 | $12.46 | JUAN TEJADA HARVEY LA |
| 7129953 | 09/25/18 | $5,008.29 | CHET MORRISON HARVEY LA |
| 7130088 | 09/28/18 | $1.90 | ENVIRONMENTAL OPERATORS BELLE CHASSE LA |
| 7130418 | 10/10/18 | $14.80 | CHARYMAR MONTERO HARVEY LA |
| 7130423 | 10/10/18 | $0.60 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7130790 | 10/22/18 | $1.65 | ALBERT STAMPS HARVEY LA |
| 7131016 | 10/30/18 | $176.13 | RESOURCE POWER GROUP HARVEY LA |
| 7131023 | 10/30/18 | $856.98 | RESOURCE POWER GROUP HARVEY LA |
| 7131038 | 10/30/18 | $764.61 | RESOURCE POWER GROUP HARVEY LA |
| 7131218 | 11/05/18 | $285.32 | ED HALL MARRERO LA |
| 7131914 | 11/28/18 | $1.49 | AZZ GALVANIZING - NEW ORLEANS BELLE CHASSE LA |
| 7132448 | 12/14/18 | $173.15 | ANDREW M. WILLIAMS BELLE CHASSE LA |
| 7132644 | 12/20/18 | $17.12 | SHERMAN SMITH HARVEY LA |
| 7132657 | 12/21/18 | $515.88 | AMOSS TRADING SERVICES NEW ORLEANS LA |
| 7132724 | 12/26/18 | $2.43 | MARVIN ADAMS JR MCCOMB MS |
| 7132957 | 01/03/19 | $9.67 | EASTON GRAY GRETNA LA |
| 7133846 | 02/04/19 | $20.82 | JOHN POUNDERS GRETNA LA |
| 7133858 | 02/04/19 | $384.90 | GREGORY MACLEAN HAMMOND LA |
| 7133870 | 02/05/19 | $19.49 | CORY COBENA MARRERO LA |
| 7133898 | 02/05/19 | $14.66 | LEONARD BRIDGEWATER MARRERO LA |
| 7134227 | 02/18/19 | $6.12 | JUDAH SADLER TERRYTOWN LA |
| 7134321 | 02/21/19 | $28.09 | CARLTON RAY COLEMAN JR GRETNA LA |
| 7134324 | 02/21/19 | $8.32 | CHRISTIAN WITTE MELVILLE LA |
| 7134411 | 02/25/19 | $3.50 | MARION NATHANIEL REAVES HARVEY LA |
| 7134499 | 02/27/19 | $4.93 | BENNY RILEY EMPIRE LA |
| 7134531 | 02/28/19 | $19.34 | RANARD BROWN harvey LA |
| 7134946 | 03/15/19 | $162.27 | GERVIN R MITCHELL HARVEY LA |

## Bayou Steel Group

**(Chase Bank Account Outstanding Check Listings**
**As of January 31, 2020**
**(Operating & Scrap Accounts)**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7135002 | 03/18/19 | $33.25 | LARRY JIM OMEARA JR MARRERO LA |
| 7135030 | 03/19/19 | $50.05 | LEONARD BRIDGEWATER MARRERO LA |
| 7135138 | 03/21/19 | $205.11 | VINCENT GILMORE MARRERO LA |
| 7135179 | 03/22/19 | $0.52 | LINSEY ECKERT MCCAULLEY TX |
| 7135262 | 03/25/19 | $8.80 | RICHARD GOMEZ MARRERO LA |
| 7135272 | 03/26/19 | $0.78 | LINSEY ECKERT MCCAULLEY TX |
| 7135450 | 04/01/19 | $6.48 | LINSEY ECKERT ABILENE TX |
| 7135865 | 04/15/19 | $33.12 | HOMER FIGUEROA NEW ORLEANS LA |
| 7135866 | 04/15/19 | $14.40 | HOMER FIGUEROA NEW ORLEANS LA |
| 7136092 | 04/23/19 | $127.30 | ALBERT R. MORRIS JR. METAIRIE LA |
| 7136240 | 04/29/19 | $167.18 | JERRY GROS BARATARIA LA |
| 7136295 | 04/30/19 | $2,076.58 | CONLEY MARINE SERVICES HARVEY LA |
| 7136325 | 04/30/19 | $1,251.35 | JD FIELDS CO., INC. MANDEVILLE LA |
| 7136404 | 05/02/19 | $7.13 | EUGENE ALLEN WAGGAMAN LA |
| 7137028 | 05/23/19 | $5.94 | DEVIN TYLER KANSAS CITY MO |
| 7137158 | 05/28/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137188 | 05/29/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137242 | 05/30/19 | $1.35 | KRAIG LUTZ COVINGTON LA |
| 7137249 | 05/30/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137335 | 06/03/19 | $29.70 | HENRY CHERAMIE GRETNA LA |
| 7137364 | 06/03/19 | $20.02 | ISRAEL DAVIS HARVEY LA |
| 7137412 | 06/05/19 | $42.37 | EVAN AUGUST LUTZ BELLE CHASSE LA |
| 7137444 | 06/06/19 | $0.32 | KRAIG LUTZ COVINGTON LA |
| 7137718 | 06/14/19 | $2.60 | OSCAR LINDSEY NEW ORLEANS LA |
| 7137796 | 06/18/19 | $0.15 | KRAIG LUTZ COVINGTON LA |
| 7137991 | 06/24/19 | $18.88 | DONALD DWAYNE MASON MARRERO LA |
| 7138257 | 07/03/19 | $72.20 | BRANDON WALLACE KENNER LA |
| 7138306 | 07/08/19 | $44.65 | LEONARD BRIDGEWATER MARRERO LA |
| 7138580 | 07/18/19 | $4.32 | MICHAEL JOHN TOMBOW ST ROSE LA |
| 7138759 | 07/26/19 | $271.04 | POINT EIGHT POWER BELLE CHASSE LA |
| 7138897 | 07/31/19 | $17.55 | BRENTON COLEMAN TERRYTOWN LA |
| 7139038 | 08/06/19 | $110.24 | SKKB ENTERPRISES, LLC GRETNA LA |
| 7139111 | 08/08/19 | $57.98 | HENRY SCOTT AVONDALE LA |
| 7139435 | 08/20/19 | $195.00 | RONALD JAMES BREAUX FOLSOM LA |
| 7139536 | 08/22/19 | $595.50 | PRAXAIR HAHNVILLE LA |
| 7139585 | 08/23/19 | $65.00 | STEVEN CHAPRON MARRERO LA |
| 7139708 | 08/29/19 | $9.78 | ANTONIO HENRY HARVEY LA |
| 7139740 | 08/30/19 | $64.32 | JOHN M CHAMPAGNE JR MARRERO LA |
| 7139760 | 08/30/19 | $5.12 | ADRAIN WARREN HARVEY LA |
| 7139790 | 09/03/19 | $12.18 | LUCAS REYES HARVEY LA |
| 7139794 | 09/03/19 | $3.57 | MICHAEL ANTHONY CHINN GRETNA LA |
| 7139812 | 09/04/19 | $7.46 | TYRON ANTHONY MOUZON TERRYTOWN LA |
| 7139826 | 09/04/19 | $22.47 | LEONARD BRIDGEWATER MARRERO LA |
| 7139914 | 09/09/19 | $29.15 | CURTIS JOSEPH PORT SULPHUR LA |
| 7140026 | 09/12/19 | $31.64 | JULIUS STEEL GRETNA LA |
| 7140064 | 09/13/19 | $19.74 | RANDALL STUART KINCHEN SPRINGFIELD LA |
| 7140089 | 09/16/19 | $32.87 | JOSEPH LAWRENCE HARVEY LA |
| 7140098 | 09/16/19 | $24.36 | JOSEPH LAWRENCE HARVEY LA |
| 7140115 | 09/16/19 | $15.96 | LEONARD BRIDGEWATER MARRERO LA |
| 7140164 | 09/18/19 | $4.68 | FELTON GREEN JR JEFFERSON LA |
| 7140172 | 09/19/19 | $146.40 | DAVIN GABRIEL MARRERO LA |
| 7140197 | 09/23/19 | $29.09 | WILLIAM JOHNSON JR THEODORE AL |
| 7140199 | 09/23/19 | $9.87 | PABLO ROMERO GRETNA LA |
| 7140203 | 09/23/19 | $84.75 | GARY PERRET WESTWEGO LA |
| 7140204 | 09/23/19 | $76.94 | GARY PERRET WESTWEGO LA |
| 7140222 | 09/23/19 | $6.62 | RODNEY SCHEXNAYDER NEW ORLEANS LA |
| 7140231 | 09/23/19 | $69.58 | HECTOR CARNERO HARVEY LA |
| 7140255 | 09/23/19 | $1.47 | CLIFFORD MCQUILLION DESTREHAN LA |
| 7140256 | 09/23/19 | $15.31 | RONY E ACOSTA BELLE CHASSE LA |

**Total Outstanding Checks ==>**   $298,836.86