# Notice Recipients

| | |
|---|---|
| District/Off: 0311−1 | User: Al | Date Created: 3/11/2020 |
| Case: 19−12153−KBO | Form ID: van031 | Total: 4842 |

**Recipients of Notice of Electronic Filing:**

| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
|---|---|---|
| tr | George L. Miller | gmiller@mctllp.com |
| aty | Bradford J. Sandler | bsandler@pszjlaw.com |
| aty | Brenna Anne Dolphin | bdolphin@polsinelli.com |
| aty | Christopher A. Ward | cward@polsinelli.com |
| aty | Colin Robinson | crobinson@pszjlaw.com |
| aty | Jennifer R. Hoover | jhoover@beneschlaw.com |
| aty | Linda J. Casey | Linda.Casey@usdoj.gov |
| aty | Peter J Keane | pkeane@pszjlaw.com |
| aty | Peter J Keane | pkeane@pszjlaw.com |
| aty | Peter J. Keane | pkeane@pszjlaw.com |
| aty | Shanti M. Katona | skatona@polsinelli.com |
| aty | Stephen J. Astringer | SAstringer@polsinelli.com |

TOTAL: 13

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| db | Bayou Steel BD Holdings, L.L.C. | 138 Highway 3217 | La Place, LA 70068 |
|---|---|---|---|
| 14723272 | A & E ENGINE & COMPRESSION INC | 1556 MACARTHUR BLVD | HARVEY, LA 70058 |
| 14723273 | A J LABOURDETTE INC | 5417 POWELL STREET, SUITE A | HARAHAN, LA 70123 |
| 14723274 | A ONE AUTO PARTS OF LAFAYETTE | 4611 CAMERON STREET | LAFAYETTE, LA 70506 |
| 14723275 | A TO Z SALVAGE | PO BOX 220 | 30028 CONNIE DR | HOLDEN, LA 70744 |
| 14723276 | A&H ARMATURE WORKS, INC | 1330 WESTBANK EXPRESSWAY | WESTWEGO, LA 70094 |
| 14723278 | A−1 DELIVERY SERVICES, INC. | PO Box 36906 | Houston, TX 77236−6906 |
| 14723277 | A. STUCKI COMPANY | 900 Commerce Drive | Moon Township, PA 15108 |
| 14723279 | A1 ELECTRICAL CONTRACTORS | 2783 LAPALCO BLVD. | HARVEY, LA 70058 |
| 14723280 | A3M VACUUM SERVICES, LLC | PO Box 727 | LAPLACE, LA 70069 |
| 14723281 | AAA COOPER TRANSPORTATION | PO Box 935003 | ATLANTA, GA 31193−5003 |
| 14723282 | AAA SUPPLY CORPORATION | 608 ROUTE 41 | Schererville, IN 46375−1297 |
| 14723283 | AARON C. VOLION | 7364 AMITE CHURCH ROAD LOT 7 | DENHAM SPRINGS, LA 70706 |
| 14723284 | AARON FRAZIER | 3057 SORBONNE DR | MARRERO, LA 70072 |
| 14723285 | AARON J CHIASSON | 115 VANS LANDE | DESTREHAN, LA 70047 |
| 14723286 | AARON J. ADAMS | 9021 MILAN STREET | KENNER, LA 70065 |
| 14723287 | AARON J. CHAISSON | 115 VANS LANE | DESTREHAN, LA 70047 |
| 14723288 | AARON MAURICE SENETTE | 5832 GLASCO DRIVE | MARRERO, LA 70072 |
| 14723289 | AARON PRESTON | 9701 COBENTRY SQUARE DRIVE APT#214 | HOUSTON, TX 77099 |
| 14723290 | AASHTO/NTPEP | 444 N. CAPITOL ST. N.W., SUITE 249 | WASHINGTON, DC 20001 |
| 14723291 | ABDELHAKIM KHALEK | 808 LACEY LANE | GRETNA, LA 70056 |
| 14723292 | ABEL CARPIO−REYES | 2331 FARRAGUT ST | NEW ORLEANS, LA 70114 |
| 14723293 | ABS AMERICAS | 800 WEST COMMERCE ROAD, STE 400 | HARAHAN, LA 70123−3349 |
| 14723294 | ABS QUALITY EVALUATIONS | 1701 CITY PLAZA DR | SPRING, TX 77389−1831 |
| 14723295 | ACCURATE FIRE EQUIPMENT | 10528 EAST 12TH ST. | TULSA, OK 74128 |
| 14723296 | ACE American Insurance Company | PO Box 1000 | Philadelphia, PA 19106 |
| 14723297 | ACE DORAN HAULING RIGGING | 1601 BLUE ROCK ST | CINCINNATI, OH 45223 |
| 14723298 | ACI HOLDING LLC dba | AMERICAN COMBUSTION INTERNATIONAL | 3500 LENOX ROAD, NE, SUITE 1500 | ATLANTA, GA 30326 |
| 14723299 | ACIER BOUCHARD INC. | 550 rue Sagard | St−Bruno−de−Montarville QC J3V6C2 Canada |
| 14723300 | ACIER CMC INC. | 2290 de la Metropole | Longueuil, QC J4G 1E6 Canada |
| 14723301 | ACIER PACIFIQUE, INC. | 845 Munck | Laval, QC H7S 1A9 Canada |
| 14723302 | ACTION HEAVY HAUL, LLC | 3882 CRATER LAKE AVENUE | MEDFORD, OR 97504 |
| 14723303 | ADAM ARCENEAUX | 1910 LLOYD PRICE AVE | KENNER, LA 70062 |
| 14723304 | ADAM CHAUVIN | 772 AVENUE D | WESTWEGO, LA 70094 |
| 14723305 | ADAM DARDAR | 4757 ORLEANSWAY | CROWN POINT, LA 70072 |
| 14723306 | ADAMS MONCRIEF TRANSPORTS INC | 5404 BIRCHMAN AVENUE | FORT WORTH, TX 76107 |
| 14723311 | ADECCO EMPLOYMENT SERVICES | DEPT. CH 14091 | PALATINE, IL 60055−4091 |
| 14723313 | ADMIRAL MERCHANT MOTOR FREIGHT INC | 215 SOUTH 11TH STREET | Minneapolis, MN 55403 |
| 14723314 | ADMIT MEDICAL TESTING | 3401 A BRODHEAD ROAD | ALIQUIPPA, PA 15001 |
| 14723315 | ADOLPH J DELATTE | 274 E 67TH ST | CUT OFF, LA 70345 |
| 14723316 | ADP SCREENING AND SELECTION SERVICE | 301 REMINGTON STREET | FORT COLLINS, CO 80524 |
| 14723317 | ADP, LLC | 1851 N RESLER DRIVE MS−100 | EL PASO, TX 79912 |
| 14723318 | ADRAIN WARREN | 2505 VULCAN | HARVEY, LA 70058 |
| 14723319 | ADRIAN JULIEN | 6147 HWY 405 | DONALDSONVILLE, LA 70346 |
| 14723320 | ADRIAN PERRILLOUX | 327 CHAD B BAKER | RESERVE, LA 70084 |
| 14723321 | ADRIEN VICKNAIR JR | 257 EAST 6TH ST | RESERVE, LA 70084 |

14723322	ADVANCED COMBUSTION INC.	DBA ACI CANEFCO	488 BASALTIC ROAD	CONCORD, ON L4K 5A2 Canada
14723323	ADVANCED MARKETING & PROMOTIONS	75 DOMINICAN RD STE 102	LA PLACE, LA 70068–3400
14723324	AFCO STEEL	710 Thomas Street	LITTLE ROCK, AR 72202
14723325	AFFORDABLE MAINTENANCE	631 1ST AVENUE	HARVEY, LA 70058
14723326	AFFORDABLE WELDING US, INC.	3100 EAST 87TH STREET	Chicago, IL 60617
14723327	AFP INDUSTRIES INC	KNOXVILLE, TN LOCATION	200–B PERIMETER PARK RD	KNOXVILLE, TN 37922
14723328	AGGREKO INC	180 WEST 3RD STREET	KENNER, LA 70062
14723329	AGI INDUSTRIES INC	4612 4TH STREET	MARRERO, LA 70072
14723330	AGM CONTAINER CONTROLS INC	3526 E FORT LOWELL RD	TUCSON, AZ 85716
14723331	AGM Container Controls, Inc.	3526 E. Ft. Lowell Road	Tucson, AZ 85716
14723332	AIG	The Insurance Company of	the State of Pennsylvania	175 Water Street	18th Floor	New York, NY 10038
14723333	AIMEE H. HINGLE	236 RIVER POINT DRIVE	DESTREHAN, LA 70047
14723335	AIR & HYDRAULIC EQUIPMENT, INC	821 EAST 11TH STREET	CHATTANOOGA, TN 37404
14723338	AIR LIQUIDE LARGE IND US LP	Airgas, USA LLC	9811 Katy Fwy	Houston, TX 77024
14723337	AIR LIQUIDE LARGE IND US LP	PO Box 301046	DALLAS, TX 75303
14723339	AIR PRODUCTS AND CHEMICALS INC	7201 HAMILTON BLVD	ALLENTOWN, PA 18195
14723340	AIR TEK CONSTRUCTION, INC.	700 HUDSON STREET	TROY, AL 36079
14723341	AIRGAS	621 EAST 131ST PLACE	HAMMOND, IN 46327
14723342	AIRGAS INC LA	190 JAMES DR EAST, SUITE 150	ST. ROSE, LA 70087
14723343	AIRGAS MID AMERICA	5006 MIDDLEBROOK PIKE	KNOXVILLE, TN 37921–5907
14723344	AIRGAS MIDSOUTH	31 N. PEORIA	TULSA, OK 74120
14723345	AIRGAS SOUTHWEST, INC.	1264 1ST. AVENUE	HARVEY, LA 70058
14723350	AIRLINE SALVAGE INC.	6900 AIRLINE DRIVE	METAIRIE, LA 70003
14723352	AKIERA M. VERRET	390 FAIRWAY DRIVE	LAPLACE, LA 70068
14723353	ALABAMA CARRIERS INC	2607 BRICK CHURCH PIKE	NASHVILLE, TN 37207
14723354	ALAN M SCHROEDER	2520 MICHIGAN AVE	METAIRIE, LA 70003
14723355	ALAODDIN AYYAD	705 MARLENE DR	GRETNA, LA 70056
14723357	ALBERT BYES	308 RUBY ST	TERRYTOWN, LA 70056
14723358	ALBERT HONORE JR	2700 FRANKLIN AVE	NEW ORLEANS, LA 70122
14723359	ALBERT JOSEPH SMITH JR	6760 CARVER DRIVE	MARRERO, LA 70072
14723360	ALBERT PETER BOURG JR	282 KNOXO ROAD	TYLERTOWN, MS 39667
14723361	ALBERT PITRE	107 DANNY DR	NEW ORLEANS, LA 70131
14723362	ALBERT R. MORRIS JR.	860 ORION ST.	METAIRIE, LA 70005
14723363	ALBERT ROBINSON	PO BOX 2050	272 EAST 14TH ST	RESERVE, LA 70084
14723364	ALBERT ROBINSON JR	107 NW 18TH ST	RESERVE, LA 70084
14723365	ALBERT STAMPS	2001 ESTALOTE AVENUE	HARVEY, LA 70058
14723366	ALBERT TASSIN	3009 KATE DR	LAPLACE, LA 70068
14723367	ALBERT WILLIAMS JR	2341 CHURCH STREET	VACHERIE, LA 70090
14723368	ALCO TRANSPORTATION INC	36253 MICHIGAN AVENUE	WAYNE, MI 48184
14723370	ALDIRI GROUP	431 HOLLANDER STREET	KENNER, LA 70062
14723371	ALDON COMPANY, INC	3410 SUNSET AVE	WAUKEGAN, IL 60087
14723372	ALEJANDRA VERNAZZA	332 BANNERWOOD DR	GRETNA, LA 70056
14723373	ALEJANDRO TREJO–FUENTES	133 RIVERSIDE DRIVE	RESERVE, LA 70084
14723374	ALERE TOXICOLOGY	883 NORFOLK SQUARE	NORFOLK, VA 23502
14723375	ALERE TOXOCOLOGY SERVICES, INC.	1111 NEWTON STREET	GRETNA, LA 70153
14723376	ALEX JOHNSON	60 MOSS DRIVE	LAPLACE, LA 70068
14723377	ALEX MATTHEWS	319 GOODHOPE	NORCO, LA 70079
14723378	ALEX S. WALKER	405 DAFFODIL STREET	MOUNT AIRY, LA 70076
14723379	ALEXANDER D. FORET	537 WELHAM LOOP	LAPLACE, LA 70068
14723380	ALEXANDER P FARMER	143 W AIRLINE HWY LOT 9	KENNER, LA 70062
14723381	ALEXANDER R. MILBURN	2840 IDAHO AVENUE APT #214	KENNER, LA 70062
14723382	ALEXANDER WALKER	6105 4TH AVE	MARRERO, LA 70072
14723385	ALEXS D BORGE	3525 ARAPAHOE DR	HARVEY, LA 70058
14723386	ALFORNCE VEAL	1916 ESTHER ST	HARVEY, LA 70058
14723387	ALFREDO REYES	1017 HODGSON	FT.WORTH, TX 76115
14723389	ALIMAK HEK, INC.	16920 TEXAS AVENUE L SUITE C 14	WEBSTER, TX 77546
14723390	ALL SCRAP METALS, INC.	2465 Destrehan Ave.	Harvey, LA 70058
14723392	ALL STAR FOREST PRODUCTS	WILLIAM T PRICE, PRESIDENT	5757 N MCRAVEN ROAD	JACKSON, MS 39209
14723394	ALL STAR FOREST PRODUCTS INC	5757 N MCRAVEN ROAD	JACKSON, MS 39209
14723396	ALLAN AWE	1221 W. AIRLINE HWY	LAPLACE, LA 70068
14723397	ALLAN BERGER	5103 ORANGE AVE	LAFITTE, LA 70067
14723398	ALLEN J COULON	5108 ANDREA DR	BARATARIA, LA 70036
14723399	ALLEN P. WHITE	202 SOUTH GRAY AVE	PICAYUNE, MS 39466
14723400	ALLEN PAUL BOWERS	817 DOLPHIN COURT	KENNER, LA 70065
14723401	ALLEN TRAFFICANO	417 GREFFER ST	HARVEY, LA 70058
14723402	ALLENISHA C MELANCON	188 HISTORIC WEST	GARYVILLE, LA 70051
14723403	ALLFAX SPECIALTIES INC.	130 JAMES DRIVE EAST	ST. ROSE, LA 70087
14723405	ALLIANCE SOURCE TESTING, LLC	255 GRANT ST. SE, SUITE 600	DECATUR, GA 35601
14723406	ALLIANCE STEEL DISTRIBUTORS	3000 SE Hidden Way	Vancouver, WA 98661
14723407	ALLIANCE TRUCKING INC	1209 STOWE AVE	MEDFORD, OR 97501
14723408	ALLIED CRAWFORD – ATLANTA	5700 Riverview Industrial Road	Mableton, GA 30126

14723409   ALLIED CRAWFORD – CINCINNATI        213 INDUSTRIAL DRIVE        Franklin, OH 45005–4429
14723410   ALLIED CRAWFORD – PETERSBURG        2021 Bessemer Road        Petersburg, VA 23805
14723411   ALLIED CRAWFORD ATTALLA        208 Lee Street S. E.        Attalla, AL 35954
14723412   ALLIED CRAWFORD CHARLESTON        7135 Bryhawke Circle        North Charleston, SC 29418
14723413   ALLIED CRAWFORD GREENVILLE        5211 Edwards Road        Taylors, SC 29687
14723414   ALLIED CRAWFORD JACKSON        212 Apache Drive        Byram, MS 39272
14723415   ALLIED CRAWFORD LAKELAND        1500 Fish Hatchery Road        Lakeland, FL 33801
14723416   ALLIED CRAWFORD NASHVILLE        3719 Amy Lynn Drive        Nashville, TN 37218
14723418   ALLIED CRAWFORD STEEL        5700 Riverview Industrial Road        Mableton, GA 30126
14723419   ALLIED CRAWFORD STEEL – HARRISBURG        2751 Spring Garden Drive        Middletown, PA 17057
14723417   ALLIED CRAWFORD W MEMPHIS        1 Afco Road        West Memphis, AR 72301
14723420   ALLIED UNIVERSAL SECURITY SERVICES        433 METAIRIE RD        METAIRIE, LA 70005
14723421   ALLSTATE BENEFITS        PO Box 650514        DALLAS, TX 75265–0514
14723422   ALPHONSE NMI CARTER JR        2949 CARDINAL DR        MARRERO, LA 70072
14723423   ALPINE METAL TECH NORTH AMERICA INC        4853 CAMPBELLS RUN RD        PITTSBURGH, PA 15205
14723424   ALRO STEEL CORPORATION        3100 E. High Street        Jackson, MI 49204–0927
14723425   ALTAWORX LLC        22765 US HWY 98        FAIRHOPE, AL 36532
14723426   ALTER TRADING CORPORATION        Attn Director or Officer        700 OFFICE PARKWAY        ST. LOUIS, MO 63141–7124
14723427   ALTER TRUCKING & TERMINAL CORP.        d/b/a ALTER RIVER TERMINAL–ST. PAUL        781 BARGE CHANNEL ROAD        ST. PAUL, MN 55107
14723428   ALTERON M. DIGGS        336 EAST 36TH STREET        RESERVE, LA 70084
14723429   ALTON COTTON        114 COTTON STREET        BELLE CHASSE, LA 70037
14723430   ALTON GEORGE        1606 FARRAGUT ST.        NEW ORLEANS, LA 70114
14723431   ALTON MOULLIET        1037 TEAKWOOD DR        HARVEY, LA 70058
14723433   ALVIN BIRDLOW JR        1029 PORTER ST        GRETNA, LA 70053
14723434   ALVIN BROWN        6113 AVE C APT C        MARRERO, LA 70072
14723435   ALVIN CHEATTEAM        1434 PAILET        HARVEY, LA 70058
14723436   ALVIN DONTE SMITH        240 LATIGUE ROAD        WAGGAMAN, LA 70094
14723437   ALVIN EDWARDS        1541 SPANISH OAKS DRIVE        HARVEY, LA 70058
14723438   ALVIN GIROD        13333 FLEUR DE LIS DRIVE        GONZALES, LA 70737
14723439   ALVIN HANDLEY        133 CARITA DR        AVONDALE, LA 70094
14723440   ALVIN JOHNSON        416 FEDERAL DR        AVONDALE, LA 70094
14723441   ALVIN KENDALL COUTO        2700 WHITNEY AVE APT 421        HARVEY, LA 70058
14723442   ALVIN NAQUIN        4924 BARATARIA BLVD        MARRERO, LA 70072
14723443   ALVIN RICHARDSON JR.        1733 ROBIN ST        MARRERO, LA 70072
14723444   ALVIN TYRONE COUTO        3909 E BAMBOO DRIVE        HARVEY, LA 70058
14723445   ALVIN VICKNAIR        198 WEST 17TH STREET        RESERVE, LA 70084
14723446   ALVIN WILLIAMS        212 S. HICKORY ST        GRAMERCY, LA 70052
14723447   AMAURYS SANTANA–BAEZ        1033 WHITNEY AVE APT B        GRETNA, LA 70056
14723448   AMBER LYNN CASHIO        121 LAYBURN COURT        TERRYTOWN, LA 70056
14723449   AMBROSE DAISY        39614 HWY 23 BOX 98        BOOTHVILLE, LA 70038
14723450   AMERI 100 CALIFORNIA, INC/FORMERLY        ATCG TECHNOLOGY SOLUTIONS INC        5000 RESEARCH CT STE 750        SUWANEE, GA 30024–6608
14723451   AMERI ROLLS AND GUIDES        337 CLOVER RIDGE DRIVE        LOCKPORT, IL 60441
14723454   AMERICAN BEARING SUPPLY INC        PO BOX 10222        JEFFERSON, LA 70181
14723455   AMERICAN COMMERCIAL BARGE LINE LLC        1701 E. MARKET ST.        Jeffersonville, IN 47130–4717
14723457   AMERICAN DIESEL        604 TIMESAVER AVE        HARAHAN, LA 70123
14723458   AMERICAN EAGLE STEEL CORPORATION        Ponte Vedra Beach, FL 32004
14723460   AMERICAN INDUSTRIAL MOTOR SERVICE        LLC        235 W OKLAHOMA AVENUE        MILWAUKEE, WI 53207
14723461   AMERICAN METAL MARKET        PO BOX 15127        NORTH HOLLYWOOD, CA 91615–9645
14723462   AMERICAN METAL SUPPLY CO        1250 OLD FERN VALLEY ROAD        Louisville, KY 40219
14723463   AMERICAN ROLL GROUP LLC        Kevin McCaffrey        28182 N HAYDEN ROAD        SCOTTSDALE, AZ 85266
14723464   AMERICAN STATE EQUIPMENT        Attn Director or Officer        2055 SOUTH 108TH STREET        MILWAUKEE, WI 53227
14723467   AMERICAN STEEL & ALUMINUM LLC        Crown Road        Liverpool, NY 13088
14723468   AMERICAN WASTE CONTROL, INC        1420 WEST 35TH STREET        TULSA, OK 74107
14723469   AMERIFAB, INC        3501 EAST 9TH STREET        INDIANAPOLIS, IN 46201
14723471   AMI Automation LLC        PO Box 659506        San Antonio, TX 78265–9506
14723473   AMI Automation LLC,        14408 Maquila Loop, ITC Industrial Park        Laredo, TX 78045
14723474   AMI Automation LLC,        AMI Automation LLC        PO Box 659506        San Antonio, TX 78265–9506
14723472   AMI Automation LLC,        Dan Karl Ilkay        Corporate Counsel        6717 Burns Street        Forest Hills, NY 11375
14723475   AMI Automation, LLC        14408 MAQUILA LOOP ITC IND.PARK        LAREDO TEXAS, TX 78045
14723477   AMINO TRANSPORT INC.        223 NE LOOP 820, SUITE 101        HURST, TX 76053
14723479   AMMAR DIRI        4152 LOIRE DRIVE        KENNER, LA 70065
14723480   AMOSS TRADING SERVICES        500 MARKET ST.        NEW ORLEANS, LA 70130
14723481   AMTHOR STEEL COMPANY        1717 GASKELL AVENUE        Erie, PA 16503
14723482   AMY M. WAGUESPACK        25150 PINECREST DRIVE        PICAYUNE, MS 39466
14723483   AMY N. CAMP        411 N 3RD STREET        MCGEGEE, AR 71654
14723484   ANABELLY MONCADA–PADILLA        2112 EUCLID ST        GRETNA, LA 70056
14723485   ANCO STEEL COMPANY        4320 WINFIELD ROAD        WARRENVILLE, IL 60555–4018

| | | |
|---|---|---|
| 14723487 | ANDERSEN TAX LLC | 71 S. Wacker Drive, Suite 2600 | Chicago, IL 60606 |
| 14723488 | ANDERSON LOCK COMPANY, LTD | 850 EAST OAKTON ST. | Des Plaines, IA 60018 |
| 14723489 | ANDREA OBIOL | 649 LAURICELLO AVE | JEFFERSON, LA 70121 |
| 14723490 | ANDREAS SCOTT | 29352 HIGHWAY 11 | PORT SULPHUR, LA 70083 |
| 14723491 | ANDREW DENNIS | 5195 ST EMMA | ST JAMES, LA 70086 |
| 14723492 | ANDREW DESPOSITO | 830 ST MAURICE AVE APT C | NEW ORLEANS, LA 70117 |
| 14723493 | ANDREW M. MENDOZA | 157 MADELINE COURT | LAPLACE, LA 70068 |
| 14723494 | ANDREW M. WILLIAMS | 404 AVE M | BELLE CHASSE, LA 70037 |
| 14723495 | ANDRITZ ASKO INC | 501 W. SEVENTH AVE. | Homestead, PA 15120 |
| 14723497 | ANGELA B. JACOB | 1813 ACADIA DRIVE | LAPLACE, LA 70068 |
| 14723498 | ANGELA M PAYNE | 720 HOOTER ROAD | BRIDGE CITY, LA 70094 |
| 14723499 | ANGELA M. MATHERNE | 153 CREVASSE AVENUE | LAPLACE, LA 70068 |
| 14723500 | ANGIE WARREN | 6719 CARVER DR | MARRERO, LA 70072 |
| 14723501 | ANH THU T TRAN | 14 VICKSBURG COURT | HARVEY, LA 70058 |
| 14723502 | ANH VO | 680 S NIAGARA CRL | GRETNA, LA 70056 |
| 14723504 | ANIXTER NEW ORLEANS | 190 JAMES DR. EAST SUITE 140 | ST. ROSE, LA 70087 |
| 14723505 | ANNA SALINAS | 519 JEAN LAFITTE BLVD | LAFITTE, LA 70067–5109 |
| 14723506 | ANNETTE M. BLAND | 18 PAMPAS DRIV E | LAPLACE, LA 70068 |
| 14723507 | ANNI HAHN | 2804 KEITHWAY DRIVE | HARVEY, LA 70058 |
| 14723508 | ANNIE K. ROSS | 121 GREENHOUSE ROAD | TRANSYLVANIA, LA 71286 |
| 14723509 | ANNYA C ORTEZ PEREZ | 2405 ROMIG DR | MARRERO, LA 70072 |
| 14723511 | ANTARES, LLC | PO Box 6137 | Metairie, LA 70009 |
| 14723514 | ANTHONY ABADIE | 110 W 17TH STREET | RESERVE, LA 70084 |
| 14723515 | ANTHONY BOUDREAUX JR | 3201 ANTIOCH STREET | PAULINA, LA 70763 |
| 14723516 | ANTHONY BROWN | 6113 SECOND AVE | MARRERO, LA 70072 |
| 14723517 | ANTHONY BUCHHOLZ | 2013 STALL DR | HARVEY, LA 70058 |
| 14723518 | ANTHONY C. ALBERT | 108 GASSEN STREET | LULING, LA 70070 |
| 14723519 | ANTHONY CARMADELLE | 985 JEAN LAFITTE BLV | LAFITTE, LA 70087 |
| 14723520 | ANTHONY DIXON | 4700 BALD EAGLE PK | MARRERO, LA 70072 |
| 14723521 | ANTHONY DURELL BUTLER | 2100 CONSTANTINE DR | MARRERO, TX 70072 |
| 14723522 | ANTHONY GAUTREAU JR | 405 ELM STEET | LAPLACE, LA 70068 |
| 14723523 | ANTHONY J. MADDIE | 400 HICKORY AVENUE | HARAHAN, LA 70123 |
| 14723524 | ANTHONY JACKSON | 2835 KENT DR | NEW ORLEANS, LA 70131 |
| 14723525 | ANTHONY JOSEPH JACKSON | 1050 CASA CALVO | NEW ORLEANS, LA 70114 |
| 14723526 | ANTHONY LAMONDO JR | 135 HELTZ ST | GARYVILLE, LA 70051 |
| 14723527 | ANTHONY LEGEL | 703 BREAUX DR | LAPLACE, LA 70068 |
| 14723528 | ANTHONY M. DUHON | 409 HISTORIC WEST STREET | GARYVILLE, LA 70051 |
| 14723529 | ANTHONY MADDIE | 474 W AVE | HARAHAN, LA 70123 |
| 14723530 | ANTHONY OSTROWSKI | 504 W. FRISCO DR | LAPLACE, LA 70068 |
| 14723531 | ANTHONY P. PERTUIT | 110 ELM CT. | WESTWEGO, LA 70094 |
| 14723532 | ANTHONY Q PLUMMER | 1632 SOMERSET PL | MARRERO, LA 70072 |
| 14723533 | ANTHONY ROBINSON III | 238 BECK STREET | AMA, LA 70031 |
| 14723534 | ANTHONY STEVENSON | 1908 S FOREST LAWN APT A | TERRYTOWN, LA 70056 |
| 14723535 | ANTHONY T. CAMP | 411 N. 3RD STREET | MCGEHEE, LA 71654 |
| 14723536 | ANTHONY T. CANTILLO | 2142 BELLVUE STREET | PAULINA, LA 70763 |
| 14723537 | ANTHONY W. GRAZIANO | 2163 MARION DRIVE | LAPLACE, LA 70068 |
| 14723538 | ANTHONY WALKER | 744 EAST MACADOO ST | NEW SARPY, LA 70078 |
| 14723539 | ANTHONY YOUNG | 1244 LOCH LOMAND DR | HARVEY, LA 70058 |
| 14723542 | ANTOINE MCPHERSON | 2560 APOLLO DR | HARVEY, LA 70058 |
| 14723543 | ANTOINE STERLING | 439 JACK STREET | LAPLACE, LA 70068 |
| 14723544 | ANTOINETTE M. DICKERSON | 220 CONCORD DRIVE | LAPLACE, LA 70068 |
| 14723545 | ANTONIO A. CHOPIN | 1813 SOUTH DOWN RD | LAPLACE, LA 70068 |
| 14723546 | ANTONIO DELEON JR | 5153 ORANGE AVE | LAFITTE, LA 70067 |
| 14723547 | ANTONIO F LEYVA JR | 4101 APOLLO DR | METAIRIE, LA 70003 |
| 14723548 | ANTONIO G. PALMISANO | 440 CLAYTON DRIVE | NORCO, LA 70079 |
| 14723549 | ANTONIO HENRY | 1927 ESTHER ST | HARVEY, LA 70058 |
| 14723550 | ANTONIO HERNANDEZ | 2412 CAMBRIDGE DR | LAPLACE, LA 70068 |
| 14723551 | ANVIL ATTACHMENTS | P.O. BOX 216 | SLAUGHTER, LA 70777 |
| 14723552 | ANVIL ATTACHMENTS LLC | PO BOX 216 | SLAUGHTER, LA 70777 |
| 14723557 | APEX OIL COMPANY | 4084 HIGHWAY 44, | Mt. Airy, LA 70076 |
| 14723558 | APPALACHIA BUSINESS COMM | 232 S. PETERS RD. | KNOXVILLE, TN 37923 |
| 14723559 | APPLICATION ENGINEERING | 2025 COLONIAL DRIVE | LAPLACE, LA 70068 |
| 14723560 | APPLIED INDUSTRIAL | TECHNOLOGIES, INC. | Attn Director or Officer | 5516 POWELL STREET | HARAHAN, LA 70183–3427 |
| 14723561 | APPLIED INDUSTRIAL TECH | 3200 DRESSER ROAD | KNOXVILLE, TN 37920 |
| 14723563 | APPLIED MAINTENANCE SPEC., INC | PO Box 209 | BUNA, TX 77612 |
| 14723564 | AQUIANA SPRINGS WATER | PO BOX 3333 | SLIDELL, LA 70459–3333 |
| 14723565 | ARAMARK UNIFORM & CAREER | APPAREL, LLC | 6640 FRANKSTOWN AVE | PITTSBURGH, PA 15206 |
| 14723566 | ARCHIBALD U. ALISON JR. | 5616 BRIDGET STREET | METAIRIE, LA 70003 |
| 14723567 | ARCHIE COULON | 2104 PETERS ROAD | HARVEY, LA 70058 |
| 14723568 | ARCHROCK | 2206 ENGINEERS RD | BELLE CHASSE, LA 70037 |
| 14723572 | AREDEAN GRAHAM III | 168 NW 12TH ST | RESERVE, LA 70084 |
| 14723574 | ARIEL CORDERO | 5313 CROSS CREEK DRIVE | MARRERO, LA 70072 |
| 14723575 | ARL TRANSPORT LLC / DBA ARL | 1155 STOOPS FERRY ROAD | Moon Township, PA 15108 |
| 14723576 | ARMANDO ALVAREZ | 2528 KIRKWOOD DR | MARRERO, LA 70072 |
| 14723577 | ARMANDO AMAYA III | 2409 LYNNBROOK DR | HARVEY, LA 70058 |
| 14723578 | ARMOND LEE | 340 HOMEWOOD DR | RESERVE, LA 70084 |

14723579    ARMSTRONG TRANSPORT GROUP    8210 UNIVERSITY EXEC PARK DRIVE    CHARLOTTE, NC 28262
14723582    ARTEMIO OLGUIN–GONZALEZ    190 KATHY DR    LAPLACE, LA 70068
14723583    ARTEMUS RHODES    222 RAMSEY ROAD    MOUNT OLIVE, MS 39119
14723584    ARTHUR DEVORE    325 HOMER ST    NEW ORLEANS, LA 70114
14723585    ARTHUR DEVORE JR    1115 WILTZ LANE    NEW ORLEANS, LA 70114
14723586    ARTHUR GILBERT    924 FIFTH ST    WESTWEGO, LA 70094
14723587    ARTHUR J. GALLAGHER RISK    MANAGEMENT SERVICES, INC.    12750 MERIT DR STE 1000    DALLAS, TX 75251–1200
14723588    ARTHUR L TRUITT    1725 ESTHER ST    HARVEY, LA 70058
14723589    ARTHUR R. LAMONTE III    216 WEST HARDING STREET    DESTREHAN, LA 70047
14723591    ASC INDUSTRIES, LTD    1406 W. 175TH STREET    E HAZEL CREST, IL 60429
14723592    ASHLEY A. BARBARA    151 MICHAEL STREET LOT E7    AMA, LA 70031
14723593    ASHLEY N. MOTON    166 APPLE STREET    LAPLACE, LA 70068
14723594    ASHLEY SLING, INC    4775 MERDEL COURT    ATLANTA, GA 30336
14723595    ASHLEY W. GOSSETT    3286 HWY 44    GARYVILLE, LA 70051
14723596    ASHTON M SHEPHERD    176 WEST 1ST STREET    EDGARD, LA 70049
14723597    ASHTON NOEL    99 TRANQUILITY DR.    MANDEVILLE, LA 70471
14723598    ASSET EMPLOYMENT GROUP    8211 E REGAL BLVD    TULSA, OK 74133
14723599    ASSOCIATED TERMINALS    @ GLOBALPLEX, LLC    9100 SAFETY DRIVE    Convent, LA 70723
14723612    AT&T    19    PO Box 5019    CAROL STREAM, IL 60197–5019
14723611    AT&T    CAROL STREAM, IL 60197–5001
14723605    AT&T    Karen A. Cavagnaro    One AT&T Way, Room 3A104    c/o AT&T Services, Inc    Bedminster, NJ 07921
14723603    AT&T    PO Box 105262    Atlanta, GA 30348–5262
14723604    AT&T    PO Box 105414    Atlanta, GA 30348–5414
14723613    AT&T    PO Box 5080    CAROL STREAM, IL 60197–5080
14723614    AT&T    PO Box 5091    CAROL STREAM, IL 60197–5091
14723615    AT&T    PO Box 6463    CAROL STREAM, IL 60197–6463
14723600    AT&T    account ending 1261    PO Box 105262    Atlanta, GA 30348
14723601    AT&T    account ending 1262    PO Box 105414    Atlanta, GA 30348
14723606    AT&T    account ending 1265    PO Box 5080    Carol Stream, IL 60197
14723607    AT&T    account ending 1941    PO Box 6463    Carol Stream, IL 60197
14723608    AT&T    account ending 6318    PO Box 5019    Carol Stream, IL 60197
14723609    AT&T    account ending 7905    PO Box 5091    Carol Stream, IL 60197
14723602    AT&T    account ending 8002    PO Box 105068    Atlanta, GA 30348
14723610    AT&T    account ending 9963    PO Box 5001    Carol Stream, IL 60197
14723616    AT&T    c/o Bankruptcy    4331 Communications Dr    Flr 4W    Dallas, TX 75211
14723617    AT&T TELECONFERENCE    PO Box 5002    Carol Stream, IL 60197
14723618    AT&T TELECONFERENCE    SERVICES    PO Box 5002    CAROL STREAM, IL 60197–5002
14723619    ATLAS COPCO COMPRESSORS    1800 OVERVIEW DRIVE    ROCK HILL, SC 29730
14723621    ATLAS TRUCKING AND LOGISTICS    20601 TROLLEY INDUSTRIAL DR    TAYOR, MI 48180
14723624    ATMOS ENERGY    PO BOX 790311    ST. LOUIS, MO 63179–0311
14723623    ATMOS ENERGY    PO Box 790311    St Louis, MO 63179
14723626    ATS LOGISTICS / DBA SUREWAY TRANSP.    725 OPPORTUNITY DRIVE    ST. CLOUD, MN 56303
14723627    ATTALA STEEL INDUSTRIES, LLC    Kosciusko, MS 39090
14723628    AUBRY BONCK    2408 JENNIE ST    HARVEY, LA 70058
14723629    AUDIOMETRICS INC    4510 MARLENA STREET    BOSSIER CITY, LA 71111
14723630    AUGUSTA MALVEAUX    1919 OCONNER ST    GRETNA, LA 70053
14723631    AUSTIN ANTHONY ANCAR    4868 ORLEANS WAY LOT 31    MARRERO, LA 70072
14723632    AUSTIN FIRE SYSTEMS LLC    13580 EADS ROAD    PRAIRIEVILLE, LA 70769
14723635    AUTHUR C. GUERRA JR.    843 GOODHOPE STREET    NORCO, LA 70079
14723636    AUTOBODY UNLIMITED    29144 HWY 644    VACHERIE, LA 70090
14723638    AVENGER LOGISTICS    5959 SHALLOWFORD ROAD, SUITE 225    Chattanooga, TN 37421
14723639    AVIS WILLIAMS    1239 LAURADALE DR    NEW ORLEANS, LA 70114
14723641    AYNARD MILLET    1127 WHITLOW CT    LAPLACE, LA 70068
14723642    AZZ GALVANIZING – MORGAN CITY    3100 W 7th STREET    Fort Worth, TX 76107
14723643    AZZ GALVANIZING – NEW ORLEANS    2402 ENGINEERS ROAD    BELLE CHASSE, LA 70037
14723307    Adams, Stephen J    213 Lumpkin Road    Carriere, MS 39426
14723308    Adams, Tony A    102 Flanders Avenue    Harriman, TN 37748
14723309    Adams, William O    190 Belle Terre Blvd C    Box 2451    Laplace, LA 70068
14723310    Adams, William Orland    530 Greenwood Drive    Laplace, LA 70068
14723312    Adecco USA Inc    175 Broadhollow Rd    Melville, NY 11747
14723334    Ainsworth, Willis Edward    Po Box 331    Loranger, LA 70446
14723336    Air & Hydraulic Equipment, Inc    11157 Outlet Drive    Knoxville, TN 37932
14723351    AirTek Construction, Inc.    PO Box 388    Troy, AL 36081
14723346    Airgas USA LLC    Carrie A. Dodson, A/R Specialist    Central Division BSC    110 W. 7th St., Ste. 1300    Tulsa, OK 74119
14723349    Airgas USA, LLC    110 West 7th St. Suite 1400    Tulsa, OK 74119
14723347    Airgas USA, LLC    6055 Rockside Woods Blvd    Independence, OH 44131
14723348    Airgas USA, LLC    Airgas USA LLC    Carrie A. Dodson, A/R Specialist    Central Division BSC    110 W. 7th St., Ste. 1300    Tulsa, OK 74119
14723356    Albert Bailey    Albert J. Bailey, EEOC Charge    Albert J. Bailey    3001 Yorktowne Dr.    LaPlace, LA 70068
14723369    Alcorn, Scott A    566 Clifton Cemetery    Spring City, TN 37381

14723383    Alexander, Alex R        321 Cypress Point Drive        Laplace, LA 70068
14723384    Alexander, Charles H        364 Spruce Street        Norco, LA 70079
14723388    Alimak HEK Inc        12552 Old Galveston Rd Suite A160        Webster, TX 77598
14723391    All Scrap Metals, LLC        7 Veterans Memorial Blvd.        Kenner, LA 70062−4981
14723393    All Star Forest Products Inc        ALL STAR FOREST PRODUCTS        WILLIAM T PRICE, PRESIDENT        5757 N MCRAVEN ROAD        JACKSON, MS 39209
14723395    All Star Forest Products Inc        All Star Forest Products        PO Box 7538        Jackson, MS 39284−7538
14723404    Alliance Source Testing LLC        255 Grant St SE Suite 600        Decatur, AL 35601
14723432    Altum, John        121 Marble Dr        Rockwood, TN 37854
14723452    Ameri100 California Inc        785 Orchard Drive Suite 140        Folson, CA 95360
14723453    Ameri100 California Inc        Divakar Shenoy        5000 Research Court, Suite 750        Suwanee, GA 30024
14723470    AmeriGas        107 Iris Avenue        Jefferson, LA 70121
14723456    American Commercial Barge Line LLC        PO Box 610        Jeffersonville, IN 47131
14723459    American Guard, Inc        3519 Patrick Street        Lake Charles, LA 70605
14723465    American State Equipment Co., Inc        Attn Timothy Kraut        2055 South 108th Street        PO Box 270287        Milwaukee, WI 53227
14723466    American State Equipment Co., Inc.        Timothy Kraut        2055 S. 108th Street        PO Box 270287        Milwaukee, WI 53227
14723474    Amin, Mohammad        4212 Beaune Dr        Kenner, LA 70065
14723478    Amite Metal Recycling        15261 Hwy 16 East        Amite, LA 70422
14723484    Anders, James C        720 Gordon Avenue        Harahan, LA 70123
14723496    Andritz Asko, Inc        501 West 7th St        Homestead, PA 15120
14723503    Anim, Benjamin        2656 N Rocheblave St        New Orleans, LA 70117
14723510    Antares, LLC        3813 N Causeway Blvd, Suite 250        Metairie, LA 70002
14723513    Antares, LLC        Andrew Legrand        Spera Law Group, LLC        3110 Canal Street        New Orleans, LA 70119
14723512    Antares, LLC        Spera Law Group, LLC        Vincent Trombatore, Esq.        3110 Canal Street        New Orleans, LA 70119
14723540    Anthony, Debbie Lorine        19510 Dunson Place Dr.        Ponchatoula, LA 70454
14723541    Anthony, Jason Lee        21071 Weinberger Road        Ponchatoula, LA 70454
14723556    Anvil Attachments, LLC        Alan Murr        PO Box 216        Slaughter, LA 70777
14723553    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        445 North Boulevard, Suite 300        Baton Rouge, LA 70802
14723555    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        PO Box 2997        Baton Rouge, LA 70821−2997
14723554    Anvil Attachments, LLC        Kantrow Spaht Weaver & Blitzer APLC        Julie M. McCall, Shareholder        PO Box 2997        Baton Rouge, LA 70821
14723562    Applied Industrial TechnologiesDixie Inc        c/o Jordan Moore        1 Applied Plaza        Cleveland, OH 44115
14723569    Arcuri, Stephen        585 Roccaforte        Garyville, LA 70051
14723570    Ard, Andrew T        42204 Marblestone Ave        Prairieville, LA 70769
14723571    Ardoin, Todd P        3680 Hwy 307        Thibodaux, LA 70301
14723573    Arguello, Alan Joseph        2200 Severn Ave        Apt V201        Metairie, LA 70001
14723580    Armstrong, Robert J        7425 Strathmore Dr.        New Orleans, LA 70128
14723581    Arney, David M        122 Bullard Hollow Road        Harriman, TN 37748
14723590    Asbury Louisiana        Patrick Sook        PO Box 144        Asbury, NJ 08802
14723620    Atlas Hose & Gasket Co, LLC        1010 Saint Mary Street        New Orleans, LA 70130
14723622    Atmos Energy        Attn Bankruptcy Group        Atmos Energy Corporation        PO Box 650205        Dallas, TX 75265−0205
14723625    Atmos Energy Corporation        Attn Bankruptcy        PO Box 650205        Dallas, TX 75265
14723634    Austin Fire Systems, LLC        PO Box 411        Prairieville, LA 70769
14723633    Austin Fire Systems, LLC        Russell Ritchie, President/ Owner        13580 Eads Road        Prairieville, LA 70769
14723637    Autry, Daniel Eugene        147 Blair Rd        Harriman, TN 37748
14723640    Avist, Avron Joesph        13444 Old Baton Rouge Hwy        Lot 230        Hammond, LA 70403
14723644    B W Sinclair Inv        PO Box 1111        Wichita Falls, TX 76307−1111
14723645    B&T EXPRESS INC        400 MILEY ROAD        NORTH LIMA, OH 44452
14723646    BA VAN DANG        391 MAIN STREET        BILOXI, MS 39530
14723647    BABCOCK & WILCOX COMPANY        2600 E MAIN ST        LANCASTER, OH 43130
14723648    BACKGROUNDCHECKS.COM LLC        12770 COIT ROAD        DALLAS, TX 75251
14723655    BANE HAULING & RIGGING        410 S. HIGH ST.        WAYNESBORO, TN 38485
14723656    BANK DIRECT CAPITAL FINANCE        Rich Twardowski & Megan Shaffer        150 North Field Drive, Suite 190        Lake Forest, IL 60045
14723658    BANK OF AMERICA        PO Box 15731        Wilmington, DE 19886−5731
14723665    BARBARA JACKSON        1910 GEORIA AVE        KENNER, LA 70062
14723666    BARBARA L PHILLIPS        5104 TOPAZ DR        MARRERO, LA 70072
14723668    BARFIELD ENTERPRISES, INC        Christine Bossier        PO Box 218        NEW BOSTON, TX 75570
14723674    BARRIERE CONSTRUCTION        1610 BARRIERE ROAD        BELLE CHASSE, LA 70037
14723675    BARRY A BLANCHARD        5159 FOURTH ST        LAFITTE, LA 70067
14723676    BARRY CHOPIN        118 FAVORITE LANE        EDGARD, LA 70049
14723677    BARRY JOSEPH        124 WEST 3RD STREET        EDGARD, LA 70049
14723678    BARRY L. JONES        184 CYNTHIA CIRCLE        RESERVE, LA 70084
14723679    BARRY RAZIANO        10121 JOEL AVE        RIVER RIDGE, LA 70123
14723680    BARRY YOUNG        121 DOVE STREET        LAPLACE, LA 70068
14723681    BASIL CROSSDALE        2169 PEBBLE BEACH DR        LAPLACE, LA 70068
14723684    BATISTE J GIARDINA III        314 ST CHARLES ST        NORCO, LA 70079
14723686    BAY STEEL CORPORATION        STATE DOCK ROAD        Mobile, AL 36601

14723687  BAYOU DRAGON TRANSPORT, LLC    916 TRANSCONTINENTAL DRIVE    METAIRIE, LA 70001
14723689  BEACON AIR CONDITIONING & HEAT    315 E 3RD ST    KENNER, LA 70062
14723693  BEAR COMMUNICATONS INC    d/b/a EMCO COMMUNICATIONS & BEARCOM    4900 12447 Wardline Road    Hammond, LA 70401
14723692  BEAR COMMUNICATONS INC    d/b/a EMCO COMMUNICATIONS & BEARCOM    4900 8900 S. Choctaw Dr.    Baton Rouge, LA 70815
14723695  BECKS AUTO SERVICE    266 BECK STREET    AMA, LA 70031
14723696  BECKS AUTOMOTIVE    755 PAUL MALLARD RD.    LULING, LA 70070
14723697  BEEMAC TRUCKING LLC    2747 LEGIONVILLE RD    AMBRIDGE, PA 15003
14723698  BELCO INDUSTRIAL SERVICES, LLC    40118 CAUSEY ROAD    PRAIRIEVILLE, LA 70769
14723699  BEMCO MACHINE WORKS, LTD    6410 KESTREL ROAD    MISSISSAUGA, ON L5T 1Z8 Canada
14723701  BENGIMAN ODOM    1013 MANHATTAN BLVD BLDG #7 APT#108    HARVEY, LA 70058
14723702  BENITO MARTINEZ VIGIL    1144 ORNAGE BLOSSOM ST    HARVEY, LA 70058
14723703  BENJAMIN CARTER    5552 AMES COURT    MARRERO, LA 70072
14723704  BENJAMIN DUECASTER    777 GOOD HOPE    NORCO, LA 70079
14723705  BENNER METALS CORPORATION    1220 SOUTH STATE COLLEGE BLVD.    Fullerton, CA 92831
14723706  BENNETT J. TRICHE    104 N. LAUREL STREET    HAMMOND, LA 70401
14723707  BENNIE DAVIS    1104 ORANGE BLOSSOM    HARVEY, LA 70058
14723708  BENNIE JOSEPH JR    117 E 31ST ST    RESERVE, LA 70084
14723709  BENNY FERRELL    1350 1/2 SOUTH MYRTLE    METAIRIE, LA 70003
14723710  BENNY RILEY    126 RILEY LANE    EMPIRE, LA 70050
14723711  BERENDSEN FLUID POWER    404 COMMERCE POINT    HARAHAN, LA 70123
14723713  BERKMAN ANDERSON    512 BELLINA LN    MARRERO, LA 70072
14723714  BERMAN BROS. INC.    2500 Evergreen Avenue    Jacksonville, FL 32206
14723716  BERNARD BRADLEY    2824 VIRGINIA LEE    MARRERO, LA 70072
14723717  BERNARD REYNAUD    309 H0MEWOOD    RESERVE, LA 70084
14723718  BERNARD REYNAUD JR.    1112 ST. CLAIR LOOP    LAPLACE, LA 70068
14723719  BERNARD SMITH    2463 MARR AVE    NEW ORLEANS, LA 70114
14723720  BERNARD W COLEMAN JR    2637 FOLIAGE DR    MARRERO, LA 70072–5862
14723723  BERTRAND SPARKS    1010 ROBINSON AVE    MARRERO, LA 70072
14723724  BESCO STEEL SUPPLY, INC.    Birmingham, AL 35232
14723725  BEST USED TIRES AND AUTO CARE    73 WESTBANK EXPRESSWAY    GRETNA, LA 70053
14723727  BETH SPIESS    PO BOX 171 HWY 45    LAFITTE, LA 70067
14723729  BETHEL TRANS, LLC    5778 YOUNGSTOWN POLAND RD    YOUNGSTOWN, PA 44514
14723730  BETON, LLC    211 E. INDUSTRY ST.    Gonzales, LA 70737
14723731  BETTY BOSSIER    114 JILL STREET    LAPLACE, LA 70068
14723732  BEVERLY A ECKEL    167 CAREVASSE AVE    LAPLACE, LA 70068
14723733  BEVERLY SNOW AND ICE, INC    16504 DIXIE HIGHWAY    MARKHAM, IL 60428
14723734  BIANCA KNIGHT    1101 DUPAS ST APT 7    GRETNA, LA 70053
14723735  BILL K PROVENCE    246 SOMERSET    LAPLACE, LA 70068
14723736  BILLY JO PORCHE JR    2000 TITAN STREET    HARVEY, LA 70058
14723737  BILLY JOE RODRIGUE    45123 STRINGER BRIDGE RD    ST. AMANT, LA 70774
14723738  BINATEK    7951 RUE VAUBAN    ANJOU, QC H1J 2V1 Canada
14723739  BINH VIET LE    2400 RUE NOTRE DAME    TERRYTOWN, LA 70056
14723740  BIRMINGHAM INTERNATIONAL    300 RIVERHILLS BUSINESS PARK    BIRMINGHAM, AL 35242
14723742  BIRMINGHAM RAIL & LOCOMOTIVE    1015 15TH AVENUE    BESSEMER, AL 35020
14723743  BIRMINGHAM RAIL & LOCOMOTIVE    5205 5TH AVENUE NORTH    Lipscomb, AL 35020
14723744  BJS FURNITURE & APPLIANCE WAREHOUS    1605 HWY 190 E.    HAMMOND, LA 70401
14723745  BL DUKE    6470 CANAL BANK ROAD    FOREST VIEW, IL 60402
14723749  BLAINE ANTHONY VICTORIANO    4927 OAK DR    LAFITTE, LA 70067
14723751  BLAIR LOGISTICS LLC    3600A RICHARD ARRINGTON JR BLVD N    BIRMINGHAM, AL 35234
14723754  BLAIR SERVICES, INC    325 HICKORY AVENUE    HARAHAN, LA 70123
14723755  BLAKE BABIN    405 ELVIN ST    LAPLACE, LA 70068
14723756  BLAKE GEORGEL    142 ANNEX STREET    NEW SARPY, LA 70078
14723757  BLANCHER BROTHERS AC & HEATING LLC    2500 TAFFY DR    MARRERO, LA 70072
14723759  BLOOM ENGINEERING CO, INC.    5460 HORNING ROAD    PITTSBURGH, PA 15251–0254
14723761  BLUE CROSS BLUE SHIELD OF LOUISIANA    5525 REITZ AVENUE    BATON ROUGE, LA 70809
14723762  BLUELINE RENTAL LLC    2450 DESTREHAN AVENUE    HARVEY, LA 70058
14723764  BMG METALS, INC.    950 MASONIC LANE    RICHMOND, VA 23223
14723766  BNSF Logistics, LLC    2710 S. 48th Street    Springdale, AR 72762
14723765  BNSF Logistics, LLC    75 Remittance Drive Suite 1767    Chicago, IL 60675
14723767  BNSF RAILWAY COMPANY    50 S LASALLE ST    CHICAGO, IL 60603
14723768  BNSF Railway Company    PO Box 676152    Dallas, TX 75267–6152
14723769  BNSF Railway Company    Suzanne Wellen    2500 Lou Menk Drive, AOB–3    Fort Worth, TX 76131
14723771  BOASSO AMERICA    100 INTERMODAL DRIVE    CHALMETTE, LA 70043
14723773  BOB MCKINNEY    200 WEST 2ND ST    LAPLACE, LA 70068
14723775  BOBBIE JACKSON    419 4TH STREET    BRIDGE CITY, LA 70094
14723776  BOBBIE R. MILTON    1313 N EZIDORE LOT 7A    GRAMERCY, LA 70052
14723777  BOBBY CANTRELL    442 EAST BUTTERFLY CIRCLE    TERRYTOWN, LA 70056
14723778  BOBBY D. BOUDREAUX    182 WEST 18TH STREET    RESERVE, LA 70084
14723779  BOBBY ISAAC    114 FIR STREET    BOUTTE, LA 70039

14723780    BOBBY JEROME BARNETT        921 SOUTH DUPRE ST        NEW ORLEANS, LA 70125
14723781    BOBBY LASHLEY CORP        601 BELL PARK CIRCLE        WOODSTCOK,, GA 30188
14723782    BOBBY LINDSEY        1717 PLAZA DR        MARRERO, LA 70072
14723783    BOBBY MILLER        12947 CYPRESS N HOUSTON RD        CYPRESS, TX 77429
14723784    BOBBY WILSON        333 FIR STREET        LAPLACE, LA 70068
14723785    BOH BROS CONSTRUCTION        730 S TONTI ST        NEW ORLEANS, LA 70119
14723786    BOLAND MARINE & INDUSTRIAL LLC        P O BOX 53287        #85-048522        NEW ORLEANS, LA 70130
14723787    BOMAC CONTRACTORS LTD        1020 LINDBERGH DRIVE        BEAUMONT, TX 77707
14723788    BONNARD MONDESIR        2013 DUPONT DR        TERRYTOWN, LA 70056
14723789    BONNEL FRAZIER        2240 ROCHELLE STREET        HARVEY, LA 70058
14723790    BOOMERANG TRANSPORTATION, LLC        4475 W Gandy Blvd        Tampa, FL 33611
14723791    BOOMTOWN CASINO HARVEY        4132 PETERS RD        HARVEY, LA 70058
14723794    BORRMANN METAL CENTER        110 WEST OLIVE AVENUE        Burbank, CA 91502-1895
14723795    BOSCO BROS LLC        711 APPLE STREET        NORCO, LA 70079
14723803    BOWEN, MICLETTE & BRITT OF LA        1100 POYDRAS, SUITE 1250        NEW ORLEANS, LA 70163
14723804    BOY SCOUTS OF AMERICA        SOUTHEAST LOUISIANA COUNCIL        PO BOX 1146        METAIRIE, LA 70004
14723805    BOYD BROS TRANSPORTATION INC        3275 HWY 30        CLAYTON, AL 36016
14723806    BOYD METALS        Ft. Smith, AR 72902
14723807    BRAD DUBREUIL        1223 DELHOMME        P O BOX 1408        SCOTT, LA 70583
14723808    BRAD GAMBINO        4449 BAY VIEW DR        MARRERO, LA 70072
14723809    BRAD SCHOUEST        4857-B JEAN LAFITTE        LAFITTE, LA 70067
14723810    BRAD UNTEREINER        1520 ALLO ST        MARRERO, LA 70072
14723811    BRAD VERDIN        5116 RANDY ST        LAFITTE, LA 70067
14723812    BRAD WILSON        100 JENNY COURT        MONTZ, LA 70068
14723814    BRADFORD SMITH        6901 SAYER DR        MARRERO, LA 70072
14723813    BRADFORD SMITH        856 N AIRLINE AVE        GRAMERCY, LA 70052
14723815    BRADLEY E. HEWETT        455 ST. CHARLES        NORCO, LA 70079
14723816    BRADLEY LEPINE        204 PINE ST        WESTWEGO, LA 70094
14723817    BRADLY VINCENT CHAPRON        2528 LONG BRANCH DR        MARRERO, LA 70072
14723818    BRANCHES BROWN        2820 YORKTOWN DRIVE        LAPLACE, LA 70068
14723819    BRAND SAFWAY        18321 SWAMP ROAD        PRAIRIEVILLE, LA 70769
14723820    BRANDEN R. AUGUST        168 RIVERLANDS DR        LA PLACE, LA 70068-7106
14723821    BRANDEN RODI        5110 AMES BLVD LOT 24        MARRERO, LA 70072
14723822    BRANDON ANTHONY HAROLD LOVE        1601 ROSE LANE        GRAMERCY, LA 70052
14723823    BRANDON D WILLIAMS        575 ROBINSON AVENUE        MARRERO, LA 70072
14723824    BRANDON D. BUSH        2710 HUNTSVILLE STREET        KENNER, LA 70062
14723825    BRANDON ELLITT        5137 PAGE STREET        MARRERO, LA 70072
14723826    BRANDON HABIS        533 DEBBIE DR        WESTWEGO, LA 70094
14723827    BRANDON HALL        3335 DIANA ST        NEW ORLEANS, LA 70114
14723828    BRANDON J WYCHE        4041 N WOODBINE ST        HARVEY, LA 70058
14723829    BRANDON LEGER        114 E 5TH STREET        RESERVE, LA 70084
14723830    BRANDON LOUQUE        756 NORTH AIRLINE AVE        GRAMERCY, LA 70052
14723831    BRANDON M. MALAIN        325 CONCORD DR        LAPLACE, LA 70068
14723832    BRANDON WALLACE        1701 MINNESOTA AVE        KENNER, LA 70062
14723833    BRANDON WALLIC GILMORE        1763 SHIRLEY DR.        NEW ORLEANS, LA 70114
14723834    BRANDON WATKINS        8790 SUNNYSIDE DR        LAPLACE, LA 70068
14723835    BRANDON WILLIAMS        115 HORACE ST        NEW ORLEANS, LA 70114
14723836    BRANDY K. WADE        293 FIR STREET        LAPLACE, LA 70068
14723837    BRANNON O. COLE        2000 E. FRISCO DRIVE        LAPLACE, LA 70068
14723839    BRAYLON SHANE SELTZER        1836 BURNLEY DR        MARRERO, LA 70072
14723840    BREAUX PETROLEUM PRODUCTS INC        237 N BARRIOS STREET        LOCKPORT, LA 70374
14723842    BRECHEEN PIPE & STEEL        2340 AMERICAN WAY DRIVE        PORT ALLEN, LA 70767
14723843    BRENT DUPLESSIS        43243 BAYOU NARCISSE        GONZALES, LA 70737
14723844    BRENT E. WHITE        200 EAST 30TH STREET        RESERVE, LA 70084
14723845    BRENT HAHN        1501 RIDGEFIELD        LAPLACE, LA 70068
14723846    BRENT LOUQUE        221 WAYNE STREET        GRAMERCY, LA 70052
14723847    BRENT ROBERT        141 ROBERT ST        AMA, LA 70031
14723848    BRENT WAGUESPACK        2125 COLONIAL DRIVE        LAPLACE, LA 70068
14723849    BRENTON COLEMAN        1001 FAIRFAX ST        TERRYTOWN, LA 70056
14723850    BRETT WAGUESPACK        2125 CONONIAL DR        LAPLACE, LA 70068
14723851    BRETT WILLIAMS        144 EVANGELINE RD        MONTZ, LA 70068
14723852    BRIAN BOURQUE        109 BURGUIERES LANE POB 397        DESTREHAN, LA 70047
14723853    BRIAN C. TAYLOR        5300 CANATELLA STREET        CONVENT, LA 70723
14723854    BRIAN CHAPPELL        528 GARDENIA        LAPLACE, LA 70068
14723855    BRIAN CHAPPELL JR        353 S CHURCH ST        GARYVILLE, LA 70051-3306
14723856    BRIAN COOK        305 S. RIVER POINTE        LAPLACE, LA 70068
14723857    BRIAN COTHERN        17500 LA HIGHWAY 42        LIVINGSTON, LA 70754-4305
14723858    BRIAN E. COTHERN        17500 LA HIGHWAY 42        LIVINGSTON, LA 70754-4305
14723859    BRIAN K. JENKINS        24445 SANDERS ROAD        COVINGTON, LA 70435
14723860    BRIAN LEE MOSCH        14318 HWY 15 LOT 12        SAUCIER, MS 39574
14723861    BRIAN P. LOUQUE        3498 GEISMAR STREET        PAULINA, LA 70763
14723862    BRIANS TOWING SERVICE        PO BOX 1764        LAPLACE, LA 70069
14723863    BRICE LLEWELLYN        206 UNION LANE        MONTZ, LA 70068
14723864    BRIDGE CITY POWER EQUIPMENT        1509 BRIDGE CITY AVE        BRIDGE CITY, LA 70094
14723865    BRIDGET MARIE PATTON        615 LANG STREET        NEW ORLEANS, LA 70131

14723866    BRIGETTE GIEPERT        503 HERITAGE AVE        TERRYTOWN, LA 70056
14723867    BRIGGS EQUIPMENT        TRUCK DIVISION    221 RESEARCH DRIVE        JEFFERSON, LA 70123
14723869    BRITT BULLINS        1500 FOURTH ST SUITE S        HARVEY, LA 70058
14723871    BROCK A. BECK        503 WEST LAWSON STREET        NEW SARPY, LA 70047
14723872    BROCKTON TROSS        3893 TIMBERVIEW LANE        HARVEY, LA 70058
14723873    BRODERICK K HEIMS        4520 S SHERWOOD FOREST SUIT 104 114        BATON ROUGE, LA 70816
14723874    BROOKE M. LOPEZ        841 FOX LANE        ST. ROSE, LA 70087
14723875    BROTHER FLUENCE        238 CHERRY STREET        GRAMERCY, LA 70052
14723876    BROWN STRAUSS STEEL        2495 URAVAN STREET        Aurora, CO 80011
14723883    BRUCE MICHAEL MCGINNIS        2329 CAROL SUE AVE        TERRYTOWN, LA 70056
14723884    BRUCE MITCHELL        3504 BAYTREE STREET        ST. JAMES, LA 70086
14723885    BRUCE SMITH        20115 RIVERS RD        MOUNT VERNON, AL 36560
14723886    BRUCE WILSON        1604 ESTALOTE AVE        HARVEY, LA 70058
14723889    BRYAN A DAVIS        717 WOODLAND DR APT. D        LAPLACE, LA 70068
14723890    BRYAN BAZILE        6037 MARIGNY ST        NEW ORLEANS, LA 70122
14723891    BRYAN DIAZ – CONTRERAS        412 GEORGETOWN DRIVE        KENNER, LA 70065
14723892    BRYAN ERNST        120 PECAN LANE        PORT SULPHUR, LA 70083
14723893    BRYAN LEE DIRTEATER        14170 BEAGLE BEND RD        TICKFAW, LA 70466
14723894    BRYAN MATTHEWS        2343 VICTORIA DR        HARVEY, LA 70058
14723895    BRYANT K. WALTER        708 LASALLE DRIVE        LAPLACE, LA 70068
14723896    BRYON BLACK        6229 AUGUST AVENUE        MARRERO, LA 70072
14723897    BSE–BADISCHE STAHL ENGINEERING GMBH        ROBERT–KOCH–STR. 13        Kehl 8, 77694 Germany
14723898    BUCHANAN HAULING & RIGGING INC        4625 INDUSTRIAL ROAD        FORT WAYNE, IN 46825
14723899    BUCK KREIHS        2225 TCHOUPITOULAS        NEW ORLEANS, LA 70130
14723900    BUCKLEY TRANSPORT INC        197 AIRPORT ROAD        COLUMBIA, MS 39429
14723901    BUDDY MOORE TRUCKING INC        925 34TH STREET NORTH        BIRMINGHAM, AL 35202
14723902    BUDGET AUTO PARTS U PULL IT, INC        4007 I 10 FRONTAGE ROAD        PORT ALLEN, LA 70767
14723903    BUILDERS TRANSPORTATION CO LLC        3710 TULANE ROAD        MEMPHIS, TN 38116
14723904    BULK SYSTEMS & SERVICES, INC        1226 FREMAUX AVENUE        SLIDELL, LA 70459
14723910    BURNELL BELL JR        6443 EADS ST        NEW ORLEANS, LA 70122
14723911    BURNEY BLANCH        1020 LUCILLE LN        CRYSTAL SPGS, MS 39059
14723912    BUSHWICK METALS LLC        560 NORTH WASHINGTON AVENUE        Bridgeport, CT 06604
14723916    BW TERMINAL        1805 4TH ST        HARVEY, LA 70058
14723917    BYRON BLACKWELL        2226 N MIRO ST        NEW ORLEANS, LA 70117
14723649    Badische Stahl–Engineering GmbH        13 Robert–Koch–Strasse        Kehl, 77694 Germany
14723650    Bailey, Albert Joseph        Albert J. Bailey EEOC Charge        Albert J. Bailey        3001 Yorktowne Dr.        LaPlace, LA 70068
14723651    Bailey, Cody R        214 Walker Ave        Rockwood, TN 37854
14723652    Bailey, Elgin Lavar        106 Derek Lane        Laplace, LA 70068
14723653    Bailey, Kevin        127 Caroline Dr        Hammond, LA 70401
14723654    Bailey, Leroy J        1777 Hwy 18        Vacherie, LA 70090
14723657    Bank of America        PO Box 15284        Wilmington, DE 19850
14723659    Bank of America N.A.        PO Box 15284        Wilmington, DE 19850
14723661    Bank of America NA Prepetition Agent        Richards Layton & Finger        Mark D Collins, David T Queroli        920 North King St        One Rodney Square        Wilmington, DE 19801
14723660    Bank of America NA Prepetition Agent        Vinson & Elkins        William L Wallander, B Foxman, M Pyeatt        2001 Ross Ave Ste 3900        Trammell Crow Center        Dallas, TX 75201
14723662    BankDirect Capital Finance        150 N. Field Dr. Ste 190        Lake Forest, IL 60045
14723663    Banken, Jimmy Dawayne        107 Vistana Lane        Rockwood, TN 37854
14723664    Bankston, Chad Michiel        39649 Gayle Road        Ponchatoula, La 70454
14723667    Barfield Enterprises, INc        2 Barfield Ln        New Boston, TX 75570
14723669    Barnes, Jeramie        720 W. Yorkshire St        Gonzales, LA 70737
14723670    Barney, Kristen        13 Ormond Trace        Destrehan, LA 70047
14723671    Barre, Chris Anthony        6583 Harbourview Dr        New Orleans, LA 70126
14723672    Barre, Titus Emanuel        314 east 6th St        Edgard, AL 70049
14723673    Barrett, Shane J        509 Magnolia Drive        LaPlace, LA 70068
14723682    Bassett, Quentracus Latroy        302 S Mabel        Bunkie, LA 71322
14723683    Bates, Michael        107 Jenny Court        Montz, LA 70068
14723685    Baton Rouge Radiology Group        PO Box 14530        Baton Rouge, LA 70898
14723688    Bayou Steel BD Holdings II, L.L.C.        138 Highway 3217        Laplace, LA 70068
14723690    Beal, Robert A        1156 Cambridge Drive        Grayslake, IL 60030
14723691    Bealer, Hunter Lee        17656 Tangi Lakes Dr        apt A        Hammond, LA 70403
14723694    Becker Iron & Metal        1310 Broadway        Venice, IL 62090
14723700    Bender, John S        52022 Ditta Drive        Loranger, LA 70446
14723712    Bergeron, Linda M        1820 Meeker Loop        Laplace, LA 70068
14723715    Bermco Aluminum        Birmingham, AL 35202
14723721    Bernard, Irvin S        2904 Essex Avenue        LaPlace, LA 70068
14723722    Berry, Joshua        1531 James Ferry Rd        Kingston, TN 37763
14723726    Best, James Roland        424 Riverview St        Oakdale, TN 37829
14723728    Bethancourt, Billy Lavon        2856 S Bank Ln        Vacherie, LA 70090
14723741    Birmingham International Forest        Products LLC        300 Riverhills Business Park, Ste. 320        Birmingham, AL 35242

14723747	Black Diamond Commercial Finance LLC	Fox Rothschild LLP	Seth A Niederman	919 North Market Street, Suite 300	Wilmington, DE 19899–2323

14723746	Black Diamond Commercial Finance LLC	Winston & Strawn LLP	Daniel J McGuire	35 W Wacker Dr	Chicago, IL 60601–9703

14723748	Black Diamond Commercial Management	One Sound Shore Drive Suite 200	Greenwich, CT 06830

14723750	Blair Logistics	Attn Jake Langley	PO Box 2287	Birmingham, AL 35201

14723752	Blair Logistics, LLC	Blair Logistics	Attn Jake Langley	PO Box 2287	Birmingham, AL 35201

14723753	Blair Logistics, LLC	Charley M. Drummond	400 Century Park South, Suite 224	Birmingham, AL 35226

14723758	Bliss, Jordan M	42651 Baystone Avenue	Prairieville, LA 70769

14723760	Blount, Mark Duane	21124 Wells Rd	Ponchatoula, LA 70454

14723763	Blystone, Kelly	1801 Acadia Dr	LaPlace, LA 70068

14723770	Boales, Robert R	25009 Spruce Ln	Amite, LA 70422

14723772	Boatwright, Jordan Marc	113 Matherne Dr	Des Allemands, LA 70030

14723774	Bob Unfried	One Sound Shore Drive	Ste 200	Greenwich, CT 06830

14723792	Booth, Huston	1912 Van Arpel Dr	LaPlace, LA 70068

14723793	Bordelon, Riley P	11498 Spring Creek	Hammond, LA 70403

14723796	Bourgeois, David D	116 Ellen Drive	Reserve, LA 70084

14723797	Bourgeois, Gerald J	3435 N Angelle	Paulina, LA 70763

14723798	Bourgeois, Glenn P	221 Camelia	Laplace, LA 70068

14723799	Bourgeois, Mary L	3435 N Angelle	Paulina, LA 70763

14723800	Bournes, Larry James	511 Lizardi St	New Orleans, LA 70126

14723801	Bowen Miclette & Britt Insurance	Agency LLC	1111 North Loop West #400	Houston, TX 77008

14723802	Bowen, Faron S	2125 Golfview Drive	Laplace, LA 70068

14723838	Bray Jr, Kenneth Charles	210 Riverview St	Oakdale, TN 37829

14723841	Breaux, Donald James	548 Willowbrook Dr	Gretna, LA 70056

14723868	Bright, Jason Joseph	541 Esplanade Street	Laplace, LA 70068

14723870	Broadus, Robby Ethan	p o box 178	Petros, TN 37845

14723877	Brown, Austin Tyler	57 Diamond Dr	Monterey, TN 38574

14723878	Brown, Billy J	9979 CR 330	Buffalo, TX 75831

14723879	Brown, Cass J	44476 Teal Avenue	Saint Amant, LA 70774

14723880	Brown, Craig Allen	209 Alice St	Harriman, TN 37748

14723881	Brown, Dawson Andrew	740 Pumphouse Road	Rockwood, TN 37854

14723882	Brown, Wendell J	73 Ridgewood Drive	Laplace, LA 70068

14723887	Brumfield, Pernal	119 Warwick St.	Laplace, LA 70068

14723888	Brush, Matthew Todd	104 Highland Drive	apt 2	Kingston, TN 37763

14723905	Burbank, Samuela Marie	5467 Waterford Lane	Sorrento, LA 70778

14723906	Burd, Joshua Francis	117 Lulaby Lane	Rockwood, TN 37854

14723907	Bureau of Revenue and Taxation	Property Tax Division	200 Derbigny Street	Gretna, La 70053

14723908	Bureau of Revenue and Taxation	Property Tax Division	PO Box 130	Gretna, La 70054–0130

14723909	Burgess, Gregg J	3550 Grandlake Blvd.	Apt.# H–102	Kenner, LA 70065

14723913	Butler, Deanna B	1708 Ridgefield Drive	Laplace, LA 70068

14723914	Butler, Jerry	5126 Frenchmen St	New Orleans, LA 70122

14723915	Butler, Michael James	644 Magnolia Avenue	Laplace, LA 70068

14723918	C & C MARINE	P.O. BOX 2253	HARVEY, LA 70059

14723919	C&W TRUCKING & SONS INC	4100 ELM STREET.	BETTENDORF, IA 52722

14723920	C.C.C. STEEL INC.	2576 East Victoria Street	Rancho Dominguez, CA 90220

14723921	C.M.C. RECYCLING NATIONAL ACCOUNTS	ATTN 2710	PO Box 844681	DALLAS, TX 75284–4681

14723923	CABAY ROUTE JR	149 WEST 2ND STREET	RESERVE, LA 70084

14723924	CAHABA MATERIALS & PAVING, LLC	DBA CAHABA TRANSPORTATION	2517 NABORS ROAD	BIRMINGHAM, AL 35211

14723925	CAIRO MARINE SERVICE	701 EAST MAIN STREET	JACKSON, MO 63755

14723926	CAJUN AIR LLC	280 JEAN LAFITTE BLVD	LAFITTE, LA 70067

14723929	CALEB JOSHUA EYMARD	5009 EIGHTY ARPENT	MARRERO, LA 70072

14723930	CALMAR CORPORATION	2420 PIEDMONT ST	KENNER, LA 70062

14723931	CALVIN FORBES	1245 GARDEN RD	MARRERO, LA 70072

14723932	CALVIN GAGNEAUX JR	837 MYSTIC AVE	GRETNA, LA 70056

14723933	CAM TRAN	115 LAVENDER CT	BELLE CHASSE, LA 70037

14723935	CAMDENTON STEEL SUPPLY INC.	1900 RISLER ROAD	Sedalia, MO 65301

14723938	CAMEO SOLUTIONS INC	PO Box 970	San Jose, CA 95108

14723939	CAMERON M. SINGLETON	201 EAST LAKEVIEW DRIVE	LAPLACE, LA 70068

14723940	CAMILLE ROUSSELL JR	296 CENTRAL AVE	EDGARD, LA 70049

14723943	CANADIAN NATIONAL RAILWAY	PO Box 530164	ATLANTA, GA 30353–0164

14723944	CANAM STEEL CORPORATION AZ	22253 W SOUTHERN AVE	BUCKEYE, AZ 85326

14723945	CANAM STEEL CORPORATION FL	140 SOUTH ELLIS ROAD	JACKSONVILLE, FL 32254

14723946	CANAM STEEL CORPORATION MD	4010 CLAY ST	Point Of Rocks, MD 21777–0285

14723947	CANAM STEEL CORPORATION MO	2000 WEST MAIN STREET	WASHINGTON, MO 63090

14723948	CANAM STEEL GROUP	270 Chemindu Tremblay	Boucherville, QC J4B 5X9 Canada

14723949	CANERA MILES	421 MARVIN GARDENS	LAPLACE, LA 70068

14723953	CAPGEMINI AMERICA, INC.	79 FIFTH AVENUE, 3RD FLOOR	NEW YORK, NY 10003

14723951	CAPGEMINI previously Lyons	20 N Wacker Drive Suite 1750	Chicago, IL 60606

14723952	CAPGEMINI previously Lyons	4940 E State Street	Rockford, IL 61108

14723956	CAPITAL COATINGS LLC	9249 MAMMOTH AVENUE	BATON ROUGE, LA 70814

14723957	CAPITAL CONTRACTORS INC.	1001 NORTH 9TH STREET	LINCOLN, NE 80098

14723958   CAPITAL VALVE & FITTING CO LLC     FOR FALON COMPANY INC.     9243 INTERLINE AVENUE     BATON ROUGE, LA 70809
14723959   CARBIDE INDUSTRIES LLC     3204 INDUSTRIAL PARKWAY     CALVERT CITY, KY 42029
14723960   CARGILL INC.     2154 HWY 44     RESERVE, LA 70084
14723961   CARL A, THOMAS     19173 GOLDEN GATE     CONVENT, LA 70723
14723962   CARL A. DENNIS     9202 CENTRA PROJECT STREET     CONVENT, LA 70723
14723963   CARL EVERY     2728 DESTREHAN AVE APT A     HARVEY, LA 70058
14723964   CARL HILAIRE     188 KELLER STREET     HAHNVILLE, LA 70057
14723965   CARL SAVOIE     507 AVE G     MARRERO, LA 70072
14723966   CARL SCHUBERT JR.     2545 DOLORES DRIVE     MARRERO, LA 70072
14723967   CARL SORDELET     1813 STALL DR     HARVEY, LA 70058
14723968   CARL WILSON     5116 WESTLAKE DR     NEW ORLEANS, LA 70126
14723969   CARLIN LOUPE     230 ELLEN ST     AMA, LA 70031
14723970   CARLINE MGMT CO. INC.     1414 NORTH BURNSIDE AVE     GONZALES, LA 70737
14723971   CARLO CROSS     510 W B ST     NORCO, LA 70079
14723972   CARLOS ALBERTO RAMIREZ MOLINA     2510 LESTER ST.     HARVEY, LA 70058
14723973   CARLOS CAZANAS     1700 CARRIAGE LANE     HARVEY, LA 70058
14723974   CARLOS CHILLA     1856 CAROL SUE AVE     TERRYTOWN, LA 70056
14723975   CARLOS CORTEZ     3044 MOUNT BLANC DR     MARRERO, LA 70072
14723976   CARLOS D PORTILLO–LANZA     820 BREANON ST     METAIRIE, LA 70001
14723977   CARLOS DESALVO     122 W OAK GROVE     BELLE CHASSE, LA 70037
14723978   CARLOS ENRIQUE     506 W MARLIN CT     TERRYTOWN, LA 70056
14723979   CARLOS HORNBROOK     700 S PETERS     NEW ORLEANS, LA 70130
14723980   CARLOS P. LANZA     820BREANON STREET     METAIRIE, LA 70001
14723981   CARLOS SABONGE     607 AVENUE A     MARRERO, LA 70072
14723982   CARLOS VIDES     835 E WM DAVID PKWY     METAIRIE, LA 70005
14723983   CARLOS WILLIAMS     1240 ESTALOTE AVE     HARVEY, LA 70058
14723984   CARLTON GRIMES     226 RIVER POINT DRIVE     DESTREHAN, LA 70047
14723987   CARLTON RAY COLEMAN JR     43 NEW ENGLAND COURT     GRETNA, LA 70053
14723988   CARLTON SCALE     PO BOX 19792     GREENSBORO, NC 27419
14723990   CARNELL CLOFER     704 COLONY CT. APT #A     LAPLACE, LA 70068
14723991   CAROL ANN DARR     319 JOHNSON ST     ST ROSE, LA 70087
14723992   CAROL E. GARRITY     707 URBANDALE STREET     MARRERO, LA 70072
14723993   CAROL M DUKE     492 HWY 628     LAPLACE, LA 70068
14723994   CAROL ORAMOUS     37045 CHAPEL HILL RD     FRANKLINTON, LA 70438
14723995   CAROL RIPP     2528 JEANNE     MARRERO, LA 70072
14723996   CAROLINA STEEL LOGISTICS     152 VINEYARD LAKE CIRCLE     Conway, SC 29527
14723998   CARRIE A. RAMSEY     3141 DAWSON STREET     KENNER, LA 70065
14723999   CARROLL LERILLE     2633 MESA DR     MARRERO, LA 70072
14724000   CARROLL SIMONEAUX     1340 MAPLEWOOD DRIVE     HARVEY, LA 70058
14724001   CARROLL WILSON     1100 SILVER LILLY     MARRERO, LA 70072
14724002   CARTER MACHINE WORKS     4280 WEST CURRAHEE STREET     TACCOA, GA 30577
14724003   CARTWRIGHT COMMUNICATION     TECHNOLOGY, INC.     171 Indian Shadows Drive     Maryville, TN 37801
14724004   CASEY LYNNE STRAUSS     302 8TH STREET APT C     BRIDGE CITY, LA 70094
14724005   CASHANNA MOSES     2236 WOODMERE BLVD     HARVEY, LA 70058
14724008   CAST BURL     1313 YORKTOWN DRIVE     LAPLACE, LA 70068
14724012   CAZE BUTLER     2316 JEFFERSON     HARVEY, LA 70058
14724013   CCPI INC.     838 CHERRY STREET     BLANCHESTER, OH 45107
14724014   CDW COMPUTER     DISCOUNT WAREHOUSE     200 N MILWAUKEE AVENUE     VERNON HILLS, IL 60061
14724015   CECIL S. ANGLIN III     3832 MORRISWOOD DRIVE     HARVEY, LA 70058
14724016   CECIL TERRICE HYATT     144 PATRICK LANE     PORT SULPHUR, LA 70083
14724017   CECILIO CRUZ     621 DEERFIELD ST     TERRYTOWN, LA 70053
14724018   CECO     3748 N. CAUSEWAY BLVD.     METAIRIE, LA 70002
14724019   CEDRIC RAGAS     27900 HWY 23     PORT SULPHUR, LA 70083
14724020   CEDRICA L BROWN     404 SUGAR PINE ST APT. D     LAPLACE, LA 70068
14724022   CENTERPOINT ENERGY SERVICES INC     PO Box 733609     DALLAS, TX 75373–3609
14724021   CENTERPOINT ENERGY SERVICES INC     PO Box 733609     Dallas, TX 75373
14724024   CENTRAL OREGON TRUCK COMPANY     394 NE HEMLOCK AVENUE     REDMOND, OR 97756
14724025   CENTRAL STEEL & WIRE     3000 W. 51ST STREET     CHICAGO, IL 60632
14724029   CERTEX USA, INC     6200 HUMPHREYS ST SUITE C     HARAHAN, LA 70123
14724030   CERTIFIED LABORATORIES     DIV OF NCH CORPORATION     285 WALTER ROAD     RIVER RIDGE, LA 70123
14724031   CERTIFIED STEEL     1333 BRUNSWICK PIKE     Lawrenceville, NJ 08648
14724032   CESAR OLGUIN     6831 PROMONTORY DR     GRAND PRAIRIE, TX 75054
14724033   CESS MATTHEWS     2349 VICTORIA AVE     HARVEY, LA 70058
14724034   CGB MARINE AT LAPLACE     PO BOX 1390     LAPLACE, LA 70069–1390
14724035   CHAD R. BAZETTE     18272 HIGHWAY 42     LIVINGTON, LA 70754
14724037   CHANCE CHERAMIE     4205 JEAN LAFITTE     LAFITTE, LA 70067
14724038   CHANDLER WILLIAMSON     2557 RAMSEY ST     MARRERO, LA 70072
14724039   CHANELL RICHARDSON     3001 AUGUSTA STREET     KENNER, LA 70065
14724041   CHARLES BRAUD JR     535 JEAN LAFITTE HWY     LAFITTE, LA 70067
14724042   CHARLES D KEGLEY     37069 FORE RD     DENHAM SPRINGS, LA 70706
14724043   CHARLES D NEUSER     144 HICKORY ST     RESERVE, LA 70084
14724044   CHARLES DARR     318 JOHNSON STREET     ST. ROSE, LA 70087
14724045   CHARLES DAVIS III     508 PLYMOUTH DRIVE     LAPLACE, LA 70068

| | | | |
|---|---|---|---|
| 14724046 | CHARLES DOMINGUE | 930 PHOSPHOR AVE | METAIRIE, LA 70005 |
| 14724047 | CHARLES DOUGLAS | 1607 FURMAN ST | HOUMA, LA 70363 |
| 14724048 | CHARLES E HOLMES | 1017 GREFER AVE | HARVEY, LA 70058 |
| 14724049 | CHARLES E. MATTHEWS | 2601 LEXINGTON DR. | LAPLACE, LA 70068 |
| 14724050 | CHARLES E. WATKINS | 428 CORRINE COURT | LAPLACE, LA 70068 |
| 14724051 | CHARLES GERDING III | 3917 MALLARD ST | METAIRIE, LA 70001 |
| 14724052 | CHARLES GREEN JR | 4097 TAYLOR ST | NEW ORLEANS, LA 70131 |
| 14724053 | CHARLES J LACOUR JR | 2640 GEMINI STREET | HARVEY, LA 70058 |
| 14724054 | CHARLES J. CHOPIN | 400 MARVIN GARDENS | LAPLACE, LA 70068 |
| 14724055 | CHARLES J. WILLIAMS JR. | 115 GAIL DRIVE | LAPLACE, LA 70068 |
| 14724056 | CHARLES KRAEMER–BYROM | 917 BEECHGROVE BLVD APT C | BRIDGE CITY, LA 70094 |
| 14724057 | CHARLES LONDON | 52 BEAUREGARD DR | GRETNA, LA 70053 |
| 14724058 | CHARLES MARINO JR | 4825 WADE DR | METAIRIE, LA 70003 |
| 14724059 | CHARLES MARTIN | 432 NW 3RD APT. #D | RESERVE, LA 70084 |
| 14724060 | CHARLES MAXWELL HUDSON | 62 KNOX POLK ROAD | COLUMBIA, MS 39429 |
| 14724061 | CHARLES MCGEHEE | 1812 REDWOOD DRIVE | HARVEY, LA 70058 |
| 14724062 | CHARLES MCGOWAN | 2632 MAX DRIVE | HARVEY, LA 70058 |
| 14724063 | CHARLES ORR | 137 ELIZABETH LANE | BURAS, LA 70041 |
| 14724064 | CHARLES P. LEWIS | 2905 KENWOOD DR | GRETNA, LA 70056 |
| 14724065 | CHARLES P. WILSON JR. | 117 WILSON | BELLE CHASSE, LA 70037 |
| 14724066 | CHARLES PAGART | 2424 JAY ST | SLIDELL, LA 70460 |
| 14724067 | CHARLES R KERLEY | CITY TREASURER | PO BOX 433    HARRIMAN, TN 37748 |
| 14724068 | CHARLES STEADMAN | 1910 NIE PARKWAY | NEW ORLEANS, LA 70131 |
| 14724069 | CHARLES W MCGEHEE | 142 8TH STREET | BRIDGE CITY, LA 70094 |
| 14724070 | CHARLES W. GOVE III | 124 CYPRESS GRIVE | MONTEGUT, LA 70377 |
| 14724071 | CHARLES W/ MAXWELL JR. | 117 RIVERWOOD DR. | ST. ROSE, LA 70087 |
| 14724072 | CHARLIE BENN JR | 542 HOLMES BOULEVARD | GRETNA, LA 70056 |
| 14724073 | CHARLIE CARTER | 322 NW 3RD ST APT 1 | RESERVE, LA 70084 |
| 14724074 | CHARLIE NGUYEN | 2623 OAKMERE DR | HARVEY, LA 70058 |
| 14724075 | CHARLIE WHITE | 619 CARMADELLE ST | MARRERO, LA 70072 |
| 14724076 | CHARLOTTE DENISE BOWERS | 1906 JAMES DR | MARRERO, LA 70072 |
| 14724077 | CHARYMAR MONTERO | 2808 15 TH ST | HARVEY, LA 70058 |
| 14724078 | CHASE ENVIRONMENTAL GROUP | 200 SAM RAYBURN PKWY | LENOIR CITY, TN 37771 |
| 14724079 | CHASE STEEL COMPANY, LLC | 2656 CHEROKEE HILLS CIRCLE | Waterford, MI 48328 |
| 14724080 | CHAUVIN BROS TRACTOR INC | 105 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14724081 | CHAZ JOSEPH BARTHELEMY | 2300 LAPALCO BLVD APT 5A | HARVEY, LA 70058 |
| 14724082 | CHAZ MICHAEL FORD | 5836 SEGNETTE DR | MARRERO, LA 70072 |
| 14724083 | CHEM TREAT INC | 15045 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 14724085 | CHEROKEE MILLWRIGHT INC | 1034 ROSS DRIVE | MARYVILLE, TN 37801 |
| 14724091 | CHERYL CABUS | 7405 SAINT RITA ST | MARRERO, LA 70072 |
| 14724092 | CHERYL G VICKNAIR | 1621 WEST FRISCO DR | LaPlace, LA 70068 |
| 14724093 | CHERYL G. JACKSON | 184 EAST 17TH STREET | RESERVE, LA 70084 |
| 14724094 | CHESTER BOUDOIN 111 | 3025 MT KENNEDY | MARRERO, LA 70072 |
| 14724095 | CHET MORRISON | 3434 PETERS ROAD | HARVEY, LA 70058 |
| 14724096 | CHEVIS D. AKERS | 2107 NAPLECHASE CREST DRIVE | SPRING, TX 77373 |
| 14724097 | CHICAGO, FORT WAYNE | & EASTERN RAILROAD | 200 MERIDIAN CENTRE, SUITE 300    Rochester, NY 14618 |
| 14724098 | CHILDHOOD LEUKEMIA WARRIORS | FOUNDATION | 427 GATESHEAD DR    NAPERVILLE, IL 60565 |
| 14724100 | CHRIS BICKHAM | 637 TURTLECHREEK LANE | ST ROSE, LA 70087 |
| 14724101 | CHRIS DAVIS | 805 GARDEN ROAD | MARRERO, LA 70072 |
| 14724102 | CHRIS H DOYLE | 3808 LAKE WINNPEG | HARVEY, LA 70058 |
| 14724103 | CHRIS LAFRANCE | 25794 HIGHWAY 23 | PORT SULPHUR, LA 70083 |
| 14724104 | CHRISSEAN CHARLES | 410 CORVET ST APT A | FT WALTON BEACH, FL 32547 |
| 14724105 | CHRISTIAN A. COWANS | 840 FOX LANE | ST.ROSE, LA 70087 |
| 14724106 | CHRISTIAN WITTE | 134 TRESYLE LANE | MELVILLE, LA 71353 |
| 14724107 | CHRISTINA LEE | 4600 A MCCLURE ST | BOSSIER CITY, LA 71111 |
| 14724108 | CHRISTINA M. STUDER | 425 MAGNOLIA AVE | LA PLACE, LA 70068–3023 |
| 14724109 | CHRISTINA M. WALKER | 161 MELIUS DRIVE | RESERVE, LA 70084 |
| 14724110 | CHRISTOPHER A. JOHNSON | 135 DEVON ROAD | LAPLACE, LA 70068 |
| 14724111 | CHRISTOPHER BILLIOT | 24170 CARVIST LANE | ABITA SPRINGS, LA 70420 |
| 14724112 | CHRISTOPHER BRADY | 1500 LORENE DR APT 134 | HARVEY, LA 70058 |
| 14724113 | CHRISTOPHER FRYE | 2120 N BUTTERFLY CIRCLE | GRETNA, LA 70056 |
| 14724114 | CHRISTOPHER J TAULLI | 2433 RUE JESANN | MARRERO, LA 70072 |
| 14724115 | CHRISTOPHER JOUTY | 444 HWY 628 | LAPLACE, LA 70068 |
| 14724116 | CHRISTOPHER K. NELSON | 2912 MAINE AVENUE APT. B | KENNER, LA 70065 |
| 14724117 | CHRISTOPHER MAURICE PARODI | 409 DR GORMAN DRIVE | BELLE CHASSE, LA 70037 |
| 14724118 | CHRISTOPHER MURR | 122 RHO ST | BELLE CHASSE, LA 70037 |
| 14724119 | CHRISTOPHER NICHOLAS | 9606 BARATARIA BLVD | CROWN POINT, LA 70072 |
| 14724120 | CHRISTOPHER PHILLIP TERRELL | 1256 MICHAEL STREET | MARRERO, LA 70072 |
| 14724121 | CHRISTOPHER STOLTZ | 625 MELODY DRIVE | METAIRIE, LA 70001 |
| 14724122 | CHRISTOPHER TAULLI | 325 SAINT JUDE | MARRERO, LA 70072 |
| 14724123 | CHRISTOPHER VINET | 44135 SIMPSON PL APT 39 | HAMMOND, LA 70403 |
| 14724124 | CHRISTOPHER WARNER WILLIAMS | 627 WHITNEY AVE | NEW ORLEANS, LA 70114 |
| 14724125 | CHRISTOPHER WERTZ | 4911 LISA ANN | BARATARIA, LA 70036 |
| 14724126 | CHRISTOPHER YOUNG | 27 ASHTON COX DR APT B | GRETNA, LA 70053 |
| 14724128 | CHRISTY A. RODRIGUE | 766 WEST 5TH STREET | LAPLACE, LA 70068 |
| 14724130 | CHUCKY FELDER | 7409 IVY ST | METAIRIE, LA 70003 |

14724131    CIERRA K. HARVEY        9314 PLYMOUTH STREET APT. 1        OAKLAND, LA 94603
14724132    CINDEX INDUSTRIES        LUDLOW TOOLING DIV        42 PERIMETER RD        LUDLOW, MA 01056–3802
14724134    CINTAS CORPORATION 544        PO Box 88005        CHICAGO, IL 60680–1005
14724135    CIRCLE LLC        1204 ENGINEERS ROAD        BELLE CHASSE, LA 70057
14724136    CIRCLE, LLC        1204 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724137    CITY OF CHICAGO        DEPARTMENT OF REVENUE        8108 INNOVATION WAY        CHICAGO, IL 60682–0081
14724138    CITY OF CHICAGO 84LB        PO Box 71528        CHICAGO, IL 60694–1528
14724139    CITY OF GRETNA        P.O. BOX 404        GRETNA, LA 70054
14724140    CITY OF GRETNA WATER & SEWAGE DEPT        P O BOX 404        GRETNA, LA 70054
14724143    CITY OF ROCKWOOD        110 N. CHAMBERLAIN AVE        ROCKWOOD, TN 37854
14724147    CITY OF TULSA UTILITIES        TULSA, OK 74187–0002
14724146    CITY OF TULSA UTILITIES        Utilities Services        Tulsa, OK 74187
14724149    CIVEO OFFSHORE LLC        P O BOX 187        BELLE CHASSE, LA 70037
14724150    CIVES STEEL COMPANY MS        219 Port Terminal Road        Rosedale, MS 38769
14724151    CLARANCE ARMONT JR.        2184 HIGHWAY 20        EDGARD, LA 70090
14724152    CLARENCE ANDERSON JR        1804 SHORT STREET        KENNER, LA 70062
14724153    CLARENCE BOVIE        177 E. 21ST ST        RESERVE, LA 70084
14724154    CLARENCE DUHE JR        260 HOMEWOOD PLACE        RESERVE, LA 70068
14724155    CLARENCE DUHE JR.        2579 MCCARROLL ROAD        SPRINGFIELD, LA 70462
14724156    CLARENCE GABRIEL JR        535 AVONDALE GARDEN        AVONDALE, LA 70094
14724157    CLARENCE JACKSON        278 ST CHARLES S        NEW SARPY, LA 70047
14724158    CLARENCE JOHNSON        3097 PRIVATEER BLVD        BARATARIA, LA 70036
14724159    CLARENCE LAMBERT        108 10TH ST        BRIDGE CITY, LA 70094
14724160    CLARENCE LEE        292 E. 13TH ST        RESERVE, LA 70084
14724161    CLARENCE NOBLE        4102519        152 APRICOT ST        LA PLACE, LA 70068
14724162    CLARENCE ROBERTSON        1724 SIMON LANE        VACHERIE, LA 70090
14724163    CLARENCE ROBINSON        P O BOX 2310        RESERVE, LA 70084
14724164    CLARENCE SARAH        614 N ELM APT C        METAIRIE, LA 70003
14724165    CLARENCE WALKER JR        3779 CHRISWOOD LANE        HARVEY, LA 70058
14724166    CLARENCE WALTER JR        3744 BRANDY LANE        PAULINA, LA 70763
14724170    CLAUDE ANDREW ISIDORE        16251 HWY 15        DAVANT, LA 70046
14724171    CLAUDE LEWIS        POB 265        732 E HOOVER ST        NEW SARPY, LA 70078
14724173    CLAYTON CREEKMORE        525 RANDOLPH AVE        HARAHAN, LA 70123
14724174    CLEMENT GRAY III        274 MCREINE RD        LAPLACE, LA 70084
14724175    CLEMENT SERVICE STATION INC        1049 E AIRLINE HWY        LAPLACE, LA 70068
14724177    CLEVELAND JOHNSON        1837 LEE DRIVE        LAPLACE, LA 70068
14724178    CLIFFORD FAGGARD, III        7093 BARATARIA BLVD        MARRERO, LA 70072
14724179    CLIFFORD J. TROXLER III        141 JAUBERT LANE        LAPLACE, LA 70068
14724180    CLIFFORD MCQUILLION        322B ORMOND MEADOWS        DESTREHAN, LA 70047
14724181    CLIFFTON WHITE        489 KILLONA DRIVE        KILLONA, LA 70057
14724182    CLIFTON DIXON        1240 ESTALOTE AVE        HARVEY, LA 70058
14724183    CLIFTON STEEL CO.        16500 ROCKSIDE ROAD        MAPLE HEIGHTS, OH 44137
14724184    CLINE ACQUISITION CORP        DBA REXNORD INDUSTRIAL SERVICES        5210 EDWARDS RD        TAYLORS, SC 29687
14724185    CLINTON JERROD ANDERSON        1674 CHIPPEWA ST        NEW ORLEANS, LA 70130
14724186    CLYDE MADERE JR        119 TASSIN COURT        LAPLACE, LA 70068
14724187    CLYDE MITCHELL        3030 LEXINGHTON        KENNER, LA 70065
14724188    CN ILLINOIS CENTRAL RAILROAD        PO Box 95361        CHICAGO, IL 60694–5361
14724190    COALMONT ELECTRICAL        DEVELOPMENT CO.        22577 HIGHWAY 216        MCCALLA, AL 35111–2705
14724191    COAST ELECTRIC INC        2301 VELVA AVE        HARVEY, LA 70058
14724192    COASTAL CRANE SERVICES, LLC        1557 AIRLINE HWY        ST. ROSE, LA 70087
14724193    COASTAL FIRE        200 L & A RD. SUITE B        METAIRIE, LA 70001
14724194    COASTAL PIPE OF LA INC        P.O. BOX 99        CARENCRO, LA 70520–0099
14724196    CODY J. ROME        42029 MAJESTIC HUNTER AVE        PRAIRIEVILLE, LA 70769–6068
14724197    CODY MICHAEL METREJEAN        2525 DOLORES DRIVE        MARRERO, LA 70072
14724198    CODY MILES        721 HULL GEORGE ROAD        EROS, LA 71238
14724199    CODY SCHMIDT        353 GOODHOPE STREET        NORCO, LA 70079
14724200    COLE PARMER INSTRUMENT COMPANY        EAST BUNKER COURT        VERNON HILLS, IL 60061–1844
14724205    COLETTE FORBES        164 CYNTHIA CIRCLE        RESERVE, LA 70084
14724206    COLIN C. DUHE        1609 NORTH SUGAR RIDGE        LAPLACE, LA 70068
14724210    COLUMBIA GAS OF PENNSYLVANIA        200 Civic Center Dr., 11th Floor        Columbus, OH 43215
14724208    COLUMBIA GAS OF PENNSYLVANIA        PO BOX 742537        CINCINNATI, OH 45274–2537
14724209    COLUMBIA GAS OF PENNSYLVANIA        PO Box 742537        Cincinnatti, OH 45274
14724211    COMBINED TRANSPORT SYSTEMS LLC        1201 MARINE VIEW ST.        PORTAGE, IN 46368
14724212    COMCAST        Bankruptcy Department        One Comcast Center        Philadelphia, PA 19103
14724214    COMCAST        PO Box 3001        SOUTHEASTERN, PA 19398–3001
14724213    COMCAST        PO Box 3001        Southeastern, PA 19398
14724215    COMCAST CABLE        PO BOX 71211        CHARLOTTE, NC 28272–1211
14724218    COMED        ComEd Bankruptcy Department        3 Lincoln Centre        Oakbrook Terrace, IL 60181
14724217    COMED        PO Box 6111        CAROL STREAM, IL 60197–6111
14724216    COMED        PO Box 6111        Carol Stream, IL 60197
14724219    COMMERCIAL METALS COMPANY        6565 N. MacARTHUR BLVD., SUITE 800        Irving, TX 75039

14724220    COMMERCIAL METALS CORPORATION        CMC RECYC. NATL ACCTS – DEPT 1198        PO Box 121198        DALLAS, TX 75312–1198
14724221    COMMERCIAL TRANSPORTATION        MANAGEMENT SERVICES, INC        12487 PLAZA DRIVE        CLEVELAND, OH 44130
14724222    COMMODITY MANAGEMENT SERVICES LTD        7233 FREEDOM AVE NW        NORTH CANTON, OH 44720
14724224    COMPRESSED AIR SYSTEMS, LLC        217 GUNTHER LANE        BELLE CHASSE, LA 70037
14724225    CONCRETE BUSTERS        6101 RIVER RD        AVONDALE, LA 70094
14724226    CONDUCTIX INC.        10102 F STREET        OMAHA, NE 68127
14724227    CONE DRIVE OPERATIONS INC.        840 EAST 12TH STREET        Traverse City, MI 49685
14724228    CONLEY MARINE SERVICES        600 PETERS ROAD        HARVEY, LA 70058
14724229    CONNECTOR SPECIALIST INC        175 JAMES DRIVE EAST        ST ROSE, LA 70087
14724231    CONNER INDUSTRIES, INC.        PO Box 200298        DALLAS, TX 75320–0298
14724233    CONNOR A. RICKS        116 GRETCHEN COURT        MONTZ, LA 70068
14724234    CONNOR R. KEYSER        4801 COPERNICUS STREET        NEW ORLEANS, LA 70131
14724235    CONSOLIDATED STEEL INC.        RT. 609 KENTS RIDGE ROAD        CEDAR BLUFF, VA 24609
14724236    CONSTRUCTION UNLIMITED        1000 JUSTIN ROAD        METAIRIE, LA 70001
14724237    CONTINENTAL CONSTRUCTION        101 WPA RD        BELLE CHASSE, LA 70037
14724238    CONTRACT LEASING CORPORATION        1 CORPORATE PLACE SOUTH, SUITE 201        PISCATAWAY, NJ 08854
14724240    CONTRACTORS STEEL COMPANY        36555 AMRHEIN RD        Livonia, MI 48150
14724241    CONTRACTORS SUPPLY COMPANY        1112 E AIRLINE HWY        LAPLACE, LA 70068
14724242    CONTROL CHIEF CORP        200 WILLIAMS STREET        BRADFORD, PA 16701
14724244    COOK COUNTY TREASURER        PO Box 805438        CHICAGO, IL 60680–4116
14724245    COOKSEY STEEL        801 E. 2ND STREET        TIFTON, GA 31794
14724246    COOPER CONSOLIDATED ON BEHALF        OF CGB LAPLACE MARINE FLEETING        PO Box 1390        LAPLACE, LA 70069
14724247    COOPER CONSOLIDATED, LLC.        9114 Stevedoring Rd        CONVENT, LA 70723
14724250    COOPER/T. SMITH STEVEDORING        N. ROYAL STREET, SUITE 1100        MOBILE, AL 36633
14724251    CORA WITTE        2920 LAURIE LANE        MARRERO, LA 70072
14724252    CORDAN M. COLEMAN        316 S. RIVER POINTE        LAPLACE, LA 70068
14724253    CORDAZ V. COUTEE        2329 YORKTOWN DRIVE        LAPLACE, LA 70068
14724254    CORE LLC        10059 N REIGER RD        BATON ROUGE, LA 70809
14724255    COREY J. MANSON        1500 LORENE DRIVE APT 67        HARVEY, LA 70058
14724256    COREY JACKSON        8825 WILLOW STREET        NEW ORLEANS, LA 70118
14724257    COREY LADNER        10212 LAKE PARK AVE        GONZALES, LA 70737
14724258    COREY LEON ALLEN        1137 L B LANDRY        NEW ORLEANS, LA 70114
14724260    COREY STEVENS        123 LEWIS STREET        LAPLACE, LA 70068
14724259    COREY STEVENS        337 ARLINGTON DR        LA PLACE, LA 70068
14724261    COREY VICTOR        1136 N SUGAR RIDGE        LAPLACE, LA 70068
14724262    COREY VINNETT        627 BLUEBIRD        LAPLACE, LA 70068
14724263    COREYELLE D. STEVENS        625 LASALLE DRIVE        LAPLACE, LA 70068
14724264    CORKY F. HENDERSON        16 GRIGO LOOP        LAPLACE, LA 70068
14724266    CORNELIOUS GILMORE        6204 6TH ST        MARRERO, LA 70072
14724267    CORNELIUS A. CUMMINGS        424 GREENWOOD DRIVE        LAPLACE, LA 70068
14724268    CORNELIUS BALDWIN        4604 BAYOU DES FAMILLES DR        MARRERO, LA 70072
14724269    CORNELIUS J MODICA JR        417 W LAWSON ST        DESTREHAN, LA 70047
14724271    CORTEZ HUNTER        5021 BARATARIA BLVD        MARRERO, LA 70072
14724273    CORY COBENA        3217 TULIP CT.        MARRERO, LA 70072
14724274    CORY SCOTT MEAUX        2616 CANYON DR        MARRERO, LA 70072
14724280    CR3 Partners, LLC        13355 Noel Road, Suite 310        Dallas, TX 75240
14724281    CRAIG A CORE JR        1239 AVE A        MARRERO, LA 70072
14724282    CRAIG A. FAIRLEIGH        225 GEORGETOWN DRIVE        KENNER, LA 70065
14724283    CRAIG D HEBERT        2628 VULCAN STREET        HARVEY, LA 70058
14724284    CRAIG EDWARDS        2520 VIRGINIAN CLNY        LAPLACE, LA 70068
14724285    CRAIG MANUEL        706 IBERVILLE        LAPLACE, LA 70068
14724286    CRAIG TONEY        1209 ST ROCH AVE        NEW ORLEANS, LA 70117
14724287    CRAIGORY D. DEVARE        2441 HEBERT DRIVE        LAPLACE, LA 70068
14724289    CRAWFORD METALS – BURLINGTON, ON        1091 Heritage Road        Burlington, ON L7L 4Y1 Canada
14724290    CRAWFORD METALS – LONDON, ON        3101 GORE ROAD        London, ON N5V 5C8 Canada
14724293    CRECENCIO JIMENEZ        5552 AMITE DR        MARRERO, LA 70072
14724294    CRESCENT ENERGY SERVICES        1304 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724295    CRESCENT TRANSPORT, INC        150 PLAUCHE STREET        NEW ORLEANS, LA 70123
14724296    CROIX ENTERGY TECHNOLOGIES        601 POYDRAS STE 1725        NEW ORLEANS, LA 70130
14724298    CROSS SALES & ENGINEERING        4400 PIEDMONT PKWY        GREENSBORO, NC 27419–8508
14724299    CROSSDALE A. BASIL        20420 NW 20TH AVE        MIAMI GARDENS, FL 33056
14724302    CRST MALONE INC        601 VESTAVIA PARKWAY, SUITE 200        VESTAVIA HILLS, AL 35216
14724303    CRYSTAL BRAXTON        206 WEST 17TH STREET        RESERVE, LA 70084
14724304    CSX TRANSPORTATION        6737 SOUTHPOINT DRIVE SOUTH J–605        JACKSONVILLE, FL 33216
14724305    CT CORPORATION        PO BOX 4349        CAROL STREAM, IL 60197–4349
14724306    CTLC        P.O.BOX 1390        LAPLACE, LA 70069
14724307    CULLIGAN WATER CONDITION        7537 TAGGART LANE        KNOXVILLE, TN 37938
14724308    CUMBERLAND PIPE AND STEEL        11901 Upper Potomac Industrial Park        Cumberland, MD 21502
14724310    CURT JOSEPH BOURG        910 ALLO        MARRERO, LA 70072
14724311    CURTIS GREEN        355 FIR STREET        LAPLACE, LA 70068

14724312   CURTIS JOSEPH      28714 HIGHWAY 23      PORT SULPHUR, LA 70083
14724313   CURTIS KEATING   165 E. 19TH ST      RESERVE, LA 70084
14724314   CURTIS LOVE   128 BEECH GROVE DR      RESERVE, LA 70084
14724315   CURTIS PYE   12475 DECK BLVD      GEISMAR, LA 70734–3132
14724316   CURTIS S DAVIS   32047 NORTHWESTERN DRIVE      KENNER, LA 70065
14724317   CURTIS TAYLOR   2241 LEVY GAUDET STREET      LUTCHER, LA 70071
14724318   CURTIS W. MANNING   812 N UPLAND AVE      METAIRIE, LA 70003
14724319   CURTIS WEBER   238 AVONDALE GDN RD      AVONDALE, LA 70094
14724320   CURTIS WHEELER   3009 VAN BUREN ST      GULFPORT, MS 39501
14724321   CW MOBILE SERVICE, LLC   708 SARAZEN DRIVE      GULFPORT, MS 39507
14724322   CW Mobile Services LLC   CW Mobile Services LLC   dba Veterans Metal Recycling   Cody Richard Waite, Owner   11200 Reichold Rd.   Gulfport, MS 39503
14724323   CW Mobile Services LLC   Cody Waite   708 Sarazen Dr      Gulfport, MS 39507
14724324   CW Mobile Services LLC   dba Veterans Metal Recycling   Cody Richard Waite, Owner   11200 Reichold Rd.   Gulfport, MS 39503
14724325   CYCLE CONSTRUCTION   6 EAST THIRD STREET      KENNER, LA 70062
14724326   CYCLONAIRE CORPORATION   2922 NORTH DIVISION AVE      York, NE 68467
14724327   CYNTHIA ROGERS ELLERMANN   2126 S BUTTERFLY CIR      TERRYTOWN, LA 70056
14724328   CYNTHIA TERREBONNE   4925 DITCHARO ST LOT 14      LAFITTE, LA 70067
14724329   CYNTHIA W. BOWIE   2808 YORKTOWN DRIVE      LAPLACE, LA 70068
14724330   CYRIL E GONZALES III   2691 HIGHLAND DR WEST      GR, LA 70056
14723922   Caballero, Lennie Joseph   76501 Carrol Dr      Covington, LA 70435
14723927   Calderone, Dominick V   P O Box 255      Kentwood, LA 70444
14723928   Calderone, Vincent J   78275 Rodric Dykes Rd      Kentwood, LA 70444
14723934   Cambron, Brian   16098–36 Bluff Road      Prairieville, LA 70769
14723936   Cameo Global   4695 Chabot Dr #101      Pleasanton, CA 94588
14723937   Cameo Global   PO Box 970      San Jose, CA 95108
14723941   Campbell, Eric   1877 Sugar Mill Dr.      St. Bernard, LA 70085
14723942   Campbell, Johnny L.   425 Upland Street      River Ridge, LA 70123
14723950   Cannino, Jimmy L   42090 Jefferson Drive      Hammond, LA 70403
14723955   Capgemini America, Inc.   Annette Meil   79 Fifth Ave. #300      New York, NY 10003
14723954   Capgemini America, Inc.   Annette Meil, Paralegal   79 Fifth Ave. #330      New York, NY 10003
14723985   Carlton Group, Inc.   Accounts Receivable – Katrina Hamrick   Carlton Scale   120 Landmark Drive   Greensboro, NC 27409
14723986   Carlton Group, Inc.   PO Box 900013      Raleigh, NC 27675
14723989   Carmona, Jose Ricardo   30 Sarah Street      Waggaman, LA 70094
14723997   Carpenter, Matthew Logan   18310 Dennis Lane      Lot 12      Hammond, LA 70403
14724006   Cassels, Plase Mick   130 Brinegar Way      Walland, TN 37886
14724007   Cassidy, Timothy M   53235 Lamonica Road      Independence, LA 70443
14724009   Castillo, Devin M   230 Dianne Drive      Saint Rose, LA 70087
14724010   Castillo, Xavier A   621 Mt Vernon Dr      LaPlace, LA 70068
14724011   Cavin, Lucas T   840 Patton Ferry Road      Kingston, TN 37763
14724023   CenterPoint Energy, Inc.   1111 Louisiana Street      Houston, TX 77002
14724026   Cernich, Oscar P   630 Pumping Station Rd      Greensburg, LA 70453
14724028   Certex USA Inc   11949 FM 529      Houston, TX 77041
14724027   Certex USA Inc   PO Box 201553      Dallas, TX 75320
14724036   Chadwick, Darrell L   205 Lawson Mill Rd      Apt B      Kingston, TN 37763
14724040   Chapman, Charles Aaron   p o box 242      Evensville, TN 37332
14724084   Chemtreat   5640 Cox Rd Suite 300      Glen Allen, VA 23060
14724089   Cherokee Millwright, Inc.   Dave Bennett   1034 Ross Drive      Maryville, TN 37801
14724086   Cherokee Millwright, Inc.   Robert P. Noell   Woolf McClane Bright Allen & Carpenter   900 Gay Street, Suite 900   P.O. Box 900   Knoxville, TN 37901–0900
14724088   Cherokee Millwright, Inc.   Woolf McClane Bright Allen & Carpenter   Robert P. Noell   900 Riverview Tower   900 S. Gay Street   Knoxville, TN 37902–1810
14724087   Cherokee Millwright, Inc.   Woolf McClane Bright Allen & Carpenter   Robert P. Noell   PO Box 900   Knoxville, TN 37901–0900
14724090   Cherry, Cedric Wayne   511 Janice Lane      LaPlace, LA 70068
14724099   Childress, Thomas   119 Baker St      Napoleonville, LA 70390
14724127   Christopher, Justin A   324 Barnett Circle      Harriman, TN 37748
14724129   Chubb   Attn Chubb Underwriting Department   202B Halls Mill Road   Whitehouse Station, NJ 08889
14724133   Cintas Corporation   112 West Main Street      Kingsport, TN 37660
14724141   City of Harriman   609 N. Roane Street      Harriman, TN 37748
14724142   City of Harriman   PO Box 433      Harriman, TN 37748–0433
14724144   City of Rockwood, Tennessee   110 N. Chamberlain Ave      Rockwood, TN 37854
14724145   City of Rockwood, Tennessee   Greg Leffew   City Attorney   PO Box 63   Rockwood, TN 37854
14724148   City of Tulsa, Oklahoma   Robert R. Edmiston   175 E. 2nd Street, Ste. 685   Tulsa, OK 74103
14724167   Clark, Brandon S   2113 Greenwood Drive      LaPlace, LA 70068
14724168   Clark, Daniel N   2012 Cambridge Drive      Laplace, LA 70068
14724169   Clark, Franklin Shane   130 Manning Drive      Harriman, TN 37748
14724172   Clavier, Anthony R   1201 Bullard Avenue      Metairie, LA 70003
14724176   Clement, Van James   423 East Maple Loop      Laplace, LA 70068
14724189   Coaker, Jared   195 West Williams Circle      Rockwood, TN 37854
14724195   Coco, Reginald L   P.o. Box 236      Darrow, LA 70725
14724201   Cole, Adrian L   P O Box 872694      New Orleans, LA 70187
14724204   Cole–Parmer Instruments   625 E Bunker Ct      Vernon Hills, IL 60061–1844
14724203   Cole–Parmer Instruments   Geoff Stevens   625 E Bunker Ct      Vernon Hills, IL 60061–1844

14724202   Coleman, Ashton J       212 Willow Drive       Gretna, LA 70053
14724207   Collins, Steven M       202 Collins Rd       Oliver Springs, TN 37840
14724223   Commonwealth Edison Company       ComEd Bankruptcy Department       1919 Swift Drive       Oak Brook, IL 60523
14724230   Connector Specialists, Inc.       PO Box 8988       Mandeville, LA 70470
14724232   Conners, Frank James       7399 Maplewood Dr       Baton Rouge, LA 70812
14724239   Contractor and Industrial Supply       1241 Foster Avenue       Nashville, TN 37210
14724243   Cook County Treasurer       118 North Clark Street Room 112       Chicago, IL 60602
14724248   Cooper, Ronnie J       43207 Firetower Road       Ponchatoula, LA 70454
14724249   Cooper, Steven M       44059 Silver Oak Drive       Hammond, LA 70403
14724265   Cormier, Emery James       445 Mccellan St       Ponchatoula, LA 70454
14724270   Correa, Demetrius W       1400 Devonshire Dr       Slidell, LA 70461
14724272   Cortez, Francesca L.       19435 Lemon St.       Vacherie, LA 70090
14724275   Cosme Dominguez, Luis Aramis       209 Worwick St.       Laplace, LA 70068
14724276   Costanza, Richard P       42368 Yokum Road       Ponchatoula, LA 70454
14724278   Counsel for Leetsdale Industrial II LP       Bayard J. Snyder       Snyder & Associates, P.A.       3801 Kennett Pike Suite 201, Building C       Wilmington, DE 19807
14724277   Counsel for Leetsdale Industrial II LP       Helen Sara Ward, Daniel P. Branagan       Cohen & Grigsby, P.C.       625 Liberty Avenue       Pittsburgh, PA 15222–3152
14724279   Cox, Robert D       20234 Hwy 22       Ponchatoula, LA 70454
14724288   Cramp, Christopher Pirela       499 West McClellan       Ponchatoula, LA 70454
14724291   Crawford, Cody Joseph       354 Plummer Ave       Pittsburgh, PA 15202
14724292   Crayton, Edward E       54526 Straughan Nursery Road       Loranger, LA 70446
14724297   Cronimet Corporation       421 Railroad St       Rochester, PA 15074
14724300   Crouch, Don       368 highland dr       Laplace, LA 70068
14724301   Crouch, Dondevelle       200 Warwick St       Laplace, LA 70068
14724309   Curt Brignac       30676 Hwy 3125       Paulina, LA 70763
14724331   D & B METALS, INC       PO Box 541       PLEASANT GROVE, UT 84062
14724332   D & D CONSTRUCTION       PO BOX 850900       NEW ORLEANS, LA 70185
14724333   D&B Metals Inc.       Jackson Walker LLP       Michael S. Held       2323 Ross Avenue, Suite 600       Dallas, TX 75201
14724334   D&S Hoist and Crane       3100 Casteel Dr       Coraopolis, PA 15108
14724335   D&S INDUSTRIAL CONTRACTING       3100 CASTEEL DRIVE       CORAOPOLIS, PA 15105
14724336   D. WEXLER & SON INC.       4821 SOUTH ABERDEEN       Chicago, IL 60609
14724337   DA & ASSOCIATES       827 CYPRESS ST       MORGAN CITY, LA 70380
14724338   DAKOTA POCHE       171 JOUTY LANE       LAPLACE, LA 70068
14724339   DALE COWANS       150 LOUISIANA STREET       WESTWEGO, LA 70094
14724340   DALE ROBERTSON       122 DURR STREET       HAHNVILLE, LA 70057
14724341   DALE YOUNG       1948 JASPER LANE APT B       LAPLACE, LA 70068
14724342   DALES TOWING       76 1ST STREET       GRETNA, LA 70053
14724343   DALLAS LACOMBE       653 WRIGHT AVE       TERRYTOWN, LA 70056
14724344   DALTON REED       193 HWY 3217       LAPLACE, LA 70068
14724345   DAMIAN MULE       100 IDEAL COURT       LAPLACE, LA 70068
14724346   DAMIAN TRUXILLO       2848 DOLORES DRIVE       MARRERO, LA 70072
14724347   DAMIEN LEONARD       246 FIR ST       LAPLACE, LA 70068
14724348   DAMION DENNIS       248 CHAD B BAKER ST       RESERVE, LA 70084
14724349   DAMON M. DUHE       243 PLAISANCE DRIVE       RACELAND, LA 70394
14724350   DAMON RIDGLEY       225 ACADIA DR       WAGGAMAN, LA 70094
14724351   DAMON ZENO       1333 CAMBRIDGE DR       LAPLACE, LA 70068
14724353   DANA MUSCARELLO       612 3RD AVE       HARVEY, LA 70058
14724354   DANE B MCCAHILL       261 NW 4TH ST       RESERVE, LA 70084
14724355   DANE SMALLWOOD       1014 VAN TRUMP ST       GRETNA, LA 70053
14724356   DANIEL CARROLL       300 JOHNSON ST       ST ROSE, LA 70087
14724357   DANIEL CASTRILLO       3836 CHRISWOOD LANE       HARVEY, LA 70058
14724358   DANIEL CHANEL SULLIVAN       730 SUMNER ST       NEW ORLEANS, LA 70114
14724359   DANIEL D CHATELAIN II       720 PASADENA AVE       METAIRIE, LA 70001
14724360   DANIEL DOUGLAS III       465 KILLONA DRIVE       KILLONA, LA 70057
14724361   DANIEL FURMAN       753 LAFAYETTE DR       LAPLACE, LA 70068
14724362   DANIEL GUILLOT       1401 CENTRAL AVE       WESTWEGO, LA 70094
14724363   DANIEL J. JONES       2528 ENGLISH COLONY DRIVE       LAPLACE, LA 70068
14724364   DANIEL LACHNEY       1705 HAMPTON DR       HARVEY, LA 70058
14724365   DANIEL MEEKS       3020 HYMAN PLACE       NEW ORLEANS, LA 70131
14724366   DANIEL NORA       1711 CREOLE STREET       LAPLACE, LA 70068
14724367   DANIEL P NAQUIN       707 KELLER AVE       WESTWEGO, LA 70093
14724368   DANIEL PAUL CAMARDELLE       129 DORTHY DRIVE       AVONDALE, LA 70094
14724369   DANIEL PAUL DUBROC II       117 ANNE DRIVE       AVONDALE, LA 70094
14724370   DANIEL PELLEGRIN       2125 SUWANEE DR       MARRERO, LA 70072–4821
14724371   DANIEL POTTER       149 LAKEWOOD DR       LULING, LA 70070
14724372   DANIEL STEWART       134 CAYOUSE MOUNTAIN RD       TONASKET, WA 98855
14724373   DANIEL WEBER       195 CYPRESS LANE       GRAND ISLE, LA 70358
14724374   DANIEL WEBER       553 RIVER ROAD       LAPLACE, LA 70068
14724375   DANIELE V. GRISOLI       139 PITRE DRIVE       ST. ROSE, LA 70087
14724376   DANIELI CORPORATION       600 CRANBERRY WOODS DRIVE       CRANBERRY TOWNSHIP, PA 16066
14724377   DANIELLE M. BERGERON       5801 GEN HAIG STREET       NEW ORLEANS, LA 70124
14724378   DANIELLE M. GALES       202 E. 13TH STREET       RESERVE, LA 70084
14724379   DANIELLE SHIELDS       624 AVE A       WESTWEGO, LA 70094
14724380   DANIJEL DEKOVIC       609 DOCTOR GORMAN DR       BELLE CHASSE, LA 70037

```
14724381    DANNY CHAMPAGNE        1905 GIAIISE ST        MARRERO, LA 70072
14724382    DANNY DUPONT    5146 PERKINS ST        LAFITTE, LA 70067
14724383    DANNY M POIRRIER        13485 SHELL HILL LN        VACHERIE, LA 70090
14724384    DANNY TALAMO    2621 FAWNWOOD RD        MARRERO, LA 70072
14724385    DANNY WILBANKS        7540 TERREBONNE ST        MARRERO, LA 70072
14724386    DANNYE JONES        501 W MARLIN CT        TERRYTOWN, LA 70056
14724387    DANTERIA C. CHOPIN        771 E. TERRACE STREET        DESTREHAN, LA 70047
14724389    DARA POCHE        1215 SPRUCE ST        WESTWEGO, LA 70094
14724390    DARIEL HERNANDEZ GARCIA        209 KILGORE PLACE        KENNER, LA 70065
14724391    DARIN BROWN        1609 HAYDEL DR        MARRERO, LA 70072
14724392    DARIUS ALEXANDER        809 E KINGSWAY DR        GRETNA, LA 70056
14724393    DARK HORSE RAIL SERVICE        43326 ELMO CANNON ROAD        GONZALES, LA 70737
14724394    DARNEL G SABIO        2721 PHIL LN.        MARRERO, LA 70072
14724395    DARNELL J. DEVARE        2800 YORKTOWNE DRIVE        LAPLACE, LA 70068
14724396    DARON HENRY        162 E 14TH STREET        RESERVE, LA 70084
14724397    DARREL CLARKS        1341 MARSHALL DR        MARRERO, LA 70072
14724398    DARREL J. OVERLAND        2008 STALL DRIVE        HARVEY, LA 70058
14724399    DARRELL BEARD        933 MINDEN AVENUE        KENNER, LA 70062
14724400    DARRELL DENNIS        225 EAST 13T ST        RESERVE, LA 70084
14724401    DARRELL FLOWERS        1609 906 EAST MACADOO        DESTREHAN, LA 70047
14724402    DARRELL KELLY        1303 HANCOCK ST        GRETNA, LA 70053
14724403    DARRELL KIMBLE        626 BELLANGER ST        HARVEY, LA 70058
14724404    DARRELL MORGAN        238 OAK PARK BLVD        GARYVILLE, LA 70051
14724405    DARRELL. CHOPIN        2612 HELENA STREET        KENNER, LA 70062
14724406    DARREN BREAUX        4336 AMES BLVD        MARRERO, LA 70072
14724407    DARREN HUGHES        2204 KENTUCKY AVE        KENNER, LA 70062
14724408    DARREN J PLAISANCE        814 E CRYSTAL CT        WESTWEGO, LA 70094
14724409    DARREN J. GAUTIER        213 EAST 4TH STREET        EDGARD, LA 70049
14724410    DARREN J. WASHINGTON        380 POST STREET        HAHNVILLE, LA 70057
14724411    DARRICK MCCCRAY        736 MOCKINGBIRD ST        ST ROSE, LA 70087
14724412    DARRIELL WASHINGTON        286 E 5TH ST        EDGARD, LA 70049
14724413    DARRIUS T. DAVIS        609 REVERE DRIVE        LAPLACE, LA 70068
14724414    DARRON ORGERON        5175 TOUCHARD LN        LAFITTE, LA 70067
14724415    DARRYL AUGILLARD        9236 CENTRAL PROJECT        CONVENT, LA 70723
14724417    DARRYL DAVIS        222 FIR STREET        LAPLACE, LA 70068
14724416    DARRYL DAVIS        3133 OHIO AVENUE        KENNER, LA 70065
14724418    DARRYL EVERSON        1400 TIFFANY DRIVE        LA
14724419    DARRYL G. HOORMANN        127 FARM ROAD        LAPLACE, LA 70068
14724420    DARRYL GUILLOT        204 POST ST LOT 1        KILLIONA, LA 70057
14724421    DARRYL M. SENIA II        405 EVERGRE4EN STREET        LAPLACE, LA 70068
14724422    DARRYL PATTERSON        576 NW 2ND STREET        RESERVE, LA 70084
14724423    DARRYL SIMONEAUX        PO BOX 673        616 E RAILROAD AVE        GRAMERCY, LA 70052
14724424    DARRYN CLOUATRE        5216 AUGUST AVE        MARRERO, LA 70072
14724425    DARYL P. ORDOYNE        517 HIGHWAY 20 LOT 2        THIBODAUX, LA 70301
14724426    DASHAWN T. PRESTON        2013 FLOOD STREET        NEW ORLEANS, LA 70117
14724427    DATA CONNECT ENTERPRISE INC        3405 OLANDWOOD CT        Olney, MD 20832
14724428    DAVAUGHN DUNLAP        114 EAST 25TH STREET        RESERVE, LA 70084
14724429    DAVCO MECHANICAL CONTRACTORS, INC        4248 E 96TH ST N        SPERRY, OK 73073
14724430    DAVID A. FORD        2828 ELIZABETH ST        MARRERO, LA 70072
14724431    DAVID A. REYES−MANZUR        4427 WARE AVE.        JEFFERSON, LA 70121
14724432    DAVID A. SCHEIDEL        199 HOLLYWOOD PARK        MONTZ, LA 70068
14724433    DAVID BAILEY        2708 MAX DR        HARVEY, LA 70058
14724434    DAVID BLOUNT, JR        811 MAGAZINE STREET        HAMMOND, LA 70401
14724435    DAVID BORGES        140 ROSALIE DR APT C        AVONDALE, LA 70094
14724436    DAVID DURDEN        P O BOX 65        EMPIRE, LA 70050
14724437    DAVID E. VALLERY        665 BAYOUD PAUL LANE        ST. GABRIEL, LA 70776
14724438    DAVID EAMES        185 WEST 1ST STREET        RESERVE, LA 70084
14724439    DAVID GAUTHE JR        572 HWY 628        LAPLACE, LA 70068
14724440    DAVID H DOWDY        26145 HUGHES RD        BUSH, LA 70431
14724441    DAVID HERNANDEZ        168 MARIE DR        AVONDALE, LA 70094
14724442    DAVID HOLMES        1629 MANSFIELD AVE        MARRERO, LA 70072
14724443    DAVID J GROS        604 ESPLANADE ST        LAPLACE, LA 70068
14724444    DAVID J NELSON        2617 ILLINOIS AVE.        KENNER, LA 70062
14724445    DAVID J RICHARD        2128 VINEYARD LN        HARVEY, LA 70058
14724446    DAVID K. KNIGHT        168 HOLLYWOOD PK        MONTZ, LA 70068
14724449    DAVID L SHAW        169 SOUTH KINLER        BOUTTE, LA 70039
14724450    DAVID M SHUMAKER        2556 JEANNE ST        MARRERO, LA 70072
14724451    DAVID M. WAGUESPACK JR.        715 N. AIRLINE AVE        GRAMERCY, LA 70052
14724452    DAVID MANDINA        209 PI STREET        BELLE CHASSE, LA 70037
14724453    DAVID MAYEAUX        509 PARLANGE LOOP        LAPLACE, LA 70068
14724454    DAVID MENDEZ HERNANDEZ        2405 ROMIG DR        MARRERO, LA 70072
14724455    DAVID N. MCMORRIS        17517 J B AVERETTE ROAD        LIVINGSTON, LA 70754
14724456    DAVID N. PALMISANO        299 E. 12TH STREET        RESERVE, LA 70084
14724457    DAVID P. CREWS        524 OAK ALLEE DRIVE        LAPLACE, LA 70068
14724458    DAVID PATRICK SPAHR        53 GRETNA BLVD        GRETNA, LA 70053
14724459    DAVID PAZ        1104 ISBELL ST        GRETNA, LA 70053
14724460    DAVID ROBERTSON JR        210 N RICHARDSON ST        HAMMOND, LA 70401
14724461    DAVID ROMANO        1108 MICHAEL ST        MARRERO, LA 70072
```

```
14724462   DAVID RUIZ        100 DAVE STREET        RESERVE, LA 70084
14724463   DAVID SUTTON      1810 RIVER ROAD       MONTZ, LA 70068
14724464   DAVID W LEGENDRE  18186 DUNNINGTON ACRES DR       HAMMOND, LA 70401
14724465   DAVID W WASHINGTON JR   3121 ALBERT ST    PULINA, LA 70053
14724466   DAVID WHITEHEAD   132 COTTONWOOD DR      GRETNA, LA 70056
14724467   DAVID WILLIAMS    2241 S. COURSAULT ST   LUTCHER, LA 70071
14724468   DAVID WINTZ       5129 CAROLINE ST   PO BOX 294   LAFITTE, LA 70067
14724469   DAVIN GABRIEL     2533 ARIZONA DR        MARRERO, LA 70072
14724470   DAVIN ORTEGO      4020 LEMANS DR    MARRERO, LA 70072
14724471   DAVIS DUONG       449 WESTMEADE DRIVE    GRETNA, LA 70056
14724472   DAVIS HOSE SUPPLY   2322 WESTERN AVENUE     KNOXVILLE, TN 37921
14724473   DAVIS ROBINSON    2812 ELIZABETH ST      MARRERO, LA 70072
14724480   DAVONTE T. JOHNSON   2013 N. SUGARRIDGE     LAPLACE, LA 70068
14724481   DAY PITNEY LLP       Joshua W. Cohen   195 Church Street      New Haven, CT 06510
14724482   DEALERS ELECTRICAL SUPPLY    213 GUNTHER LANE      BELLE CHASSE, LA 70037
14724483   DEAN BOURGEOIS    347 WEST HISTROIC ST    GARYVILLE, LA 70051
14724484   DEAN HILL JR      102 PIT RD    P O BOX 56      BOUTTE, LA 70039
14724485   DEANDRE D. SCOTT   120 WEST LOOP    LAPLACE, LA 70068
14724487   DEANNA GAINEY     127 WPA ROAD    BELLE CHASSE, LA 70037
14724488   DEANTHON E ALEXIS   268 DAFFOUDIL ST     GARYVILLE, LA 70051
14724489   DEAVIN BRITTON    2729 HUEY P LONG       GRETNA, LA 70053
14724490   DEBBIE ANN CHARLES   3518 LANCASTER ST    NEW ORLEANS, LA 70131
14724491   DEBORAH COSTON    6116 SINGLETON DR      MARRERO, LA 70072
14724492   DEBORAH HARDY     1035 PAILET APT 2      HARVEY, LA 70058
14724493   DEBORAH OBRIEN    124 LIVE OAK DR    BELLE CHASSE, LA 70037
14724494   DEBRA BERGERON    185 KATHY DRIVE     LAPLACE, LA 70068
14724495   DEBRA PATE        177 KENNER DRIVE    LAPLACE, LA 70068
14724496   DEDICATED CARRIERS INC.    JOYCE A. LYLE, PROJECT SPECIALIST    4627 TOWN N COUNTRY
           BLVD     TAMPA, FL 33615
14724497   DEEP SOUTH COMMUNICATION    20331 HIGHLAND ROAD      BATON ROUGE, LA 20331
14724498   DEEP SOUTH OILFIELD CONSTRUCTION LL    PO DRAWER 850      BELLE CHASSE, LA 70037
14724499   DEIRDRE TONEY     181 E 30TH ST      RESERVE, LA 70084
14724500   DEJUANE JOHNSON   119 WEST 15TH ST     RESERVE, LA 70084
14724502   DELANEY THOMAS WEAVER    2657 LONG BRANCH DR       MARRERO, LA 70072
14724505   DELAWARE SECRETARY OF STATE    PO Box 5509     BINGHAMTON, NY 13902-5509
14724509   DELBERT A. HYLAND    101 CHURCH STREET      GARYVILLE, LA 70051
14724510   DELMA GAUDET      1915 ENGINEERS RD     BELLE CHASSE, LA 70037
14724512   DELTA FABRICATION & MACHINE INC.    1379 CR 2110     Daingerfield, TX 75638
14724513   DELTA PROCESS EQUIPMENT –     A DXP COMPANY      8275 FLORIDA BLVD       DENHAM
           SPRINGS, LA 70727-1011
14724514   DELTA RIGGING & TOOLS, INC.    6938 EXCHEQUER      BATON ROUGE, LA 70809
14724516   DELTA STEEL INC–SAN ANTONIO, TX/    7355 Roundhouse Lane      Houston, TX 77078-4528
14724515   DELTA STEEL INC. – HOUSTON, TX    7355 Roundhouse Lane      Houston, TX 77078-4528
14724517   DELTA USA INC    CARNEGIE OFFICE PARK      BUILDING 2, SUITE 180      CARNEGIE, PA
           15106
14724518   DEMAG CRANES & COMPONENTS      CORPORATION     1643 ALDINE WEST FIELD
           R     HOUSTON, TX 77032
14724519   DEMETRI L. LEWIS     121 JAMES STREET WEST      DESTREHAN, LA 70047
14724520   DEMO DIVA    6246 Memphis st     New Orleans, LA 70124
14724521   DEMOND L. CROSBY     1414 HANCOCK ST     GRETNA, LA 70053
14724522   DEMOND MCCORMICK    3737 LONGLEAF LANE APT D      HARVEY, LA 70058
14724523   DENNIS BUTLER     1016 ROBINSON AVE     MARRERO, LA 70072
14724524   DENNIS OROSCO     1904 WILLIAMSBURG DR     LAPLACE, LA 70068
14724525   DENNIS W. HETLER & ASSOCIATES PC    161 NORTH CLARK STREET, SUITE 2210       CHICAGO, IL
           60601-3328
14724526   DENNIS WILSON     1604 ESTATLOTE AVE APT A      HARVEY, LA 70058
14724528   DENYAN L. GAINES    1824 ENGLISH COLONY     LAPLACE, LA 70068
14724529   DENZAL HOUSTON    1631 ESTHER ST     HARVEY, LA 70058
14724530   DEOLLIE KEYS    3030 WASHINGTON STREET     KENNER, LA 70065
14724533   DEREK DEVOOGHT    3616 TAFT PARK     METAIRIE, LA 70002
14724534   DEREK EDWIN THORNTON    2300 N FRIENDSHIP DR     HARVEY, LA 70058
14724535   DERIC CUMMINGS    2313 HEBERT DR    LAPLACE, LA 70068
14724537   DERICHEBOURG RECYCLING USA, INC    Danielle Canga      7501 WALLISVILLE
           ROAD    Houston, TX 77020-3543
14724538   DERON SMITH    161 RIVERLANDS DRIVE    LAPLACE, LA 70068
14724539   DERRECK PERRIN    1151 AVENUE D    WESTWEGO, LA 70094
14724540   DERRICK HOLMES    1435 ELIZARDI BLVD     NEW ORLEANS, LA 70114
14724541   DERRICK L CARTER    1810 LEE DR    LAPLACE, LA 70068
14724542   DERRICK R BRYANT    46 SAWGRASS DR    LAPLACE, LA 70068
14724543   DERRIN TURNER    236 BRIARWOOD    GRETNA, LA 70056
14724544   DERRY MCKEE    909 31ST ST    KENNER, LA 70062
14724545   DESCO STEEL    Malvern, PA 19355
14724546   DESHAZO CRANE    190 AIRPARK IND. ROAD      ALABASTER, AL 35007
14724548   DEVANTA KENNARD    2398 NORTH ALBERT    LUTCHER, LA 70071
14724549   DEVIN KYLE MILLER    412 OAK ROAD    BELLE CHASSE, LA 70037
14724550   DEVIN SANDERS    1240 KING DR    MARRERO, LA 70072
14724551   DEVIN TYLER    5615 27TH ST    KANSAS CITY, MO 64127
14724552   DEVIN WELLS    19821 HAPPY ACRES ROAD      FRANKLINGTON, LA 70438
```

```
14724553    DEZURIK INC        250 RIVERSIDE AVE N        SARTELL, MN 56377
14724554    DF RAIL GROUP        9400 MO–171        Carl Junction, MO 64834
14724555    DI CENTRAL CORPORATION        1199 NASA PARKWAY, SUITE 101        HOUSTON, TX 77058
14724557    DIANE INNERARITY        566 LESTER STREET        LAFITTE, LA 70067
14724558    DICKENS LAGOS        456 TIMBERLANE DR        GRETNA, LA 70056
14724562    DICKINSON & ASSOCIATES, INC.        One North LaSalle Street, Suite 800        Chicago, IL 60602
14724563    DIEGO OROZCO        540 GROVEWOOD DRIVE        GRETNA, LA 70056
14724564    DION GALES        APT B 517 HOMEWOOD PLACE        LaPlace, LA 70068
14724566    DIRECT CONNECT TRANSPORTS, INC        7161 55TH ST. N        OTSEGO, MN 55128
14724567    DIRECT ENERGY        12 GREENWAY PLAZA        HOUSTON, TX 77046
14724569    DIRECT ENERGY        Att J. Love        1001 Liberty Ave Fl 13        Pittsburgh, PA 15222
14724568    DIRECT ENERGY        PO Box 32179        New York, NY 10087
14724570    DISTRIBUTION NOW        1808 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724571    DIVERSIFIED NONFERROUS        TECHNOLOGIES, INC        2101 27TH AVENUE
            NORTH        BIRMINGHAM, AL 35217
14724573    DOBBY LACHNEY        P.O. BOX 1176        COVINGTON, LA 70434
14724574    DOCAR TRUCK PARTS & EQUIPMENT        P.O. BOX 1176        COVINGTON, LA 70434
14724575    DOLIA MIDDLETON        29258 HWY 11        PORT SULPHUR, LA 70083
14724576    DOMINICK J. VILLAFRANCO        748 PAILET AVE        HARVEY, LA 70058
14724577    DON A DARCE        110 SCHLIEF DR        BELLE CHASSE, LA 70037
14724578    DON BOHN COLLISION        Attn Ste        3800 LAPALCO BLVD.        HARVEY, LA 70058
14724579    DON BOHN SERVICE DEPARTMENT        3737 LAPALCO BLVD.        HARVEY, LA 70058
14724580    DON HOLMES        2921 MARYLAND AVE APT 8        KENNER, LA 70062
14724581    DON PAUL LANDRY JR        809 MATADOR DR        TERRYTOWN, LA 70055
14724582    DONALD BRAUD        250 W 2ND STREET        LAPLACE, LA 70068
14724583    DONALD BREAUD        250 W 2ND        LAPLACE, LA 70068
14724584    DONALD COCO        1513 AVE G        MARRERO, LA 70072
14724585    DONALD COLTON        2037 MATHER ST        MARRERO, LA 70072
14724586    DONALD DWAYNE MASON        2133 CONSTANTINE DR        MARRERO, LA 70072
14724587    DONALD EUGENE        621 FIG ST        GARYVILLE, LA 70051
14724588    DONALD G. KING        2305 CAMBRIDGE DRIVE        LAPLACE, LA 70068
14724589    DONALD J MEYER JR        3104 BRADBURY ST        MERAUX, LA 70075
14724590    DONALD J. ST. MARTIN JR.        2702 DIVISION STREET        METAIRIE, LA 70002
14724591    DONALD J. TRISSEL        979 WHITLOW CT.        LAPLACE, LA 70068
14724592    DONALD JACKSON        2616 EAST LEBRAY STREET        LUTCHER, LA 70071
14724593    DONALD JUMPIERE        2420 LESTER ST        HARVEY, LA 70058
14724594    DONALD L. NICKLESON        1602 31ST STREET        KENNER, LA 70065
14724595    DONALD LEE MOORE JR        5092 ROCHESTER DR.        MARRERO, LA 70072
14724596    DONALD M JETHRO        #13 WISTERIA PLACE        MARRERO, LA 70072
14724597    DONALD MARKS        12220 MCCOLL RD        LAURINBURG, NC 28352–7921
14724598    DONALD R CLARK        1245 ABERDEEN DRIVE        HARVEY, LA 70058
14724599    DONALD R LUMINAIS        501 E LOYOLA DR        KENNER, LA 70065
14724600    DONALD R POCHE        2664 N COURSEAULT ST        LUTCHER, LA 70071
14724601    DONALD ROSE JR        1105 ELLERSLIE        LAPLACE, LA 70068
14724602    DONALD WILLMAN        2991 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724604    DONALD WILSON        1808 ESTHER        HARVEY, LA 70058
14724603    DONALD WILSON        272 MEADOW DR        DESTREHAN, LA 70047
14724605    DONALD YESSO        205 WALL BLVD        GRETNA, LA 70056
14724606    DONIVEN MANCHESTER        10008 CLAIBORNE AVE        VIOLET, LA 70092
14724607    DONNA DAVIS        292 DALE AVE        GRETNA, LA 70056
14724608    DONNA R. POCHE        2620 EAST LEBRAY        LUTCHER, LA 70071
14724609    DONNELLE HUMPHRIES        537 RICHARD ST        GRETNA, LA 70053
14724610    DONOVAN SANDERS        114 E 12 ST        RESERVE, LA 70084
14724611    DONVAON L WEBRE        166 EAST 7TH ST        RESERVE, LA 70084
14724612    DORA ZUNIGA        545 URBANDALE ST        MARRERO, LA 70072
14724613    DORIS MELANCON        1709 MANSFIELD AVE        MARRERO, LA 70072
14724614    DOROTHY A. SMITH        421 HISTORIC WEST STREET        GARYVILLE, LA 70051
14724615    DOROTHY PRICE        624 WILLOWBROOK DR        GRETNA, LA 70056
14724617    DOUGLAS ASCENCIO        604 FIELDING AVE        GRETNA, LA 70056
14724618    DOUGLAS E. MORENO        47 DIANNA PLACE        ST. ROSE, LA 70067
14724619    DOUGLAS L MAYEUX        5176 DUELING OAKS AV        MARRERO, LA 70072
14724620    DOUGLAS LEE WALKER JR        1609 WESTMINISTER BL        MARRERO, LA 70072
14724621    DOUGLAS MOODY        5008 REED ST        MARRER0, LA 70072
14724622    DOUGLAS TRICHE        436 GRAND COULEE        LAPLACE, LA 70068
14724623    DOYLE A. WAGUESPACK        261 W. 1ST STREET        RESERVE, LA 70084
14724625    DRAGO SUPPLY CO INC        35610 HWY 30        GEISMAR, LA 70734
14724626    DRAPER BOURGEOIS        1167 N AIRLINE AVE        GRAMERCY, LA 70052
14724627    DREDGING SUPPLY        172 AIRPORT RD        RESERVE, LA 70084
14724628    DREW ROBICHAUX        1525 GLENDALE DRIVE        LAPLACE, LA 70068
14724629    DRIVE SYSTEMS INC        5333 RIVER ROAD STE A        NEW ORLEANS, LA 70123
14724630    DROPSA USA INC.        6645 BURROUGHS AVENUE        STERLING HEIGHTS, MI 48314
14724632    DSV ROAD, INC        3525 EXCEL DRIVE        MEDFORD, OR 97504
14724631    DSV Road        100 Walnut Avenue, Suite 405        Clark, NJ 07066
14724633    DUANE EDWARDS        141 MARIGOLD ST        MOUNT AIRY, LA 70076
14724634    DUANE TROXLER        747 AVE LOUIS QUATROZE        COVINGTON, LA 70433
14724635    DUBOSE STEEL INC.        HWY. 24 WEST        ROSEBORO, NC 28382
14724636    DUCKS ICE, INC        122 DUCK LANE        EDGARD, LA 70049
14724638    DUHON MACHINERY CO, INC        10460 AIRLINE HWY.        ST. ROSE, LA 70087
```

14724643    DUREL ALEXANDER          143 LEWIS ST          LAPLACE, LA 70068
14724646    DURRETT–SHEPPARD STEEL COMPANY          6800 E BALTIMORE STREET          Baltimore, MD 21224
14724647    DWANE SOLAR          648 1/2 BROWN AVE          HARVEY, LA 70058
14724648    DWAYNE D. DUFRECHOU          5024 BURKE DR.          METAIRIE, LA 70003
14724649    DWAYNE GIBSON JR          2720 ERIN DR          MARRERO, LA 70072
14724650    DWAYNE PUGH          535 MAGNOLIA DR          MARRERO, LA 70072
14724651    DWIGHT LOUIS DEGREE          1012 GREFER ST          HARVEY, LA 70058
14724652    DWIGHT P. PERRILLOUX          128 CENTRAL AVE          EDGARD, LA 70049
14724653    DWIGHT PERRILLOUX          130 CHAD B BAKER ST          RESERVE, LA 70084
14724654    DYLAN CAMUS          5102 MCMURPHY ST          CROWN POINT, LA 70072
14724655    DYLAN J. JOHNSON          198 CHESTNUT STREET          LAPLACE, LA 70068
14724656    DYLAN PARUN          2775 BAYOU COOK RD          MARRERO, LA 70072
14724657    DYNAMETRICS          37836 EUCLIDE AVENUE          WILLOUGHBY, OH 44094
14724658    DYNAMIC SECURITY SERVICES          PO BOX 451          TUSCUMBIA, AL 35674
14724659    DYRELLE T. WASHINGTON          203 WEST 2ND STREET          EDGARD, LA 70049
14724660    DYSTANY A. MITCHELL          537 GARDENIA STREET          LAPLACE, LA 70068
14724352    Dan Karl Ilkay          Corporate Counsel          6717 Burns Street          Forest Hills, NY 11375
14724388    Dantzler, Jude Anthony          8044 Gus St          New Orleans, LA 70127
14724447    David Kliebert          Geri Broussard Baloney, Abril Baloney          Sutherland, Jose Carlos Mendez          The Broussard Baloney Law Firm, APC          3852 Napoleon Avenue          New Orleans, LA 70125
14724448    David Kliebert v Bayou Steel LLC et al          Geri Broussard Baloney, Abril Baloney          Sutherland, Jose Carlos Mendez          The Broussard Baloney Law Firm, APC          3852 Napoleon Avenue          New Orleans, LA 70125
14724474    Davis, Alton W          500 Lake Asbury Drive          Green Cove Springs, FL 32043
14724475    Davis, Carl P.          601 Monticello Court          Laplace, LA 70068
14724476    Davis, Christopher Lee          271 Ed Davis Ln          Spring City, TN 37381
14724477    Davis, Hunter A          103 Happy Hollow Rd.          Harriman, TN 37748
14724478    Davis, James Robert          17407 Golf Course Road          Loranger, LA 70446
14724479    Davis, Travis A          42610 South Billville Road          Hammond, LA 70403
14724486    Deanna B Butler          1708 Ridgefield Drive          LaPlace, LA 70068
14724501    Delahoussaye, Joshua J          39220 Arnold Rd.          Ponchatoula, LA 70454
14724503    Delaware Attorney General          Matthew Denn          820 N French St          Carvel State Office Building          Wilmington, DE 19801
14724504    Delaware Dept of Justice          Attn Bankruptcy Dept          820 N French St 6th Fl          Wilmington, DE 19801
14724506    Delaware Secretary of State          Divisions of Corporations          John G. Townsend Bldg          401 Federal street Suite 4          Dover, DE 19901
14724507    Delaware Secretary of State          Franchise Tax          401 Federal Street          PO Box 898          Dover, DE 19903
14724508    Delaware State Treasury          820 Silver Lake Blvd Suite 100          Dover, DE 19904
14724511    Delone, Alvin Eugene          673 Wright Ave.          Terrytown, LA 70056
14724527    Denson, Larry D          2400 Yorktown Drive          Laplace, LA 70068
14724532    Department of Revenue Washington State          6500 Linderson Way Southwest Suite 102          Tumwater, WA 98501
14724531    Department of Revenue Washington State          PO Box 47478          Olympia, WA 98504–7478
14724536    Derichebourg Recycling USA          Coface North America Insurance Company          650 College Road East, Suite 2005          Princeton, NJ 08540
14724547    Desjardins, Stephen Ray          101 Emmett Ct          LaPlace, LA 70068
14724556    Diamond E Trucking          C Mitchell          214 Veterans Blvd          PO Box 1056          Denham Springs, LA 70726
14724559    Dickerson, Steven V          1420 West Airline Hi          LaPlace, LA 70068
14724561    Dickinson & Associates          Lavelle Law, Ltd.          Timothy M. Hughes, Attorney          1933 N. Meacham Rd., Suite 600          Schaumburg, IL 60173
14724560    Dickinson & Associates          One North LaSalle Street, Suite 800          Chicago, IL 60602
14724565    Diproinduca USA Limited          2528 Medina Road          Medina, OH 44256
14724572    Dobbs, David Brian          23046 Country River Dr          Ponchatoula, LA 70454
14724616    Dorris, William Scott          154 Oak Dr          Kingston, TN 37763
14724623    Douglas, Michael A          P O box 212          Caryville, TN 37714
14724645    DuRoucher, Aaron M          318 Beaupre Drive          Luling, LA 70070
14724637    Duhe, David Joseph          1542 Delta Rd          Laplace, LA 70068
14724639    Dumas, Christopher Michael Paul          13179 Sycamore St          Vacherie, LA 70090
14724640    Dunkelberger, Lance E          117 Dianne          St Rose, LA 70087
14724641    Durapau, Brant Joseph          321 Arlington Drive          Laplace, LA 70068
14724642    Durbin, Dennis M          19453 Vineyard Road          Hammond, LA 70401
14724644    Duronslet, Michael Thomas          2236 Country Club dr          Laplace, LA 70068
14724661    E. J. GUIDRY          243 CEDAR          RESERVE, LA 70084
14724662    EARL EVERSON          1400 TIFFANY DRIVE          LAPLACE, LA 70068
14724663    EARL JETHRO          13 WISTERIA PLACE          MARRERO, LA 70072
14724664    EARNEST WILKERSON JR          124 WILLSWOOD LN          WAGGAMAN, LA 70094
14724665    EARRICK WALLACE          1728 E FRISCO DR          LAPLACE, LA 70068
14724666    EASI, LLC          2501 LEXINGTON AVENUE          KENNER, LA 70062
14724667    EAST TENNESSEE METALS COMPANY          3201 TUCKALEECHEE PIKE          Maryville, TN 37801
14724669    EASTERN EXPRESS INC          312 WEST 35TH AVENUE          GRIFFITH, IN 46319
14724670    EASTON GRAY          1109 COOK ST          GRETNA, LA 70053
14724672    ECONOMICAL JANITORIAL SUPPLIES INC          1420 SAMS AVENUE, SUITE F          HARAHAN, LA 70123
14724673    ECOVERY LLC          Loxley, AL 36551
14724674    ECS SMOKE SCHOOL          9366 HWY 143          Farmerville, LA 71241

14724675    ED HALL        1612 MARRIE ST        MARRERO, LA 70072
14724676    EDDIE COSTON        6719 CARVER DRIVE        MARRERO, LA 70072
14724677    EDDIE HARRIS        3591 HWY 316        GRAY, LA 70359
14724678    EDDIE WHITE        114 LENNIX STIGUS LANE        LAPLACE, LA 70068
14724679    EDDIE WILLIAMS        12863 HWY 23        BELLE CHASSE, LA 70037
14724680    EDDRAIN WILLIAMS        164 STAR TERRACE DR        RESERVE, LA 70084
14724682    EDGEWORTH MUNICIPAL AUTHORITY        WATER AUTHORITY        313 BEAVER
ROAD        SEWICKLEY, PA 15143
14724683    EDISON ENERGY, LLC        545 METRO PLACE SOUTH, SUITE 400        DUBLIN, OH 43017
14724684    EDMOND J CHAMPAGNE JR        739 HANCOCK ST APT D        GRETNA, LA 70053
14724686    EDWARD DABNEY        2324 BELLAIRE LANE        HARVEY, LA 70058
14724687    EDWARD J, MCDOWELL JR.        434 OAK STREET        ST. ROSE, LA 70087
14724688    EDWARD JOSEPH        221 GRIFFIN DR        AMA, LA 70031
14724689    EDWARD L COLLINS JR        2325 WOODMERE BLVD        HARVEY, LA 70058
14724690    EDWARD ROBERT        3809 ACCACIA LN        HARVEY, LA 70058
14724691    EDWARD SAUL JR        1201 GARDEN RD        MARRERO, LA 70072
14724692    EDWARD TAPLEY, JR.        462 CELESTINE STREET        WESTWEGO, LA 70094
14724693    EDWARD WATSON III        110 W. 14TH STREET        RESERVE, LA 70084
14724695    EDWIN JOSEPH        712 OLYMPIA CIRCLE        NEW ORLEANS, LA 70114
14724696    EDWIN RAY MIXON III        4013 AMES BLVD        MARRERO, LA 70072
14724697    EDWIN WATSON        301 CAPT G BOURGEOIS        LAPLACE, LA 70068
14724698    EDWIN WILLIAMS        6100 VICTORIAN DR        MARRERO, LA 70072
14724700    EIU, Inc        383 Lake Avenue        Metairie, LA 70005
14724701    EKHOSOFT / INEXCON TECHNOLOGIES        7005 TASCHEREAU, SUITE 195        BROSSARD, QC J4Z
1A7 Canada
14724702    ELDERLEE INC.        729 CROSS ROAD        Oaks Corners, NY 14518
14724703    ELECTRIC MACHINE CONTROLS        7015 HAISTEN DRIVE        TRUSSVILLE, AL 35173–2510
14724704    ELERY EDGARDO ORTEGA QUIROZ        1308 BOLO CT #7        BRIDGE CITY, LA 70094
14724705    ELG Metals Southern, Inc.        Mobile, AL 36601–0955
14724706    ELIAS NUNEZ        168 KATHY DR        LAPLACE, LA 70068
14724707    ELIGHT CHARLES        1017 PAILET, APT 10        HARVEY, LA 70058
14724708    ELIZABETH C. GENNARO        158 E. 7TH STREET        RESERVE, LA 70084
14724709    ELIZABETH GAYTAN        214 ALPHA ST        BELLE CHASSE, LA 70037
14724710    ELIZABETH TRAHAN        207 CAROLYN DR        DESTREHAN, LA 70047
14724711    ELLIOT CLARK        6153 AUGUS AVE        MARRERO, LA 70072
14724712    ELLIOTTS BOOTS        3911 WESTERN AVENUE        KNOXVILLE, TN 37921
14724713    ELLIPSE LLC        PO Box 324        HOUSTON, TX 77001–0324
14724714    ELLIS E TRAHAN JR        3501 APOLLO DR APT B313        METAIRIE, LA 70003
14724715    ELLIS JAMES BRYANT        1708 PAILET AVE APT C        HARVEY, LA 70058
14724716    ELLIS NICHOLSON        450 HOMEWOOD PLACE        RESERVE, LA 70084
14724717    ELLIS SEVIN II        267 VINTAGE DRIVER        COVIINGTON, LA 70433
14724718    ELLIS THIERRY        1631 MURL ST        NEW ORLEANS, LA 70114
14724719    ELMER ANWEILER        3120 NATURE DR        MARRERO, LA 70072
14724720    ELROY JAMES        151 JOHNSON RIDGE LANE        THIBODAUX, LA 70301
14724721    ELS, LLC        210 HAMP DRIVE        KENLY, NC 27542
14724722    ELTON ANTHONY BOUDOIN III        410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724723    ELTON GLENN JEFFERSON JR        1108 MARSHALL DRIVE        MARRERO, LA 70072
14724724    ELTON JOHNSON        173 EAST 11TH STREET        RESERVE, LA 70084
14724725    ELVIN RAMOS        3803 ALTON ST        METAIRIE, LA 70001
14724726    ELVIS P HOLDER        7109 KAYLA CT        MARRERO, LA 70072
14724727    ELWOOD LECOMPTE        5221 OAK DR        MARRERO, LA 70072
14724728    EMANUEL ARMAND        1511 FRANKLIN ST        GRETNA, LA 70053
14724729    EMANUEL GUERRA        14775 LUCIEN STREET        PORT VINCENT, LA 70726
14724730    EMEDCO INC        PO Box 369        BUFFALO, NY 14240
14724731    EMILY C. WATKINS ELEMENTARY        SCHOOL        938 HYW 628        LAPLACE, LA 70068
14724732    EMMETT ROBINSON        3324 BRINGIER ST        NEW ORLEANS, LA 70114
14724733    EMPCO CANADA LTD        910 HOPKINS STREET        WHITBY, ON L1N 6A9 Canada
14724734    ENDRES MFG. COMPANY INC.        802 CENTURY AVENUE        WAUNAKEE, WI 53597
14724737    ENGELS LENIN ORELLANA        5045 OAK BAYOU AVE        MARRERO, LA 70072
14724738    ENISHA K. MARTIN        217 CHAD B. BAKER STREET        RESERVE, LA 70084
14724739    ENNIS HOUSTON        1545 SHYLOCK DR        SLIDELL, LA 70461
14724740    ENRIQUE MADRID        5 JEANSONNE CT        GRETNA, LA 70056
14724744    ENTERGY        L–JEF–359        4809 Jefferson Hwy., Ste. A        New Orleans, LA 70121
14724742    ENTERGY        PO Box 8108        BATON ROUGE, LA 70891–8108
14724741    ENTERGY        PO Box 8108        Baton Rouge, LA 70891
14724747    ENVIRONMENTAL OPERATORS        PO BOX 3333        SLIDELL, LA 70459–3333
14724750    EQUIPCO MANUFACTURINC INC.        8505 N.W. 74TH STREET        Miami, FL 33166
14724751    ERIC ADAMS        717 WHITNEY AVE        TERRYTOWN, LA 70056
14724752    ERIC BROWN        2498 PAIGE JEANETTE        HARVEY, LA 70058
14724753    ERIC FLORIAN        344 EAST 14TH STREET        RESERVE, LA 70084
14724754    ERIC G. GORDON        37072 DARROW EXCESS        DARROW, LA 70725
14724755    ERIC GREGOIRE        3020 YORKTOWNE DR        LAPLACE, LA 70068
14724756    ERIC J BOURGEOIS JR        228 SPRUCE ST        LAPLACE, LA 70068
14724757    ERIC JOSEPH DAVIS        1505 LANCASTER DR        MARRERO, LA 70072
14724758    ERIC KEATING        365 HISTORIC MAIN ST        GARYVILLE, LA 70051
14724759    ERIC L. LABORDE        417 BIRCH STREET        LAPLACE, LA 70068
14724760    ERIC PAUL GUCCIONE        124 BRENTWOOD DR        BELLE CHASSE, LA 70037
14724761    ERIC S HARRIS        4032 PAIGE JANETTE        HARVEY, LA 70058

14724762    ERIC S. MIRE         4409 FAITH DRIVE         NEW IBERIA, LA 70560
14724763    ERIC TRENT         9248 CINDY DR         WESTWEGO, LA 70094
14724764    ERICHSON COMPANY INC         3008 18TH STREET         METAIRIE, LA 70002
14724765    ERIE CONCRETE & STEEL SUPPLY         1301 CRANBERRY ST         Erie, PA 16501
14724766    ERIN D. CARTER         3009 ESSEX AVE.         LAPLACE, LA 70068
14724767    ERM         ENVIRONMENTAL RESOURCES MANAGEMENT         840 W SAM HOUSTON PKWY N STE 600         HOUSTON, TX 77024
14724768    ERM Southeast         PO Box 60414         Charlotte, NC 28260–0414
14724769    ERNEST ANDERSON         2800 MT KENNEDY DR         MARRERO, LA 70072
14724770    ERNEST DUBOSE JR.         200 DIANE DRIVE         ST. ROSE, LA 70087
14724771    ERNEST EDWARDS         15666 RIVERDALE AVE APT E         BATON ROUGE, LA 70816
14724772    ERNEST FISHER JR         243 PERSIMMON ST         LAPLACE, LA 70068
14724773    ERNEST GILMORE         1717 LINCOLN AVE         MARRERO, LA 70072
14724774    ERNEST HOLLAND         156 E 20TH ST         RESERVE, LA 70084
14724775    ERNEST MITCHELL         2728 FAIRFIELD DR         GRETNA, LA 70056
14724776    ERNEST MITCHELL         7244 RUE LOUIS PHILL         MARRERO, LA 70072
14724777    ERNEST R ELLIOTT         315 VALENCIA DRIVE         LULING, LA 70070
14724778    ERNEST RATLIFF         2835 RIDGEVIEW TRL         JONESBORO, GA 30238
14724779    ERNEST WELLS JR         1532 ESTALOTE AVE         HARVEY, LA 70058
14724780    ERNESTINE R. MITCHELL         613 S POTOMAC STREET         LAPLACE, LA 70068
14724781    ERRON P. CHAISSON         5141 EIGHTY ARPENT ROAD         MARRERO, LA 70072
14724782    ERVIN REYNAUD         1112 CINCLAIR LOOP         LAPLACE, LA 70068
14724783    ERWIN COOK         609 MANCHESTER LANE         LAPLACE, LA 70068
14724785    ESLAM ODEH         4632 QUINCY ST         METAIRIE, LA 70006
14724786    ESTEBAN CARDENAS–REYNA         150 PINEWOOD COURT         NEW ORLEANS, LA 70114
14724787    ETIENNE PELLEGAL JR         4606 TENTH ST APT 717         MARRERO, LA 70072
14724789    ETS SCHAEFER LLC         8050 HIGHLAND POINTE PARKWAY         MACEDONIA, OH 44056
14724790    EUGENE ALLEN         17 HALLE PL         WAGGAMAN, LA 70094
14724791    EUGENE BANKS         151 APRICOT STREET         LAPLACE, LA 70068
14724792    EUGENE DAVIES         2313 HEBERT DRIVE         LAPLACE, LA 70068
14724793    EUGENE DAVIS         1306 ESTALOTE AVE         HARVEY, LA 70058
14724794    EUGENE DININO         119 THOROUGHBRED ROAD         MONTZ, LA 70068
14724795    EUGENE DOMINGUE         273 SCHEXNAYDRE LANE         DESTREHAN, LA 70047
14724796    EUGENE MARCEL         120 LEIGH LANE         MONTZ, LA 70068
14724797    EUGENE PIERCE JR         2800 MT KENNEDY DR APT 1901         MARRERO, LA 70072
14724800    EVAN AUGUST LUTZ         101 BAILEY ESTATES         BELLE CHASSE, LA 70037
14724801    EVAN WHIPPLE         4923 AUGUST LANE         LAFITTE, LA 70067
14724802    EVANS DENNIS         1020 ORCHID         HARVEY, LA 70058
14724803    EVERETT BENN         2824 CASIMERE ST         NEW ORLEANS, LA 70101
14724804    EVERGLADES STEEL CORPORATION         5901 N.W. 74TH AVENUE         MIAMI, FL 33166
14724805    EVERGREEN INDUSTRIES INC         202 FREEDOM DRIVE         LIBERTY, MS 39645
14724807    EVODIO ALMAZAN         144 AGUSTINE PLACE         LAPLACE, LA 70068
14724808    EVONIK MATERIALS         474 West 19th Street         Reserve, LA 70084
14724810    EXPEDITED TRANSPORT LLC         200 VESTAVIA PARKWAY, SUITE 1200         VESTAVIA, AL 35216
14724811    EXPRESS EMPLOYMENT PROFESSIONALS         1470 N. GATEWAY AVENUE         ROCKWOOD, TN 37854
14724812    EXPRESS SUPPLY & STEEL LLC         932 Highway 182         RACELAND, LA 70394
14724668    Easter, William David         1403 Eureka Rd         Rockwood, TN 37854
14724671    Echard Marquette, P.C.         Mr. Trent Echard, Esquire         4773 William Flynn Highway         Allison Park, PA 15101
14724681    Eddy, Matthew A         712 Emory Heights Rd         Harriman, TN 37748
14724685    Edmonds, Danny Lee         140 Edmonds Lane         Kingston, TN 37763
14724694    Edwards, Mark C         39256 Lees Landing Rd         Ponchatoula, LA 70454
14724699    Egan, Donna A         44438 Lato Ln         Hammond, LA 70403
14724735    Endurance American Specialty         Endurance U.S. Insurance         750 Third Avenue         18th Floor         New York, NY 10017
14724736    Endurance American Specialty Ins Co         Endurance American Specialty         Insurance Company         1221 Avenue of the Americas         New York, NY 10020
14724743    Entergy         Entergy Credit Dept         Jon Majewski         Blgd 1, L–JEF–359         4809 Jefferson Hwy         Jefferson, LA 70121
14724745    Entergy Louisiana LLC         David B Gorney         Bowen Miclette & Britt         1100 Poydras Ste 1250         New Orleans, LA 70163
14724746    Envent Corporation         3220 East 29th Street         Long Beach, CA 90806
14724748    Environmental Protection Agency         1200 Pennsylvania Avenue, N.W.         Washington, DC 20460
14724749    Epic Alabama Shipyard, LLC         660 Dunlap Drive         Mobile, AL 36602
14724784    Escamilla, Joel         282 Audubon Blvd         New Orleans, LA 70125
14724788    Etienne, Raymond Joseph         107 Warwick Street         Laplace, LA 70068
14724799    Euler Hermes N A Insurance Co Agent         of Kelsan Inc Claim Id 000435311         Euler Hermes North America Insurance Co         800 Red Brook Blvd         Owings Mills, MD 21117
14724798    Euler Hermes N A Insurance Co Agent         of Kelsan Inc Claim Id 000435311         Kelsan, Inc.         5109 National Dr         Knoxville, TN 37914
14724806    EverGreen Industries, Inc.         PO Box 526         Liberty, MS 39645
14724809    Ewing, Lisa Jeannette         533 Lakemont Dr         Rockwood, TN 37854
14724813    FABACHERS         532 PETERS RD         HARVEY, LA 70058
14724815    FABRICARI, LLC         6 EAST THIRD ST         KENNER, LA 70062
14724816    FABRICATORS SUPPLY LLC         869 AIRPORT ROAD         WEST POINT, MS 39773
14724817    FALCON STEEL CO.         Kaufman, TX 75142

14724818    FARON DUHE        3036 JEFFERSON HWY        GARYVILLE, LA 70051
14724819    FARWEST STEEL CORPORATION        2000 S HENDERSON – RAIL SIDING #4148        EUGENE, OR 97403
14724822    FEDEX        PO Box 660481        DALLAS, TX 75266–0481
14724823    FEDEX FREIGHT        DEPT CH        PO Box 10306        PALATINE, IL 60055–0306
14724824    FELIPE DIAZ        2248 KILLINGTON DR        HARVEY, LA 70058
14724825    FELIPE O. LOPEZ        1541 LONDON CROSS APT D        HARVEY, LA 70058
14724826    FELIPE PINEDA        2112 EUCLID ST        GRETNA, LA 70056
14724828    FELIX MILLER        608 CHALMETTE ST        HARVEY, LA 70058
14724829    FELIX MILLER JR        165 ELAINE DR        AVONDALE, LA 70094
14724830    FELTON GREEN JR        17 LOUIS AVE        JEFFERSON, LA 70121
14724831    FELTONS CLUTCH SERVICE        1222 E. 38TH STREET        CHATTANOOGA, TN 37407
14724833    FELTUS PECK JR.        1520 31ST STREET        KENNER, LA 70062
14724834    FERAS AYYAD        3833 BAYOU OAKS DR        HARVEY, LA 70058
14724835    FERDINAND WASHINGTON        3608 LA HWY 44        PAULINA, LA 70763
14724836    FERNADA M. TYLER        144 LEWIS STREET        LAPLACE, LA 70068
14724839    FERNANDO J. FLORES        402 MCFARLAND ROAD        HOUSTON, TX 77060
14724840    FINNEGAN REZTEK        6 LEO PLACE        WAYNE, NJ 07470
14724842    FIRST RIVER CONSULTING        700 RIVER AVENUE        PITTSBURGH, PA 15212–5907
14724843    FISCHER INTL FORWARDERS, INC        999 EAST TOUCHY AVENUE        DES PLAINES, IL 60018
14724846    FISHMAN HAYGOOD, LLP        Jason W. Burge, Kathryn J. Johnson,        Brent B. Barriere        201 St. Charles Ave., Suite 4600        New Orleans, LA 70170
14724848    FLAVISION PIRIS        1500 4TH ST STE W        HARVEY, LA 70058
14724849    FLEETWOOD SIGNODE        2222 WINDSOR COURT        ADDISON, IL 60101
14724852    FLORENCE HINDES        313 BRIARMEADES ST        GRETNA, LA 70056
14724853    FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE STREET        TALLAHASSEE, FL 32399–0120
14724855    FLORIDA PARISH SCRAP        11361 HWY 190 WEST        HAMMOND, LA 70401
14724856    FLORIDA U.C. FUND        FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE ST        TALLAHASSEE, FL 32399–0180
14724857    FLOYD CADRES        716 ROMAIN ST        GRETNA, LA 70053
14724858    FLOYD DAVIS        2153 MARS ST        HARVEY, LA 70058
14724859    FLOYD EUGENE        P.O. BOX 259        GARYVILLE, LA 70051
14724860    FLOYD MANNING        1913 FRANKLIN ST        GRETNA, LA 70053
14724861    FLOYD NAVERO        1908 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724862    FLOYD SHARP        426 RIVAS STREET        SAN ANTONIO, TX 78207
14724863    FMT SHIPYARD & REPAIR        3640 PETERS ROAD        HARVEY, LA 70058
14724871    FOURNIE LLC        1421 YARDLEY PLACE        DeSoto, TX 75115
14724872    FRALEY AND SCHILLING INC        1920 SOUTH STATE ROAD 3        RUSHVILLE, IN 46173
14724873    FRANCIS COMEAUX        4225 E. LOYOLA DRIVE        KENNER, LA 70065
14724874    FRANCIS F. BENN        7055 GEN MEYER AVENUE        NEW ORLEANS, LA 70131
14724875    FRANCIS OUBRE        13152 PEAR ST        VACHERIE, LA 70090
14724877    FRANK A LESTO        736 BELLEMEADE BLVD        GRETNA, LA 70056
14724878    FRANK A MACERA III        800 HUEY P LONG AVE        GRETNA, LA 70053
14724879    FRANK BOE        2335 N. ALBERT STREET        LUTCHER, LA 70071
14724880    FRANK GARDNER        292 HOMEWOOD        RESERVE, LA 70084
14724881    FRANK GOLOFORO        313 TRANSCONTINENTAL DR        METAIRIE, LA 70001
14724882    FRANK GREEN JR        722 PAUL MALLARD RD        LULING, LA 70070
14724883    FRANK HARVEY        2704 WILLIAMSBURG        LAPLACE, LA 70068
14724884    FRANK HEBERT        124 AUGUSTINE LANE        LAPLACE, LA 70068
14724885    FRANK MUSACCHIA        3129 CLEO DR        MARRERO, LA 70072
14724886    FRANKIE A CREDIDIO        2186 MARTIN ST        PAULINA, LA 70763
14724887    FRANKIE FRANCOIS        201 APRICOT STREET        LAPLACE, LA 70068
14724888    FRANKLIN SWANSON        1633 CARRIAGE LANE        HARVEY, LA 70058
14724890    FRED ALLEN JR        610 NW 2ND ST        RESERVE, LA 70084
14724891    FRED FORREST        835 WHITNEY AVE        NEW ORLEANS, LA 70114
14724892    FRED KEITH        1909 JULIE ST        MARRERO, LA 70072
14724893    FREDDY A BLANCO – SILVA        2408 MINNESOTA        METAIRIE, LA 70003
14724894    FREDERICK BAILEY        2612 DEERCROSS        HARVEY, LA 70058
14724895    FREDERICK M TURNER JR        3841 WOODBRIAR LANE        HARVEY, LA 70058
14724896    FREDERICK M. TURNER SR.        3841 WOODBRIAR DRIVE        HARVEY, LA 70058
14724898    FREIGHT CRATE, INC.        300 ROGERS ST.        Barnesville, GA 30204
14724899    FREIGHT KING LLC        5757 S RAPP STREET        LITTLETON, CO 80120
14724900    FREUDENBERG OIL & GAS, LLC        PO Box 92077545        HOUSTON, TX 77292–0775
14724814    Fabre, Lisa Ann        2244 Pine Valley Dr        Laplace, LA 70068
14724820    Fauntleroy, John Marc        28988 Church Of God Road        Springfield, LA 70462
14724821    Favors, Anita Numa        788 Madewood Drive        LaPlace, LA 70068
14724827    Felipe, Martin        Po Box 5023        Laplace, LA 70068
14724832    Feltons Clutch Service, Inc.        1222 E 38th Street        Chattanooga, TN 37407
14724837    Fernandez, Jose Ramon        301 Bertolino Drive        Kenner, LA 70065
14724838    Fernandez, Wayne P        504 Turnwood Dr        Covington, LA 70433
14724841    First National Bank Omaha        1620 Dodge St        Omaha, NE 68197
14724844    Fischer, Ty M        224 St Louis St        Houma, LA 70364
14724845    Fischer, Wade P        163 Sunrise Lane        Houma, LA 70360
14724847    Flattmann, Joshua William        16144 West Murray Rd        Ponchatoula, LA 70454
14724850    Fleming, Marcus Q        P. O. Box 210        Garyville, LA 70051
14724851    Fleming, Troy M        199 Riverlands Dr        Laplace, LA 70068

14724854   Florida Department of Revenue          Reemployment Tax          5050 W Tennessee Street          Tallahassee, FL 32399–0110
14724864   Fobb, Larry James          P.o. Box 204          Laplace, LA 70069
14724865   Folgar, Andres Antonio          2401 34th Street          Kenner, LA 70065
14724866   Forest, Ramsey W          Po Box 248          Laplace, LA 70069
14724867   Forrest, Brock          20146 Green Farm Rd          Kentwood, LA 70444
14724868   Forrester, Joshua B          324 Barnett Circle          Harriman, TN 37748
14724869   Fortier, Jessee L          2101 Colonial Dr          LaPlace, LA 70068
14724870   Fortier, Sean M          101 Somerset Road          Laplace, LA 70068
14724876   Francois, Brittney R          1022 Windsor St          apt 280          Laplace, LA 70068
14724889   Franklin, Vegas Sanchez          181 Azalea Dr          Laplace, LA 70068
14724897   Fredricks Janitorial Service          2717 Concordia Drive          LaPlace, LA 70068
14724901   Fulsom, James D          175 Hill Top Loop          Kingston, TN 37763
14724902   G T Michelli Co, Inc.          130 Brookhollow          Harahan, LA 70123
14724903   G&A ENVIRONMENTAL CONTRACTORS INC          76 SWIFT STREET EAST          MCEWEN, TN 37101
14724904   G. KENDRICK          803 WEIBLEN PL          NEW ORLEANS, LA 70124
14724905   GAGE M. GILL          40240 LA 3125          PAULINA, LA 70763
14724906   GALLAGHER BENEFIT SERVICES, INC.          2850 WEST GOLF ROAD, 5TH FLOOR          ROLLING MEADOWS, IL 60008
14724907   GALLANO TRUCKING          1202 ISPEN RD          BELVIDERE, IL 61008
14724909   GARELICK STEEL CO. INC.          1900 NORTH 2ND STREET          Minneapolis, MN 55411
14724910   GARNET CRUMP          1408 N SUGAR RIDGE          LAPLACE, LA 70068
14724911   GARRETT FOWLER          1063 PRIMROSE DRIVE          LULING, LA 70070
14724912   GARRETT HERBERG          110 SHERWOOD DR          BELLE CHASSE, LA 70037
14724913   GARRETT LIRETTE          118 LIRETTE LANE          P O BOX 287          BOUTTE, LA 70039
14724914   GARRISON L. JOHNSON          803 EAST EASY STREET          DESTREHAN, LA 70047
14724915   GARY A OSTROWSKI          317 E AIRLINE HWY APT N          LAPLACE, LA 70068
14724916   GARY BARRIOS JR          146 TWO SISTERS CT          MORGAN CITY, LA 70380
14724917   GARY BOULET          615 MONROE ST          GRETNA, LA 70053
14724918   GARY CHARLES ROBERTSON          1202 PAUL FREDRICK          LULING, LA 70070
14724919   GARY DANIEL GROS JR          22 IMOGENE STREET          WESTWEGO, LA 70094
14724920   GARY DAVIS          342 2ND STREET          LAPLACE, LA 70068
14724921   GARY EUGENE          955 LANGWICK DR APT 4207          HOUSTON, TX 77060
14724922   GARY JOHNSON          803 EAST EASY ST          DESTREHAN, LA 70047
14724923   GARY L. ALLEN          1149 ABERDEEN DRIVE          HARVEY, LA 70058
14724924   GARY M. PERRET          320 SALA AVE          WESTWEGO, LA 70094
14724925   GARY MCCRAY          216 MOCKINGBIRD LANE          ST. ROSE, LA 70087
14724926   GARY MURRAY          238 RUE ST JOHN          VACHERIE, LA 70090
14724927   GARY P. VICKNAIR JR.          39421 JOHN WILD ROAD          PONTCHATOULA, LA 70454
14724928   GARY PERRET          320 SALA AVENUE          WESTWEGO, LA 70094
14724929   GARY ROBERT          4868 ORLEANS WAY LOT 3          MARRERO, LA 70072
14724930   GATX RAIL LOCOMOTIVE GROUP LLC          222 WEST ADAMS ST          CHICAGO, IL 60606
14724931   GAUBERT OIL COMPANY INC          10 RIENZI DRIVE          THIBODAUX, LA 70301
14724932   GAUTIER STEEL LTD          80 Clinton Street          Johnstown, PA 15901
14724934   GAVILON FERTILIZER, LLC          5 SKIDAWAY VILLAGE WALK          Savannah, GA 31411
14724935   GAVILON GRAIN, LLC          5410 EAST CHANNEL ROAD          CATOOSA, OK 74015
14724936   GAYLON FOBB          390 HISTORIC EAST ST.          GARYVILLE, LA 70051
14724937   GE0RGE L MARTIN JR          1809 CARTIER DR          LAPLACE, LA 70068
14724938   GEM CITY STEEL SUPPLY INC.          731 SAWYER ROAD          MARIETTA, GA 30062
14724940   GENE MATTHEWS          2601 LEXINGTON DR          LAPLACE, LA 70068
14724941   GENERAL INFORMATION SOLUTIONS LLC          dba BACKTRACK          8850 TYLER BLVD          MENTOR, OH 44060
14724942   GENERAL STEEL COMPANY          4131 BROADWAY          MACON, GA 31210
14724944   GEORGE COOPER          179 KENNER LANE          MONTZ, LA 70068
14724946   GEORGE D. LABOURGEOIS III          4528 BAYOU DES FAMILLES          MARRERO, LA 70072
14724947   GEORGE EMILE EXNICIOUS          458 MAPLE AVE          HARVEY, LA 70058
14724948   GEORGE ESKINE          901 WESTBANK EXPY          GRETNA, LA 70053
14724950   GEORGE JACOBSEN          3628 JEAN LAFITTE BLVD          LAFITTE, LA 70067
14724951   GEORGE MILLER, III          15 N OAKRIDGE CT          NEW ORLEANS, LA 70128–1132
14724952   GEORGE MULLINS          357 CENTRAL AVE          RESERVE, LA 70084
14724953   GEORGE WEST          2648 N COURSEAULT ST          LUTCHER, LA 70071
14724955   GEORGETTE DERUYCK          789 AVE A          WESTWEGO, LA 70094
14724956   GERALD BOURGEOIS          3435 N. ANGELLE          PAULINA, LA 70763
14724957   GERALD ELLIS          335 KENNER AVE          KENNER, LA 70062
14724958   GERALD FORD          49 JUDITH STREET          WAGGAMAN, LA 70094
14724959   GERALD J POCHE          2339 PRIVATEER          BARATARIA, LA 70036
14724960   GERALD J. JONES          8138 JONES STREET          ST. JAMES, LA 70086
14724961   GERALD L. RUSS          451 ELM ST          LA PLACE, LA 70068
14724962   GERALD ROBERT CANNON          3052 SUNRISE BLVD          SLIDELL, LA 70461
14724963   GERALD V ELLIS          713 MEDFORD DR          LAPLACE, LA 70068
14724964   GERALD YOUNG SR          121 DOVE STREET          LAPLACE, LA 70068
14724965   GERARD GRAY          1636 REDWOOD DR          HARVEY, LA 70058
14724966   GERARD MILTON          116 CAMBRIDGE DR APT. 4          LAPLACE, LA 70068
14724967   GERARDO CACERAS          522 DUNBAR PLACE          TERRYTOWN, LA 70056
14724968   GERARDO MARTINEZ          621 OAKWOOD DR.          GRETNA, LA 70056
14724969   GERMAINE BRUER          363 HOMEWOOD PLACE          RESERVE, LA 70084
14724970   GERMOND J. WILLIAMS          441 NW 2ND STREET          RESERVE, LA 70084

```
14724971    GERRARD GRAY         HARVEY, LA 70058
14724972    GERTRUDE ROSS        305 WESTWEGO AVE        BRIDGE CITY, LA 70094
14724973    GERVIN R MITCHELL    1606 ESTHER ST APT D       HARVEY, LA 70058
14724974    GEXPRO LA     150 RIVERBEND DRIVE        ST ROSE, LA 70087
14724975    GEXPRO TN     2800 AMNICOLA HWY        CHATTANOOGA,, TN 37406
14724976    GILBERT ACKERSON       1536 LAKE CALAIS CT       BATON ROUGE, LA 70808
14724977    GILBERT DAMIS     2713 ROSE DRIVE       GRETNA, LA 70053
14724978    GILBERT EDWARDS        1112 SOUTHLAWN BLVD.       NEW ORLEANS, LA 70114
14724979    GILBERT RUBIN JR     2031 GOLFVIEW DR       LAPLACE, LA 70068
14724981    GILDA WILLIAMS       2425 41ST ST       HARVEY, LA 70058
14724985    GIRVEN MULLEN     9581 WESTBANK EXPRESSWAY          WESTWEGO, LA 70094
14724987    GLEN VICKNAIR       124 VICKNAIR PLACE       LA PLACE, LA 70068
14724988    GLENDA COATS     901 WESTBANK EXPRESSWAY        GRETNA, LA 70053
14724989    GLENN BOURGEOIS       221 CAMELIA STREET       LA PLACE, LA 70068
14724990    GLENN BRUMFIELD       1933 MONTEGUT ST       NEW ORLEANS, LA 70117
14724991    GLENN CONTRERAS        553 GARYVILLE NRTHRN        GARYVILLE, LA 70051
14724992    GLENN HARRILAL       189 GOSHEN LANE        RESERVE, LA 70084
14724993    GLENN J CREPPEL      4008 COTTONWOOD DR        MARRERO, LA 70072
14724994    GLENN J MORRILL      521 1/2 2ND STREET       GRETNA, LA 70053
14724995    GLENN L MUNKRES       737 HUCKLEBERRY LN        TERRYTOWN, LA 70056
14724996    GLENN MIRE     156 KEATING DRIVE        RESERVE, LA 70084
14724997    GLENN P. ONEBENE       520 OAK ALLEE DRIVE        LAPLACE, LA 70068
14724998    GLENN POTTER     1000 BOLO CT APT D       BRIDGE CITY, LA 70094
14724999    GLENN SCOTT     139 HAHN ST        HAHNVILLE, LA 70057
14725000    GLENN WILLIS     831 GARDEN ROAD        MARRERO, LA 70072
14725001    GLENNIS BROOKS       2037 CARVER DR        MARRERO, LA 70072
14725002    GLENNIS R SPARKS       3469 HWY 20 W       FREEPORT, FL 32439
14725003    GLOBE METALLURGICAL INC        Beverly, OH
14725006    GOLDIN METALS       4400 PETERS RD        HARVEY, LA 70058
14725008    GOOD YEAR AUTO SERVICE       225 LAPALCO BLVD        GRETNA, LA 70056
14725009    GOODER–HENRICHSEN COMPANY INC.       2900 South State Street        Chicago Heights, IL 60411
14725011    GOOTEE CONSTRUCTION       2400 N ARNOULT        METAIRIE, LA 70001
14725012    GORDON ARATA     MONTGOMERY BARNETT        201 ST. CHARLES AVENUE, 40TH
            FLOOR       NEW ORLEANS, LA 70170–4000
14725014    GORDON SANDERS JR      11122 BOUDREAUX RD        GONZALES, LA 70737
14725015    GORDON W DISOTELL      5233 BELLE TERRE RD       MARRERO, LA 70072–4211
14725016    GPM HYDRAULIC CONSULTING, INC      797 RIDGE ROAD        MONROE, GA 30655
14725017    GRADY L. LEE     3708 CALIFORNIA AVENUE        KENNER, LA 70065
14725019    GRAINGER INDUSTRIAL EQUIPMENT       825 DISTRIBUTORS ROW        NEW ORLEANS, LA
            70123–3274
14725020    GRAND POINT SALVAGE & REPAIR       2575 HWY 3125        PAULINA, LA 70763
14725022    GRANITE TELECOMMUNICATIONS LCC       CLIENT ID #311        100 NEWPORT AV
            EXT.     QUINCY, MA 02171
14725023    GRANT STEEL INC.     2 MEAR ROAD        Holbrook, MA 02343
14725024    GRANT WILLIAMS       417 MARVIN GARDENS        LA PLACE, LA 70068
14725025    GRAPHITI ASSOCIATES INC       408 N 35TH ST, STE C        SEATTLE, WA 98103
14725028    GRAYBAR ELECTRIC COMPANY, INC       1205 DISTRIBUTORS ROW        HARAHAN, LA 70123
14725029    GRAYLIN ROBINSON       278 DAFFODIL ST       MOUNT AIRY, LA 70076
14725030    GREATWIDE CHEETAH TRANSPORTATION LL       2150 CABOT BLVD        LANGHORNE, PA
            30384
14725036    GREENLEAF CORPORATION       18695 GREENLEAF DRIVE        SAEGERTOWN, PA 16433
14725037    GREENTREE TRANSPORTATION CO       100 INDUSTRY DRIVE        PITTSBURGH, PA 15275
14725038    GREG CHAMPAGNE TAX COLLECTOR       PO BOX 440        HAHNVILLE, LA 70057–0440
14725042    GREGORY EUELL     3048 GRINELL DR        MARRERO, LA 70072
14725043    GREGORY HUNTER       279 LEVILLAGE DR        LAROSE, LA 70373
14725044    GREGORY INDUSTRIES       1218 15TH STREET S.W.        CANTON, OH 44706
14725045    GREGORY J. BROWN JR.      321 GREENWOOD DRIVE        LAPLACE, LA 70068
14725046    GREGORY L. LEWIS      2114 THALIA STREET        NEW ORLEANS, LA 70113
14725047    GREGORY MACLEAN       17 FAIRWAY VIEW DR        HAMMOND, LA 70401
14725048    GREGORY MELANCON       265 EAST 27TH STREET        RESERVE, LA 70084
14725049    GREGORY OKEITH HOOPER       2257 FREIENDSHIP DR        HARVEY, LA 70058
14725050    GREGORY P OLINEY      532 HOMEWOOD PLACE        RESERVE, LA 70084
14725051    GREGORY THOMAS ALARIO BERGERON       625 AVE G        MARRERO, LA 70072
14725052    GRESON TECHNICAL SALES AND       SERVICE, INC.       8040 EASTEX FREEWAY        BEAUMONT,,
            TX 77704
14725053    GRID LINE TRANSPORTATION INC       2130 SHERWOOD LAKE DR., UNIT 4        SCHERERVILLE, IN
            46375
14725059    GTS Inc.     5253 West Airline Hwy       2701 YORKTOWN        Garyville, LA 70051
14725060    GUICO FARMS     PO BOX 549        NATALBANY, LA 70451
14725061    GUIDRYS INDUSTRIAL       3376 WEST AIRLINE HWY.        RESERVE, LA 70084
14725063    GULF COAST RESPONDERS, LLC       171 ICI LANE & HWY 51        GARYVILLE, LA 70051
14725064    GULF ENGINE     2306 ENGINEERS RD UNIT B        BELLE CHASSE, LA 70037
14725065    GULF ISLAND SERVICES dba       1625 PARK TEN PLACE, STE 280        Houston, TX 77084
14725067    GUNDERSON CONCARRIL SA de C.V.       4350 NW FRONT AVE        Portland, OR 97210
14725068    GUNDERSON, LLC      4350 NW FRONT AVE        Portland, OR 97210
14725070    GUS O NEIL YOUNG      2112 CLARA ST        NEW ORLEANS, LA 70113
14725071    GUY HAYES III     2626 DANTE ST       NEW ORLEANS, LA 70118
14725072    GUY HOLMES     6453 MILLENDER DR       MARRERO, LA 70072
```

14725073   GUY LAMOTHE        320 JAMIE BLVD        AVONDALE, LA 70094
14725074   GUZMANS MACHINE        PO Box 554        LUTCHER, LA 70071
14725075   GWENDOLYN HENDERSON        800 WALNUT ST APT 2        LAPLACE, LA 70068
14724908   Gardner, Lester        P O Box 299        119 Historic West        Garyville, LA 70051
14724933   Gautreau, Brad Anthony        130 Miami Place        Kenner, LA 70065
14724939   Gem Drugs LaPlace Inc.        Andrew Gomila        932 Carrollwood        LaPlace, LA 70068
14724943   Gennaro, Lisa M        420 Belmont Dr        Laplace, LA 70068
14724944   Gentry, Brent Lee        115 Henry Davis Rd.        Harriman, TN 37748
14724949   George Jackson Pltf vs BD LaPlace LLC        and Arcelormittal Laplace LLC Dfts        Henri M. Saunders,
Opposing Counsel        Saunders and Chabert        6525 Perkins Road        Baton Rouge, LA 70808
14724954   Georgel, Charles J        281 Barringer Dr        Ponchatoula, LA 70454
14724980   Gilbert, Michael Lin        Po Box 111        Oakdale, TN 37829
14724982   Gill, Charles Edward        58577 Hwy 1054        Amite, LA 70422
14724983   Gill, Ricky W        15006 Creekside Drive        Gonzales, LA 70737
14724984   Gill, Vernon Keith        135 Brecheen Lane        Greensburg, LA 70441
14724986   Glasper, Donnell        2912 Yorktowne Dr        Laplace, LA 70068
14725004   Goldberg, Jonathan T        115 Dusty Ln        Harriman, TN 37748
14725005   Golden Properties c/o Hero Lands Company        428 Plumers Canal Rd        Belle Chase, LA 70037
14725007   Gong Chang MPSI        Dave Baldea        PO Box 4030        CARMEL, IN 46082
14725010   Goodman, Wesley L        150 Ingleside Road        LaPlace, LA 70068
14725013   Gordon Arata Montgomery Barnett        McCollam Duplantis & Eagan LLC        Stephen L. Williamson        201
St. Charles Avenue, 40th Floor        New Orleans, LA 70170
14725018   Graham, Gerald David        62258 Friendship Church Rd        Amite, LA 70422
14725021   Granier, Kerry J        73670 Old Spring Creek Rd        Kentwood, LA 70444
14725026   Gray, Jason        534 Old Rockwood Hwy        Harriman, TN 37748
14725027   Gray, Karl E        2009 Cambridge Dr        Laplace, LA 70068
14725031   Green, Joseph Archie        2229 S. Friendship Dr.        Harvey, LA 70058
14725032   Green, Marshall        1138 Hearn        Blythville, AR 72315
14725033   Green, Marshall Zachary        3792 N State Hwy 239        Blytheville, AR 72315
14725034   Green, Romell Ronald        132 Kenner Ln        Montz, LA 70068
14725035   Greene, George D        1122 South Roane Street        Unit 1284        Harriman, TN 37748
14725039   Greg Leffew        City Attorney        PO Box 63        Rockwood, TN 37854
14725041   Gregory Champagne Tax Collector        260 Judge Edward Dufresne Parkway        Luling, LA 70070
14725040   Gregory Champagne Tax Collector        PO Box 440        Hahnville, La 70057
14725054   Grieshop, Kyle        141 Villere Drive        Destrehan, LA 70047
14725055   Griffin, Katie L        2101 Landry Ct        Meraux, LA 70075
14725056   Grisoli, Damian        320 W. Lawson St        Destrehan, LA 70047
14725057   Grover, Demar        14 Grigio Loop        LaPlace, LA 70068
14725058   Grover, Tina E        14 Grigio Loop        LaPlace, LA 70068
14725062   Gulf Coast Dismantling        P.O. Box 5149        Pasadena, TX 77508
14725066   Gulf States Optical Labs, Inc        For BD LaPlace Acct #42030000520        313 Coolidge Street        Jefferson,
LA 70121
14725069   Gurdian, Francisco Andres        2530 Illinois Ave        Apt B        Kenner, LA 70062
14725077   H & E EQUIPTMENT        2617 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14725076   H & E Equipment Services, Inc        7500 Pecue Lane        Baton Rouge, LA 70809
14725078   H R CURRY COMPANY INC        801 INDUSTRIAL BLVD        NEW KENSINGTON, PA 15068
14725079   H&E EQUIPMENT SERVICES INC        7500 PECUE LANE        BATON ROUGE, LA 70809
14725080   H.J.M. MACHINE        304 TIME SAVER AVE        Harahan, LA, LA 70123
14725083   HAMILTON MARTIN        4918 AUGUST LANE        LAFITTE, LA 70067
14725085   HAMP WILLIAMS JR        1026 BROOKLYN AVE        NEW ORLEANS, LA 70114
14725086   HAMPTON WILLIAMS JR        1026 BROOKLYN AVE        PO BOX 6912        NEW ORLEANS, LA
70174
14725088   HANNIBAL INDUSTRIES        3851 SOUTH SANTA FE AVENUE        Vernon, CA 90058
14725089   HARBISONWALKER INTERNATIONAL INC        1305 CHERRINGTON PARKWAY SUITE 100        MOON
TOWNSHIP, PA 15108
14725090   HARBOR STEEL & SUPPLY CORP        1115 EAST BROADWAY        MUSKEGON, MI 49444
14725091   HARDAGE GROUP INC.        PO Box 208        Dyersburg, TN 38025
14725092   HARLEY D. ATKINSON        167 CREVASSE AVE        LAPLACE, LA 70068
14725093   HARMAN ICE        2727 MIDDLEBROOK PIKE        KNOXVILLE, TN 37521
14725094   HAROLD BAILEY        P.O. BOX 495        LAPLACE, LA 70068
14725095   HAROLD LACOUR        62 CREGAN AVE        GRETNA, LA 70053
14725096   HAROLD TAYLOR        2040 LUTHER DR        MARRERO, LA 70072
14725098   HARRIMAN UTILITY BOARD        200 N Roane Street        Harriman, TN 37748
14725099   HARRIMAN UTILITY BOARD        300 N. ROANE ST        HARRIMAN, TN 37748
14725100   HARRIMAN UTILITY BOARD        PO Box 434        Harriman, TN 37748
14725101   HARRIS J WILSON        PO BOX 22        121 NW 15TH ST        RESERVE, LA 70084
14725102   HARRISON C. MCDANIEL        724 WALNUT STREET        LAPLACE, LA 70068
14725103   HARRY DIXON JR.        3013 MT KENNEDY DR        MARRERO, LA 70072
14725104   HARRY HOLMES        1840 TIMBERLANE ESTATES DRIVE        HARVEY, LA 70058
14725105   HARRY JESSIE        132 BISHOP DR.        AVONDALE, LA 70094
14725106   HARRY JONES        99 4TH STREET        GRETNA, LA 70053
14725107   HARRY SMITH        223 DIANNE DRIVE        SAINT ROSE, LA 70087
14725108   HARRY TRAHAN        207 CAROLYN DRIVE        DESTREHAN, LA 70047
14725109   HARVEY PERRY        2544 OAKMERE DR        HARVEY, LA 70058
14725110   HARVIN GUITIERREZ        4868 ORLEANS WAY APT 34        MARRERO, LA 70072
14725111   HASTON LEWIS        4229 HWY. 18        EDGARD, LA 70049
14725117   HAYWARD CLOFFER JR        2128 FERNANDO ST        MARRERO, LA 70072
14725118   HAYWARD WILSON III        333 FIR ST        LAPLACE, LA 70068

```
14725120    HAZEL JESUS MUNOZ        1530 MURL ST        NEW ORLEANS, LA 70114
14725121    HCS TRADING, LLC        PO Box 466        HATTIESBURG, MS 39401
14725122    HCS Trading, LLC.        David Gene Shemper        140 Mayfair Road, Suite 800        Hattiesburg, MS
            39402
14725123    HCS Trading, LLC.        David Shemper        PO Box 466        Hattiesburg, MS 39402
14725124    HD RECYCLING        7084 HWY 11        CARRIERE, MS 39426
14725127    HECTOR CARNERO        1012 ORANGE BLOSSOM LN APT B        HARVEY, LA 70058
14725128    HEIDI FREDERICK        5540 EHRET RD        MARRERO, LA 70072
14725129    HEIDI SUTTON        404 REG PARK        RESERVE, LA 70084
14725130    HELIX LOGISTICS, LLC        6734 JOLIET ROAD        COUNTRYSIDE, IL 60525
14725131    HEM INC        PO BOX 1148        PRYOR, OK 74362
14725133    HENDERSON STEEL CORPORATION        HWY. 45 NORTH        MERIDIAN, MS 39303
14725134    HENDERSON WILLIAMS        6071 WINCHESTER PK        NEW ORLEANS, LA 70128
14725135    HENRY BAKER        2112 CONSTANTINE DR        MARRERO, LA 70072
14725136    HENRY CHAMPAGNE JR        623 ROCCAFORTE AVE        GARYVILLE, LA 70051
14725137    HENRY CHERAMIE        1211 MILTON ST        GRETNA, LA 70053
14725138    HENRY FOURMAUX III        58174 EDGEWOOD PLACE        SLIDELL, LA 70468
14725139    HENRY G BOURGEOIS        5505 EHRET ROAD        MARRERO, LA 70072
14725140    HENRY GLOSTON JR        9005 MILAN ST        KENNER, LA 70062
14725141    HENRY JOSEPH PARNELL        2956 CARDINAL DRIVE        MARRERO, LA 70072
14725142    HENRY L. GREEN        349 N. PINE STREET        GRAMERCY, LA 70052
14725143    HENRY MALANCON        203 OAK PARK BLVD        GARYVILLE, LA 70051
14725144    HENRY MALANCON JR        308 DAFFODILL ST        GARYVILLE, LA 70076
14725145    HENRY MELTON JR        1632 NIE PARKWAY        NEW ORLEANS, LA 70131
14725146    HENRY SCOTT        357 TRAVIS DR        AVONDALE, LA 70094
14725147    HERAEUS ELECTRO NITE CO, LLC        541 S INDUSTRIAL DRIVE        HARTLAND, WI 53029
14725148    HERBERT F MOORE        1740 WESTMINISTER DR        MARRERO, LA 70072
14725149    HERBERT GRANT        1020 MANHATTAN BLVD        HARVEY, LA 70058
14725150    HERBERT JENEFER        125 JOHNSON ST        POPRT SULPHUR, LA 70083
14725151    HERBERT S. HILLER        401 COMMERCE POINT        HARAHAN, LA 70123
14725152    HERBERT WILLIAMS        235 MEADOW DR        DESTREHAN, LA 70047
14725153    HERIBERTO HOWELL        2986 GLENBROOK DRIVE        GRETNA, LA 70056
14725154    HERITAGE CRYSTAL CLEAN, LLC LA        10973 LAIRD LN        DENHAM SPRINGS, LA 70403
14725155    HERITAGE CRYSTAL CLEAN, LLC TN        2175 POINT BLVD, SUITE 375        ELGIN, IL 60123
14725156    HERITAGE INTERACTIVE SERVICES        ATTN FOLGE        PO BOX 681490        INDIANAPOLIS, IN
            46268
14725157    HERITAGE LOGISTICS LLC        58 RIDGEWOOD DR        LAPLACE, LA 70068
14725158    HERMAN TRIGGS        5832 RUE MONTESPAN        MARRERO, LA 70072
14725159    HERMAN TRIGGS JR        4220 LAC COUTURE APT D        HARVEY, LA 70058
14725160    HERMAN WALTER        2001 BODENGER BOULEVARD        NEW ORLEANS, LA 70114
14725162    HERO LANDS COMPANY        428 PLANTERS CANAL ROAD        BELLE CHASSE, LA 70037
14725165    HEVER S. ESPANA        712 BREAUX DRIVE        LAPLACE, LA 70068
14725166    HHE SERVICES INC. DBA HUBER        A SUB OF SUPREME INTERG TECH INC        728 HILL
            STREET        JEFFERSON, LA 70121
14725167    HICKMANS METAL RECYCLING        12360 HICKMAN ROAD        BILOXI, MS 39532
14725168    HIDALGO HEALTH ASSOCIATES        4637 JAMESTOWN AVENUE        BATON ROUGE, LA 70808
14725169    HIGH STEEL SERVICE CENTER INC.        400 STEEL WAY        LANCASTER, PA 17604
14725170    HIGHWAY 16 SCRAPYARD        24186 HWY 16        AMITE, LA 70422
14725171    HIGHWAY SAFETY & DESIGN        473 WEST FAIRGROUND STREET        MARION, OH 43302
14725174    HILLARY NGUYEN        2669 JUPITER STREET        HARVEY, LA 70058
14725175    HILTON FRANK        413 SUGAR PINE STREET        LAPLACE, LA 70068
14725177    HISAR CELIK C O MPSI ROLLS        Hisar Celik Dokum San ve Tic AS        Kozyatagi Mah Bayar Cad
            Gulbahar Sok        PS Plaza No 17/131 Kat 13 Kadikoy        Instabul, 34742 Turkey
14725181    HM INSURANCE GROUP, INC        120 FIFTH AVE, SUITE P6102        PITTSBURGH, PA 15222
14725183    HOGAN, MARGARET        129 GODCHAUX DR        RESERVE, LA 70084
14725186    HOIST & CRANE SERVICE GROUP        4920 JEFFERSON HWY.        JEFFERSON, LA 70121
14725190    HOLLY WILSON        784 DEERFIELD LANE        GRETNA, LA 70056
14725192    HOLSTON GASES INC        222 COUNCIL PLACE        KNOXVILLE, TN 37927-7248
14725194    HOMER FIGUEROA        1800 MIRABEAU AVE        NEW ORLEANS, LA 70122
14725196    HOOSIER CRANE SERVICE COMPANY        3500 CHARLOTTE AVENUE        ELKHART, IN 46517
14725197    HOOVER STEEL INC.        4841 GARGES ROAD        Schwenksville, PA 19473
14725199    HORNADY TRANSPORTATION LLC        1736 HIGHWAY 21 BYPASS        MONROEVILLE, AL
            36461
14725200    HOTWORK–USA, LLC        DIVISION OF FOSBEL, INC        223 GOLD RUSH ROAD        LEXINGTON,
            KY 40503
14725201    HOUGHTON CO        MADISON AND VAN BUREN AVENUES        VALLEY FORGE, PA 19482
14725203    HOWARD G COE JR        2803 BLANCHE ST        MARRERO, LA 70072
14725204    HOWARD HAMPTON        3628 LAKE ARROWHEAD        HARVEY, LA 70058
14725205    HOWARD JOHNSON        500 HIGHWAY 628        LAPLACE, LA 70068
14725206    HOWARD T. HOLIFIELD        309 WASHINGTON STREET        ELLISVILLE, MS 39437
14725210    HUBERT J. REMONDET JR        268 E. 17TH STREET        RESERVE, LA 70084
14725211    HUBERT THORNE CONIS III        2329 NILE ST        TERRYTOWN, LA 70056
14725212    HUBERT THORNE CONIS JR        2550 DEUTSCH RD        MARRERO, LA 70072
14725213    HUDSON SERVICES        798 HWY 628        LAPLACE, LA 70068
14725215    HUGHES BROTHERS INC.        210 NORTH 13TH STREET        Seward, NE 68434
14725216    HUGHES MACHINE SHOP INC        22105 HWY 21 NORTH        BOGALUSA, LA 70427
14725222    HUMANA DENTAL INS CO        500 W Main St        Louisville, KY 40202
14725221    HUMANA DENTAL INS CO        PO Box 0884        CAROL STREAM, IL 60132–0884
```

14725224   HUNTER T. HARMON        20 CATHY DRIVE        LULING, LA 70070
14725228   HUSSAIN NAZIR ALLY        119 F ST.        BELLE CHASSE, LA 70037
14725232   HWY 51 SCRAP METAL LLC        65295 HWY 51 NORTH        P.O. BOX 210        FLUKER, LA
70436
14725233   HYDRADYNE HYDRAULICS        2801 PETERS ROAD        HARVEY, LA 70059–0760
14725234   HYDRADYNE HYDRAULICS LLC        P O BOX 974799        DALLAS, TX 75397–4799
14725235   HYDRANAMICS INC        A DIVISION OF CARTER MACHINE        820 EDWARD STREET        GALION,
OH 44833
14725237   HYMELS AUTO PARTS SERVI        501 EAST AIRLINE HIGHWAY        LA PLACE, LA 70068
14725238   HYMELS FLORIST        299 BELLE TERRE, SUITE A        LAPLACE, LA 70068
14725081   Hall, Ellis K        1295 Magnolia Heights        Vacherie, LA 70090
14725082   Halloran Farkas + Kittila LLP        James G. McMillan, III        5803 Kennett Pike Suite C        Wilmington, DE
19807
14725084   Hamilton, Melvin F        448 Jeffer Dr        Waggaman, LA 70094
14725087   Hampton, Charles E        130 Meadowlark Dr        Harriman, TN 37748
14725097   Harp, Jeff A        512 Pump House Rd        Rockwood, TN 37854
14725112   Hatley, Brandon R        73 Normandy Drive        Kenner, LA 70065
14725113   Haverland, David Allen        129 Crystal Springs Road        Rockwood, TN 37854
14725114   Hawkins, Eddie Edward        544 Welham Loop        504        LaPlace, LA 70068
14725115   Hayes, Paul C        P.o. Box 192        Paulina, LA 70763
14725116   Haynes, Kimberly D        8036 Simon Street        Metairie, LA 70003
14725119   Hayward, Antoine Maurice        1725 Creole St        Laplace, LA 70068
14725125   Hebert, Calvin J        17358 Hwy. 42        Livingston, LA 70754
14725126   Hebert, Trever Joseph        2532 Highway 182        Raceland, LA 70394
14725132   Hembree, Rex A        102 Gallaher Rd        Kingston, TN 37763
14725161   Hernan Mompo        100 Corporate Center Drive        Coraopolis, PA 15108
14725163   Hero Lands Company, LLC        Carver Darden        Francis J Lobrano        147 Keating Drive        PO Box
208        Belle Chasse, LA 70037
14725164   Hero Lands Company, LLC        Smith Kane Holman LLC        Robert M. Greenbaum, Esquire        112 Moores
Road, Suite 300        Malvern, PA 19355
14725172   Hill, Christopher A        104 Nicolle Boulevard        Avondale, LA 70094
14725173   Hill, Jacob B        1000 James Ferry Road        APT# A18        Kingston, TN 37763
14725176   Hisar Celik        Hasan Kutlu        Kozyatagi Mah. Bayar Cad. Gulbahar Sok.        PS Plaza No 17/131 Kat
13        Kadikoy        Istanbul, 34742 Turkey
14725178   Hisar Celik Dokum San.ve Tic. A.S.        Ozlem Akdeniz        Kozyatagi Mah. Bayar Cad. Gulbahar Sok.        PS
Plaza No 17/131 Kat 13        Kadikoy        Instanbul, 34742 Turkey
14725179   Hisar Celik Dokum Sanayi Ve Ticaret AS        Bluestone Law Ltd.        Gabriel T. Bluestone, Esq.        4800
Hampden Lane Suite 200        Bethesda, MD 20814
14725180   Hisar Celik Dokum Sanayi Ve Ticaret AS        Ozlem Akdeniz        Kozyatagi Mah. Bayar Cad. Gulbahar
Sok.        PS Plaza No 17/131 Kat 13        Kadikoy        Instanbul, 34742 Turkey
14725182   Hockman, Paul        402 North Chamberlain Avenue        Rockwood, TN 37854
14725184   Hogan, Rhonda        p. o box 189        paradis, LA 70080
14725185   Hohs, Thomas Patrick        11628 Calf Path Dr        Tampa, FL 33626
14725187   Holden, Charles        Po Box 1655        13031 Lewis Lane        Independence, LA 70443
14725188   Hollins, Frederick        4855 Maryland Street        St Gabriel, LA 70776
14725189   Hollis, Chase J        3385 Louisiana 307        Thibodaux, LA 70301
14725191   Holmes, Bianca        814 Windsor Street        APT 814        Laplace, LA 70068
14725193   Holton, Ryan Stewart        61136 Ruth Holton Rd        Amite, LA 70422
14725195   Honeywell Inc        3079 Premiere Parkway, Suite 100        Duluth, GA 30097
14725198   Hoover, Andrew T.        39386 Louis Hoover Lane        Ponchatoula, LA 70454
14725202   Houpy, David Wayne        708 Gardenia St.        LaPlace, LA 70068
14725207   Howard, Eric        437 Kennedy Street        Ama, LA 70031
14725208   Howe, James Edwin        46 Freeport Drive        Daufuskielsland, SC 29915
14725209   Howell, Brandon Michael        13091 Holly Ct        Grand Bay, AL 36541
14725214   Hudson, Robert Thomas        518 S Jefferson Ave        Apt 105        Covington, LA 70433
14725217   Hughes Machine Shop, Inc        Hughes Machine Shop        22105 Highway 21 N        Bogalusa, LA
70427
14725218   Hughes Machine Shop, Inc        Wayne M. Aufrecht        Attorney for Creditor        417 West 21st
Avenue        Covington, LA 70433
14725219   Hull, Ollie        2036 Louisa St.        New Orleans, LA 70117
14725220   Hulstrom, Teresa Fortner        10422 Huebner Road        Apt# 1102        San Antonio, TX 78240
14725223   Hume, Christopher B        4482 Hwy 44        Hester, LA 70743
14725225   Hunter, Christopher Harris        150 Basler Cir        Oliver Springs, TN 37840
14725226   Hunter, Donald        119 Alvin Bullen Rd        Wartburg, TN 37887
14725227   Huron Valley Steel Corporation        41000 Huron River Drive        Belleville, AL 48111
14725229   Husser, Dustin        27203 Polo Rd        Folsom, LA 70437
14725230   Husser, Shane M        56534 Simon Husser Rd        Loranger, LA 70446
14725231   Hutson, Mark D        7065 B Hutson Ln.        Summit, MS 39666
14725236   HydroChem PSC        330 WALCOT ROAD        WESTLAKE, LA 70669
14725239   I C E SALES & SERVICE LLC        2801 HWY 306 SUITE B        DES ALLEMANDS, LA 70030
14725240   I. BERMAN COMPANY        1024 SAMPLER WAY        EAST POINT, GA 60344
14725241   IAN BELVERSTONE        2788 LONGBRANCH DRIVE        MARRERO, LA 70072
14725242   IBI BRAKE PRODUCTS INC        dba BRAKE PRODUCTS INC        16751 HILLTOP PARK
PLACE        CHAGRIN FALLS, OH 44023–4500
14725243   IMAD ABDELRAHIM ISA        1586 ABBEY RD #3        HARVEY, LA 70058
14725244   IMON BYRD        6410 FRANKLIN AVE        NEW ORLEANS, LA 70122
14725245   INDEED,INC.        PO Box 660367        Dallas, TX 75266

14725246   INDUSTRIAL & MARINE EQUIP. CO, INC        DBA SPARTAN ACQ. CORP.        525 ELMWOOD PARK BLVD        NEW ORLEANS, LA 70123

14725247   INDUSTRIAL ELECTRONIC SUPPLY        ELMWOOD INDUSTRIAL PARK        115 JAMES DRIVE WEST SUITE 120        SAINT ROSE, LA 70087

14725249   INDUSTRIAL FABRICATION        AND REPAIR, INC.        2415 SYCAMORE DR        KNOXVILLE, TN 37921

14725251   INDUSTRIAL HEARING CONSERVATION SER        106 E WATAUGA AVE        JOHNSON CITY, TN 37601

14725252   INDUSTRIAL ID SOLUTIONS        8505 PIERRE EMMANUEL        LAVAL, QC H7Y 2B2 Canada

14725253   INDUSTRIAL PUMP SALES        2814 ENGINEERS ROAD        HARVEY, LA 70058

14725254   INDUSTRIAL SCRAP METALS LLC        9534 BEACON DRIVE        Abbeville, LA 70510

14725256   INDUSTRIAL STEEL SERV. CTR. INC.        1700 WEST CORTLAND CT.        Addison, IL 60101

14725257   INDUSTRIAL VALUATION SERVICES IVS        14121 HWY. 290 WEST, BUILDING 9        AUSTIN, TX 78737

14725258   INFRA METALS CO        55 Pent Highway        Wallingford, CT 06492

14725260   INFRA METALS COMPANY IL        1600 BROADWAY        Marseilles, IL 61341

14725261   INFRA METALS COMPANY PA        580 MIDDLETOWN BLVD.        Langhorne, PA 19047

14725262   INFRA–METALS CO        1 STURGILLS WAY        New Boston, OH 45662

14725263   INFRA–METALS COMPANY FL        5208 24TH AVENUE SOUTH        Tampa, FL 33619

14725264   INGRAM BARGE COMPANY        FOR FREIGHT SHIPMENTS        4400 HARDING ROAD        NASHVILLE, TN 37205

14725265   INGRAM BARGE COMPANY        FOR SCRAP SHIPMENTS        4400 HARDING ROAD        NASHVILLE, TN 37205

14725266   INGRID P. DUPLESSIS        2184 HWY 20        VACHERIE, LA 70090

14725267   INSIGHT DIRECT INC.        6820 S. HARLEM AVE.        TEMPE, AZ 85283

14725268   INSTITUTE FOR CAREER DEVELOPMENT        INC        1300 EAST 85TH AVENUE        MERRILLVILLE, IN 46410

14725269   INSTRON CORPORATION        825 UNIVERSITY AVE        Norwood, MA 02062–2643

14725270   INSULATION TECHNOLOGIES        120 HERMAN DRIVE        BELLE CHASSE, LA 70037

14725271   INSULATIONS INCORPORATED        1101 EDWARDS AVENUE        HARAHAN, LA 70123

14725272   INTEGRITY EXPRESS LOGISTICS        4420 COOPER RD, SUITE 400        BLUE ASH, OH 45242

14725276   INTERSTATE MECHANICAL SERVICE, LLC        3200 HENSON ROAD        KNOXVILLE, TN 37921

14725277   INTERSTATE STEEL & METALS, INC        2100 N Lewis Avenue        Tulsa, OK 74110–2117

14725278   INTSEL STEEL DISTRIBUTORS        11310 WEST LITTLE YORK        HOUSTON, TX 77041

14725279   INTSEL STEEL WEST        8573 ULSTER STREET        COMMERCE CITY, CO 80022

14725280   INTSEL STEEL WEST LLC        9600 KAISER WAY        FONTANA, CA 92335

14725281   IPO SALES LLC        1206 CRESCENT MIRROR LANE        KATY, TX 77494

14725282   IRA BORDERE, JR.        2300 LAPALCO BLVD APT 4E        HARVEY, LA 70058

14725283   IRA CATLIN        PO Box 292        LIVINGSTON, LA 70754

14725284   IRON CITY INDUSTRIAL CLEANING CORP        dba IRON CITY WORKPLACE SERVICES        6640 FRANKSTOWN AVE        PITTSBURGH, PA 15206

14725285   IRON MOUNTAIN INFORMATION MGMT, INC        745 ATLANTIC AVENUE        BOSTON, MA 02111

14725286   IRVIN ATKINS        5119 TRAHAN STREET        MARRERO, LA 70072

14725287   IRVIN SCIONEAUX, JR        507 CEDER ST        LAPLACE, LA 70068

14725288   IRVIN SCOTT        813 EAST TERRANCE ST        NEW SARPY, LA 70047

14725289   IRVIN SELTZER JR        1836 BURNLEY DR        MARRERO, LA 70072

14725291   ISAAC DOYLE III        503 RIVER ROAD OAK DR        NEW ORLEANS, LA 70113

14725292   ISAAC SPARKS JR        9416 E CLAIBORNE        BRIDGE CITY, LA 70094

14725293   ISAAC WILLIAMS        901 EAST EASY STREET        DESTREHAN, LA 70047

14725294   ISABELLA CARR        5308 TUSA DR        MARRERO, LA 70072

14725295   ISAIAH BYRD        3625 SIMMS ST        NEW ORLEANS, LA 70131

14725296   ISIAH JOHNSON        119 W 15TH ST        RESERVE, LA 70084

14725297   ISIDRO M. ARGUETA–REYES        624 CHICKADEE STREET        LAPLACE, LA 70068

14725298   ISRAEL DAVIS        2328 ALEX KORMAN        HARVEY, LA 70058

14725299   ISRAEL GAUTREAUX        1312 YORKTOWNE DR        LAPLACE, LA 70068

14725300   ISRAEL MAGEE        3772 RED CYPRESS DR        NEW ORLEANS, LA 70131

14725301   ISRI        PO Box 75245        BALTIMORE, MD 21275–5245

14725302   ISSAC WILLIAMS        846 E. HARDING ST        NEW SARPY, LA 70078

14725303   ITW FLEETWOOD SIGNODE        3624 WEST LAKE AVENUE        GLENVIEW, IL 60026

14725304   IVAN B. LEDESMA        11775 SW 18TH STREET APT 1        MIAMI, FL 33175

14725305   IVAN LAGOS        118 DERRICK RD        BELLE CHASSE, LA 70037

14725306   IVES BUSINESS FORMS        1009 CAMP STREET        NEW ORLEANS, LA 70130

14725307   IVORY WILLIAMS JR        705 COLONY DR APT A        LAPLACE, LA 70068

14725308   IZAL WILLIAMS JR        3138 AUGUSTA ST        KENNER, LA 70065

14725248   Industrial Employees        825 East Pittsburgh Plaza        East Pittsburgh, PA 15112–1208

14725250   Industrial Fabrication & Repair Inc.        Michael F. Thomas        2415 Sycamore Drive        Knoxville, TN 37921

14725255   Industrial Scrap Metals, LLC        c/o Diane Plaisance        PO Box 820        Galliano, LA 70354

14725259   Infra Metals Company GA        1561 PINE STREET NW        Atlanta, GA 30318

14725273   Internal Revenue Service        Attn Susanne Larson        31 Hopkins Plz Rm 1150        Baltimore, MD 21201

14725275   Internal Revenue Service        Centralized Insolvency Operation        2970 Market St        Philadelphia, PA 19104

14725274   Internal Revenue Service        Centralized Insolvency Operation        PO Box 7346        Philadelphia, PA 19101–7346

14725290   Irving, Thomas Joseph        1620 Highland Avenue        Metairie, LA 70001

14725309   J & J MACHINE & TOOL, INC        1424 EAST MCCALLA AVENUE        KNOXVILLE, TN 37915

| | | |
|---|---|---|
| 14725310 | J CRUZ ROBINSON | 3431 W DILL ROAD | ENGLEWOOD, CO 80110 |

14725310   J CRUZ ROBINSON      3431 W DILL ROAD      ENGLEWOOD, CO 80110
14725312   J. P. & SONS DREDGING, LLC      8233 RIVER ROAD      WAGGAMAN, LA 70094–2320
14725311   J. P. & Sons Dredging L.L.C.      8233 River Road      WAGGAMAN, LA 70094
14725313   J3 TRANSPORTATION      949 SWAN POND CIRCLE ROAD      HARRIMAN, TN 37748
14725314   J3 Transportation      PO Box 1089      Kingston, TN 37763
14725315   JACE MICHAEL GROS JR      5136 OAK DR      MARRERO, LA 70072
14725316   JACK BRAUD      4137 AMES BLVD LOT 50      MARRERO, LA 70072
14725317   JACK BRAUD JR      4137 AMES BLVD LOT 50      MARRERO, LA 70072
14725318   JACK L. KEEN      836 BARBER RAOD      PARADIS, LA 70080
14725319   JACK M. CALI      136 IBERIA STREET      LAPLACE, LA 70068
14725320   JACK WILLIE ROBERTS JR.      157 OAK ARBOR DRIVE      LAPLACE, LA 70068
14725321   JACKIE JOHN MARKS      222 1/2 4TH ST      WESTWEGO, LA 70094
14725322   JACKLIN STEEL SUPPLY COMPANY      2410 AERO PARK DRIVE      Traverse City, MI 49686–9180
14725323   JACKSON INDUSTRIES INC      279 JAUBERT LANE      LAPLACE, LA 70068
14725330   JACKYLE LEE      1043 WHITHLOW COURT      LAPLACE, LA 70068
14725331   JACOB M. DUHE      203 OAK PARK BLVD      GARYVILLE, LA 70051
14725332   JACOB T. CROSS      13518 PACES POINTE      GONZALES, LA 70737
14725333   JACOB TREVINO      8894 SUNNYSIDE DR      LAPLACE, LA 70068
14725334   JACOBE CAVALIER      459 DAFODIL ST      MOUNT AIRY, LA 70076
14725335   JACOBSENS AUTOMOTIVE      509 19TH ST.      GRETNA, LA 70053
14725336   JACQUE A. GURLEY      101 JUDY COURT      LAPLACE, LA 70068
14725337   JAIME FLORES      1320 AVENUE D      MARRERO, LA 70072
14725338   JAKE BLANCHARD      41359 SAPPHIRE AVE      Gonzales, LA 70737
14725339   JAKE M. HECKATHORN      436 BIRCH STREET      LAPLACE, LA 70068
14725340   JAKES AUTO PARTS      5901 HWY. 90      AVONDALE, LA 70094
14725341   JAMAAR C JONES      506 SILVER LILY LN      MARRER0, LA 70072
14725342   JAMAL J. GOMEZ      423 NW THIRD STREET      RESERVE, LA 70084
14725343   JAMAL WILLIAMS      1620 SUMMERSET PLACE      MARRERO, LA 70072
14725344   JAMAR BEAUFORD      1200 WESTWOOD DR      MARRERO, LA 70072
14725345   JAMES A BAER JR      5552 NIAGARA DRIVE      MARRERO, LA 70072
14725346   JAMES ANDERSON      415 WEST B ST      NORCO, LA 70079
14725347   JAMES ANDERSON JR      1000 MARSHALL DR      MARRERO, LA 70072
14725348   JAMES ANDREW HAMILTON      503 AVENUE A      BELLE CHASSE, LA 70037
14725349   JAMES B. WILSON      1635 SECOND ST      LUTCHER, LA 70071
14725350   JAMES BROCK II      117 STAR TERRACE DRIVE      RESERVE, LA 70084
14725351   JAMES BROWN JR      605 EAGLE STREET      LAPLACE, LA 70068
14725352   JAMES BRUMFIELD      1225 LOC LOMAND      HARVEY, LA 70058
14725353   JAMES BRUNETTE      603 23RD ST      GRETNA, LA 70053
14725354   JAMES BUMGARNER      50419 JIMONY DR      TICKFAW, LA 70466
14725355   JAMES C. HALEY III      120 RESERVE DRIVE      RESERVE, LA 70084
14725356   JAMES CARLOS PEREZ JR      130 10TH ST.      WESTWEGO, LA 70094
14725357   JAMES CHANCEY      3520 CAMINADA DRIVE      MARRERO, LA 70072
14725358   JAMES COWANS      841 FOX LANE      ST ROSE, LA 70087
14725359   JAMES D LIGHTELL      3725 PRIVATEER BLVD      BARATARIA, LA 70036
14725362   JAMES DAVIS      4133 COPERNICUS ST      NEW ORLEANS, LA 70114
14725363   JAMES E GLASS      5805 RUE MONTESPAN      MARRERO, LA 70072
14725364   JAMES ELMWOOD REPAIR & MAINTENANCE      P O BOX 2305      PADUCAH, KY 42002–2305
14725365   JAMES FOY      180 JOY LANE      BELLE CHASSE, LA 70037
14725366   JAMES GILL      720 ELMIRA ST      NEW ORLEANS, LA 70114
14725367   JAMES HALEY      300 S KENNER AVENUE      WAGGAMAN, LA 70094
14725368   JAMES HOUSTON      1600 PAILET AVE      HARVEY, LA 70058
14725369   JAMES HOYT      482 DAFFODIL ST      MOUNT AIRY, LA 70076
14725370   JAMES JACKSON      415 N MAGNOLIA ST      GRAMERCY, LA 70052
14725371   JAMES JOHNSON      36 CLIFFORD CT      WAGGMAN, LA 70094
14725372   JAMES JOUTY      438 HWY. 628      LAPLACE, LA 70068
14725373   JAMES L WALKER      6105 4TH AVE      MARRERO, LA 70072
14725374   JAMES M. WARD      70421 CHAMBLY COURT      MADISONVILLE, LA 70447
14725375   JAMES MARINE HAHNVILLE, LLC      PO Box 2305      PADUCAH, KY 42002
14725376   JAMES MEYERS      702 OAK TREE RD.      BELLE CHASSE, LA 70037
14725377   JAMES MICHAEL JUNEAU      2520 TAFFY DR      MARRERO, LA 70072
14725378   JAMES MICHAUD      268 BYPASS ROAD      BELLE CHASSE, LA 70037
14725379   JAMES MOTEN      2032 CONSTANTINE DR      MARRERO, LA 70072
14725380   JAMES OUBRE      145 RIVERVIEW COURT      LAPLACE, LA 70068
14725381   JAMES R. COLEMAN      3032 APSIN DRIVE      HARVEY, LA 70058
14725382   JAMES R. HAYS JR      2661 ADMIRALS LANDING      PAULINA, LA 70763
14725383   JAMES RAMAGOS      2003 ENGINEERS RD      BELLE CHASSE, LA 70037
14725384   JAMES RAY BILLINGS      516 EVANGELINE CT APT B      LAPLACE, LA 70068
14725385   JAMES ROBINSON      1324 PAILET ST      HARVEY, LA 70058
14725386   JAMES SMITH JR.      1228 HENDEE STREET      NEW ORLEANS, LA 70114
14725387   JAMES SPARACELLO      24408 JONES RD      SPRINGFIELD, LA 70462
14725388   JAMES STEWART      2308 ALEX KORNMAN      HARVEY, LA 70058
14725389   JAMES STEWART JR      220 SPRUCE STREET      LAPLACE, LA 70068
14725390   JAMES WASHINGTON JR      220 HOMEWOOD DR      RESERVE, LA 70084
14725391   JAMES WILSON      1635 2ND STREET      LUTCHER, LA 70071
14725392   JAMES WILSON JR      1635 SECOND ST      LUTCHER, LA 70071
14725393   JAMIE OSTROWSKI      317 EAST AIRLINE HWY      LAPLACE, LA 70068
14725394   JAMIE R SCURLOCK      201 PARKER LANE      RESERVE, LA 70084

14725395   JANELL KING       192 APRICOT STREET       LAPLACE, LA 70068
14725396   JANI KING OF KNOXVILLE       10133 SHERRILL BLVD, SUITE 130       KNOXVILLE, TN 37932
14725397   JANI KING OF NEW ORLEANS D/B/A –       FOR EMMON ENTERPRISES, LLC       122 W. PINE
STREET       PONCHATOULA, LA 70454–3309
14725398   JANICE DWYER       2625 GEMINI ST       HARVEY, LA 70058
14725399   JANICE HENRY       1013 HORACE ST       NEW ORLEANS, LA 70114
14725400   JANSSEN CASEY       1250 L&A ROAD       METAIRIE, LA 70001
14725401   JARAD GREEN       484 KILLONA DRIVE       KILLONA, LA 70057
14725402   JARED BECNEL       570 WEST B STREET       NORCO, LA 70079
14725403   JARED D. MATHERNE       618 GIACOMO STREET       NORCO, LA 70079
14725404   JARED HOTARD       3508 MAIN STREET       LAPLACE, LA 70068
14725405   JARREN JACKSON       1936 WILLIAMSBURG DR       LAPLACE, LA 70068
14725406   JARRET CANTRELLE       541 MATHEW STREET       LAFITTE, LA 70067
14725407   JARROD FREMIN       179 VICKERS LANE       MONTZ, LA 70068
14725408   JARROD HARRIS       6173 HAPPY STREET       MARRERO, LA 70072
14725409   JARROD MULE       18 MARY ST       NORCO, LA 70079
14725410   JARROD PAUL FREMIN       533 EVANGELINE RD       MONTZ, LA 70068
14725411   JASHUA TASSIN       433 BIRCH STREET       LAPLACE, LA 70068
14725412   JASON ARTHUR OBRIEN       5125 VICTORIA ST       BARATARIA, LA 70036
14725413   JASON CARL SHERROD       1500 CENTRAL AVE       WESTWEGO, LA 70094
14725414   JASON D. KINLEY       203 CAMBRIDGE COURT       NEW ORLEANS, LA 70131
14725415   JASON EDWARD DEAL       37140 HIGHWAY 11       BURAS, LA 70041
14725416   JASON GAUTHE       566 LESTER ST       LAFITTE, LA 70067
14725417   JASON J. BERTHELOT       2686 NORTH NOBILE STREET       PAULINA, LA 70763
14725418   JASON J. ROUSSEL       43036 SYCAMORE BEND AVE       GONZALES, LA 70737
14725419   JASON JACKSON       121 WESTOVER LANE       MONTZ, LA 70068
14725420   JASON JOSEPH TREME JR       2809 AMIGO AVE       MARRERO, LA 70072
14725421   JASON KELLER JR       1408 VAN ARPEL DR       LAPLACE, LA 70068
14725422   JASON KIRKLIN       3492 LA HWY       PAULINA, LA 70763
14725423   JASON M. HINKEL       107 KENNEDY DR       GRETNA, LA 70053
14725424   JASON MALBROUGH       1894 SECOND ST       LUTCHER, LA 70071
14725425   JASON MIALJEVICH       3341 NORMANDY CT       MARRERO, LA 70072
14725426   JASON NIEVES       2756 RUSSELL DR       MARRERO, LA 70072
14725427   JASON P. JACKSON       120 JUDY COURT       MONTZ, LA 70068
14725428   JASON ROGERS       49 RIVER PARK DRIVE       HAHNVILLE, LA 70057
14725429   JASON THOMAS       104 BROWN LANE       LAPLACE, LA 70068
14725430   JASON TOOMBS       5188 OAK BAYOU AVE       MARRERO, LA 70072
14725431   JASON TREME       2809 AMIGO AVENUE       MARRERO, LA 70072
14725432   JASON WAKEFIELD       38440 DUPLESSIS RD       PRAIRIEVILLE, LA 70769
14725433   JASPER COOK       908 SUMNER ST       NEW ORLEANS, LA 70114
14725434   JAVIER JORDAN       5243 EAST NEMOURS       NEW ORLEANS, LA 70129
14725435   JAY LANDRY       105 GRAND ISLE ST       BELLE CHASSE, LA 70037
14725436   JAY LAUVE       9412 HWY 23       BELLE CHASSE, LA 70037
14725437   JAY M BLANCHARD       4589 BARATARIA BLVD       MARRERO, LA 70072
14725438   JAY PILIPOVICH       1468 MAPLEWOOD DR       HARVEY, LA 70058
14725439   JAZMINE E. WELLS       177 S. CHURCH STREET       GARYVILLE, LA 70051
14725440   JD FIELDS CO., INC.       414 N. CAUSEWAY BLVD., SUITE B       MANDEVILLE, LA 70048
14725441   JEFF ASBELL EXCAVATING &       TRUCKING, INC/ dba/ DF RAILGROUP       9400 STATE HIGHWAY
171       CARL JUNCTION, MO 64834
14725442   JEFF HUCK       644 EMERALD AVE       TERRYTOWN, LA 70056
14725443   JEFFERSON IRON & METAL       BROKERAGE, INC       Attn Director or Officer       3940 MONTCLAIR
ROAD #300       PO Box 131449       Birmingham, AL 35213
14725445   JEFFERSON PARISH FIRE DEPT       HAZMAT DIVISION       1221 ELMWOOD PARK BLVD, SUITE
701       JEFFERSON, LA 70123
14725446   JEFFERSON PARISH SEWAGE DEPARTMENT       1221 ELMWOOD PARK BLVD., SUITE
803       JEFFERSON, LA 70123
14725447   JEFFERSON PARISH SHERIFFS OFFICE       BUREAU OF REVENUE AND TAXATION       SALES/USE
TAX DIVISION       PO BOX 248       GRETNA, LA 70054–0248
14725450   JEFFERSON PARISH WATER DEPT       1221 ELMWOOD PARK STE# 909       JEFFERSON, LA
70123
14725451   JEFFERY ANDERSON       133 GOOD HOPE ST       3808 BALMORAL AVE       NORCO, LA
70079
14725452   JEFFERY J. CHAMPAGNE JR.       13275 DIVERSION CANAL ROAD       ST. AMANT, LA 70774
14725453   JEFFERY JACKSON       1005 LULING ESTATES       LULING, LA 70070
14725454   JEFFERY LEE CUNNINGHAM       CUNNINGHAMS AFFORDABLE LAWN SVC       219 DOUGLAS
LN       HARRIMAN, TN 37748
14725456   JEFFREY COTE       206 ORMOND BLVD       DESTREHAN, LA 70047
14725457   JEFFREY GOODMAN       8103 SHOAL CREEK DR       LAUREL, MD 26724
14725458   JEFFREY P. WILLIAMS       426 SYCAMORE LOOP       LAPLACE, LA 70084
14725459   JENNIFER CAREY       6221 AUGUST LANE       MARRERO, LA 70072
14725460   JERALD BOWMAN JR       999 LILAC STREET       LAPLACE, LA 70068
14725461   JERALD J. PAIGE       2406 HUEY P LONG AVE       GRETNA, LA 70053
14725462   JERAMY S HENRY       103 PORTRUSH DR       LAPLACE, LA 70068
14725463   JERED SWEENEY       6423 RIVER RD       WESTWEGO, LA 70094
14725464   JEREL JONES       2901 BROOKWOOD ST       GRETNA, LA 70056
14725465   JEREMIAH SATOUTE       1113 TALLOWTREE LANE APT C       HARVEY, LA 70058
14725466   JEREMY DANIEL MORRIS       727 APPLE ST       NORCO, LA 70079
14725467   JEREMY GEASON       3949 HWY 18       VACHERIE, LA 70090

14725468   JEREMY GOUDEAU       5652 PERRIN ST       LAFITTE, LA 70067
14725469   JEREMY PUGH       1828 HAMPTON DR       HARVEY, LA 70058
14725470   JERIMIE ROSE       2220 EDISON AVENUE       HARVEY, LA 70058
14725471   JERMAINE LEE DUNMORE       1919 S KIRKWOOD RD APT 79       HOUSTON, TX 77077
14725472   JERNONE JOHNSON       167 EAST 14TH ST       RESERVE, LA 70084
14725473   JERNONE MCCLURE       783 SUNNYSIDE DRIVE       LAPLACE, LA 70068
14725474   JEROME A. JUSTIN       1449 MAPLEWOOD DR       HARVEY, LA 70058
14725475   JEROME ANTHONY FRISELLA III       2602 N INDUSTRY ST       BELLE CHASSE, LA 70037
14725476   JEROME CRAFT       1303 GARDEN RD       MARRERO, LA 70072
14725477   JEROME GRANGER       2104 COLOMBO DR.       HARVEY, LA 70058
14725478   JEROME GREEN       430 1/2 GILLIGAN ST       WESTWEGO, LA 70094
14725479   JEROME HARRIS       1805 FAMILY CT       MARRERO, LA 70072
14725480   JEROME HUNT       2936 MANHATTEN       HARVEY, LA 70058
14725481   JEROME ISOM       119 DEWBERRY STREET       GARYVILLE, LA 70051
14725482   JEROME MCCLURE       510 N. ELM       METAIRIE, LA 70003
14725484   JERRY COLTON       322 WINONA ST       NATCHITOUCHES, LA 71457
14725485   JERRY COTTON       260 ST CHARLES STREET       DESTREHAN, LA 70047
14725486   JERRY GROS       4978 MARCEL STREET       BARATARIA, LA 70036
14725487   JERRY JONES       2416 CAMBRIDGE DR       LAPLACE, LA 70068
14725488   JERRY L. KRAUSE       166 PAULA DRIVE       LAPLACE, LA 70068
14725489   JERRY LEE       2540 TAFFY DR       MARRERO, LA 70072
14725490   JERRY SHORT JR       11289 HWY 40 WEST       INDEPENDENCE, LA 70443
14725491   JERRY T GALLIANO JR       3829 HILLCREST ST       MARRERO, LA 70072
14725492   JERRY W SHORT       14389 HWY 16 EAST       AMITE, LA 70422
14725493   JESSE BRUE       1733 BURNLEY DR       MARRERO, LA 70072
14725494   JESSE MOSBEY       147 WILLOWBROOK DR       GRETNA, LA 70056
14725495   JESSE PERANIO       286 CENTRAL AVE       RESERVE, LA 70084
14725496   JESSE SILAS JR       338 E 14TH STREET       EDGARD, LA 70049
14725497   JESSICA MARGIOTTA       4923 AUGUST LANE       LAFITTE, LA 70067
14725498   JESSICA R. ROWLAND       648 MAGNOLIA AVENUE       LAPLACE, LA 70068
14725499   JESSIE SCIONEAUX       356 TERRIO DR       RESERVE, LA 70084
14725500   JESUS MANUEL TORRES       511 DOLPHIN ST       TERRYTOWN, LA 70056
14725501   JESUS R. ALFARO       25 DUNLEITH DRIVE       DESTREHAN, LA 70047
14725502   JET CONCRETE SERVICES       101 HERMAN DR       BELLE CHASSE, LA 70037
14725503   JHOP TRUCK LINES LLC       6303 E 102ND STREET       Tulsa, OK 74137
14725504   JILL HILL       3346 WHISPER LANE       GRETNA, LA 70056
14725505   JILL M. MONTZ       1713 WEST FRISCO       LAPLACE, LA 70068
14725506   JIM B BEARDSLEY       551 SUNSET DRIVE LOT 14       SLIDELL, LA 70460
14725507   JIM HEBERT       124 AUGUSTINE LANE       LAPLACE, LA 70069
14725508   JIMMIE MADISON JR       5109 A PRIVATEER BLVD       BARATARIA, LA 70036
14725509   JIMMIE ROBERTSON       PO BOX 396       175 NW 13TH ST       RESERVE4, LA 70084
14725510   JIMMIE TUCKER TRUCKING       1407 East MLK Drive       Broken Bow, OK 74728
14725511   JIMMY C. WALLER       737 HWY 20       THIBODAUX, LA 70301
14725512   JIMMY CANNINO       42090 JEFFERSON DRIVER       HAMMOND, LA 70403
14725513   JIMMY KNIGHT       3336 BRYSON ST       NEW ORLEANS, LA 70131
14725514   JIMMY LE       2309 LEIGH LANE       HARVEY, LA 70058
14725515   JIMMY TERREBONNE       5382 OLD KERNER       LAFITTE, LA 70067
14725516   JIMMY VEGAS       5137 LEE PLACE       MARRERO, LA 70072
14725517   JIMMY WAYNE FRANKLIN       3893 CHRISWOOD LN       HARVEY, LA 70058
14725518   JIREH S. THOMPSON       230 S. AIRLINE AVENUE       GRAMERCY, LA 70052
14725521   JLE INDUSTRIES, LLC       Attn Director or Officer       119 ICMI ROAD, SUITE 210       DUNBAR, PA 15431
14725522   JLE Industries, LLC       119 ICMI Road       Dunbar, PA 15431
14725520   JLE Industries, LLC       Echard Marquette PC       Trent Echard       4773 William Flynn Highway       Allison Park, PA 15101
14725519   JLE Industries, LLC       Echard Marquette P.C.       Mr. Trent Echard, Esquire       4773 William Flynn Highway       Allison Park, PA 15101
14725523   JMN SPECIALTIES INC       1100 VICTORY DR       WESTWEGO, LA 70094
14725524   JMS METAL SERVICES AL       25 College Park Cove       Jackson, TN 38301
14725525   JMS METAL SERVICES AR       25 College Park Cove       Jackson, TN 38301
14725526   JMS METAL SERVICES GA       25 College Park Cove       Jackson, TN 38301
14725527   JMS METAL SERVICES KY       25 College Park Cove       Jackson, TN 38301
14725528   JMS METAL SERVICES TX       25 COLLEGE PARK COVE       Jackson, TN 38301
14725529   JMS RUSSEL METALS CORP.       25 College Park Cove       Jackson, TN 38301
14725530   JODY P AUDIFRED       218 SOMERSET       LAPLACE, LA 70068
14725531   JOE LEASURE & SONS, INC       39 N MADISON AVE       MADISONVILLE, KY 42431
14725532   JOE WELCH       2137 PETERS RD       HARVEY, LA 70058
14725533   JOEY ANDERSON, JR       317 FIR STREET       LA PLACE, LA 70068
14725534   JOHANNESSEN TRADING       6111 BANDINI BLVD.       CITY OF COMMERCE, CA 90040
14725535   JOHN A MORICI       604 OAK ST       ST ROSE, LA 70087
14725536   JOHN D. PICOU       109 SELLERS LANE       BOUTTE, LA 70089
14725537   JOHN EARLY       1520 WAKEFIELD DRIVE       MARRERO, LA 70072
14725538   JOHN GAUTREAUX       2609 CAMBRIDGE       LAPLACE, LA 70068
14725539   JOHN GOODWIN       352 MOBILE LANE       GRAMERCY, LA 70052
14725540   JOHN GOUDEAU       5327 ISLAND RD LOT 13       JARREAU, LA 70749
14725541   JOHN GROWE, III       1305 LOC LOMAD DRIVE       HARVEY, LA 70058
14725542   JOHN H CARTER CO       17630 PERKINS RD.       BATON ROUGE, LA 70810
14725543   JOHN HAMPTON JR       581 WELLHAM LOOP       LAPLACE, LA 70068

14725544   JOHN J. PEMPEK        ELECTRICAL CONTRACTORS        11745 SOUTHWEST HIGHWAY        PALOS HEIGHTS, IL 60463
14725546   JOHN JANETH        19 B AIRLIE STREET        HARVEY, LA 70058
14725547   JOHN KENDRICK        162 EAST 17TH STREET        RESERVE, LA 70084
14725548   JOHN L. HAMPTON        110 HAMP STREET        LAPLACE, LA 70068
14725549   JOHN LAFONT        5113 WOODCREST DRIVE        MARRERO, LA 70072
14725550   JOHN LAWSON        2286 PETERS ROAD        HARVEY, LA 70055
14725551   JOHN LEO        1113 TALLOWTREE LANE APT C        HARVEY, LA 70058
14725552   JOHN M CHAMPAGNE JR        3921 BRIANT DR        MARRERO, LA 70072
14725553   JOHN MCALLISTER        1400 BELMONT PLACE        METAIRIE, LA 70001
14725554   JOHN MOHENG        178 TERRACE STREET        DESTREHAN, LA 70047
14725555   JOHN MOORE        827 TERRACE ST        DESTREHAN, LA 70047
14725556   JOHN P. VOLPE        110 MARK TWAIN DRIVE APT 21        RIVER RIDGE, LA 70123
14725557   JOHN PATRICK LEWIS        2308 ROCHELLE AVE        HARVEY, LA 70058
14725558   JOHN POUNDERS        2500 LAFAYETTE ST LOT 1        GRETNA, LA 70053
14725559   JOHN R YATES JR        61201 CRESTLINE DR        LACOMBE, LA 70445
14725560   JOHN ROBIN        32 SADDLE UP TRAIL        CARRIERE, MS 39426
14725561   JOHN ROBINSON        2341 S. FRIENDSHIP DR        HARVEY, LA 70058
14725562   JOHN SAKASH CO.        700 WALNUT STREET        ELMHURST, IL 60126
14725563   JOHN SHACKELFORD        820 BOND ST        HOUMA, LA 70360
14725564   JOHN STUARD        268 JANET DRIVE        SAINT ROSE, LA 70068
14725565   JOHN SWAFFORD JR        140 STAR TERRACE DRIVE        RESERVE, LA 70084
14725566   JOHN W MCNEELY        13667 GREENWOOD DR        WOODBRIDGE, VA 22193–2542
14725567   JOHN W MURRAY        127 NW 18TH ST        RESERVE, LA 70084
14725568   JOHN W STONE OIL DISTRIBUTOR        87 1ST STREET        GRETNA, LA 70053
14725569   JOHN W THOMS        648 1ST AVENUE        HARVEY, LA 70058
14725570   JOHN W. BEATON, P. ENG.        1 GREENSHIELDS CRES.        ON L0L 1T0 Canada
14725571   JOHN W. HENRY        13231 HWY 10        PITKIN, LA 70656
14725572   JOHN WALTMAN        809 GRACE AVE        HATTIESBURG, MS 39401
14725573   JOHNATHAN B. JOHNSON        1953 JASPER LANE APT. B        LAPLACE, LA 70068
14725574   JOHNNIE MUNSON        331 GLENDELLA DR        AVONDALE, LA 70094
14725575   JOHNNY ANDRY        2129 HWY 90 W        AVONDALE, LA 70094
14725576   JOHNNY HAMPTON        1545 ESTHER APT 12        HARVEY, LA 70058
14725577   JOHNSON POWER LTD        2530 BRAGA DRIVE        BROADVIEW,, IL 60153
14725590   JOLEEN MARIE DICKEY        5967 COUNTY RD 185 #16        JOPLIN, MO 64801
14725592   JOMO JOSEPH        712 OLYMPIA CIR        NEW ORLEANS, LA 70114
14725593   JON BOLER GIBSON        176 BUSTER STOCKSTILL RD        PICAYUNE, MS 39466
14725594   JONATHAN ANDERSON        317 FIR STREET        LAPLACE, LA 70068
14725595   JONATHAN B. GUIDROZ        74 MARIE DRIVE        GRETNA, LA 70053
14725596   JONATHAN BRAUD        417 AMES BLVD / LOT 50        MARRERO, LA 70072
14725597   JONATHAN BRENT SHILLING        5033 PAGE ST        MARRERO, LA 70072–4912
14725598   JONATHAN ECHEVERRIA        8044 1/2 ALHAMBRA AVE        PARAMOUNT, CA 90723
14725599   JONATHAN JOHNSON        1953 JASPER LANDE APT. B        LAPLACE, LA 70068
14725600   JONATHAN KENDRICK        162 E. 17TH ST        RESERVE, LA 70084
14725601   JONATHAN MAUS        195 WEST 8TH STREET        RESERVE, LA 70084
14725602   JONATHAN RIVERA–AVILES        3215 LOUISIANA AVE        LAKE CHARLES, LA 70601
14725603   JONATHAN ROVIRA        12395 PENDARVIS LANE        WALKER, LA 70785
14725604   JONATHAN TROXLER        684 ALINE STREET        LAPLACE, LA 70068
14725606   JONES BROTHERS TRUCKING, INC        6681 COMMERCIAL LANE        MISSOULA, MT 59808
14725607   JONES WALKER        201 ST. CHARLES AVE 50TH FLOOR        NEW ORLEANS, LA 70170
14725613   JORDAN CARRIERS INC        170 HWY 61 SOUTH        NATCHEZ, MS 39120
14725614   JORDAN D. COOKE        113 KENNEDY STREET        ST. ROSE, LA 70087
14725615   JORDAN LOGISTICS, INC..        170 HIGHWAY 61 SOUTH        NATCHEZ, MS 39120
14725616   JORDAN T FRIEDRICHS        2673 N NOBILE ST        PAULINA, LA 70763
14725617   JORDAN ZERINGUE        717 VANS LANE        NEW SARPY, LA 70078
14725618   JORGE A DIAZ        700 AVE A        WESTWEGO, LA 70094
14725619   JORGE ALBERTO DIAZ        107 COCHRAN ST        MESQUITE, TX 75181
14725620   JORGE ALEXANDER CABALLERO        942 AVENUE C        WESTWEGO, LA 70094
14725621   JORGE DIAZ        1117 CLEAVIEW PKY        METAIRIE, LA 70001
14725622   JORGE F LANZA        208 TRANSCONTINENTAL        METAIRIE, LA 70001
14725623   JORGE LUIS PATZAN        2701 CONOR COURT        MARRERO, LA 70072
14725624   JORGE PINEDA        1916 RIDGEFIELD DR        LAPLACE, LA 70068
14725625   JORY L BERNARD LLC        1389 SMEDE HWY        BROUSSARD, LA 70598
14725626   JOSE A TORRES–HENRIQUEZ        24 ASHTON COX DR APT #24C        GRETNA, LA 70053
14725627   JOSE LUIS ORTEGA TORRES        425 JUSTICE CT.        MARRERO, LA 70072
14725628   JOSE MARTINEZ        7427 BARATARIA BLVD LOT 49        MARRERO, LA 70072
14725629   JOSE PEREZ        163 KATHY DRIVE        LAPLACE, LA 70068
14725630   JOSE RIVAS        2001 CLAIRE AVE        GRETNA, LA 70053
14725631   JOSEPH A HOLMES        1623THERAD ST        GRETNA, LA 70053
14725632   JOSEPH AMEDIO        1641 BELLE CHASSE HWY        TERRYTOWN, LA 70056
14725633   JOSEPH B. WAGUESPACK JR.        183 TROXCLAIR LANE        DESTREHAN, LA 70047
14725634   JOSEPH C. HEBERT        284 WEST 1ST STREET        RESERVE, LA 70084
14725635   JOSEPH CENTANNI        508 SHORT ST        KENNER, LA 70062
14725636   JOSEPH CHARLES WILLIAMS        3121 BACCHUS DR        NEW ORLEANS, LA 70131
14725637   JOSEPH COIG        4033 S WOODBINE        HARVEY, LA 70058
14725638   JOSEPH D BIVONA        116 JOHNNY CT        LA PLACE, LA 70068–6624
14725639   JOSEPH DANOS        4925 DITCHARO STREET / LOT 14        LAFITTE, LA 70067
14725640   JOSEPH DARR        1335 N AIRLINE AVE        GRAMERCY, LA 70052

```
14725641   JOSEPH DARR JR.        1339 N AIRLINE AVE.        GRAMERCY, LA 70052
14725642   JOSEPH DYLAN SWEENEY        172 RUE ACADIAN        BELLE CHASSE, LA 70037
14725643   JOSEPH E. CASIMIER JR        740 PAILET AVENUE        HARVEY, LA 70058
14725644   JOSEPH FAZZIO INC.        2760 CROSS KEYS ROAD        Glassboro, NJ 08028
14725645   JOSEPH GUILLORY JR        1425 MONROE STREET APT A        GRETNA, LA 70053
14725646   JOSEPH HOFFMAN        916 CENTRAL AVE        WESTWEGO, LA 70094
14725647   JOSEPH J. THOULION JR.        805 SECOND STREET        NORCO, LA 70079
14725648   JOSEPH JOHNSON        329 S WOOD DR        GRETNA, LA 70053
14725649   JOSEPH JONES        201 RUE DUBOURG ST        LAPLACE, LA 70068
14725650   JOSEPH K. WILLIAMS        2590 LIONEL WASHINGTON ST.        LUTCHER, LA 70071
14725651   JOSEPH LAWRENCE        4012 S INDIGO DRIVE        HARVEY, LA 70058
14725653   JOSEPH MONTEGUT        721 WALNUT        LAPLACE, LA 70068
14725654   JOSEPH NAQUIN        707 KELLER AVE        WESTWEGO, LA 70094
14725655   JOSEPH OLIVIER        2617 OLIVIER BLVD        MARRERO, LA 70072
14725656   JOSEPH P. MANCUSO        248 EVANGELINE ROAD        MONTZ, LA 70068
14725657   JOSEPH PECORARO        5064 HIGHLAND DR        MARRERO, LA 70072
14725658   JOSEPH PERRILLOUX        271 East 23rd St.        RESERVE, LA 70084
14725659   JOSEPH PRESCOTT        119 KENNEDY ST        ST ROSE, LA 70087
14725660   JOSEPH RANSON JR        1636 WAGNER ST        NEW ORLEANS, LA 70114
14725661   JOSEPH REILLY        147 DANE ROAD        WAVELAND, MS 39576
14725662   JOSEPH RICHARDSON        115 SPUR STREET        GRAMERCY, LA 70052
14725663   JOSEPH ROCHE JR        315 JESSIE ST        MARRERO, LA 70072
14725664   JOSEPH ROTH, III        2104 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14725665   JOSEPH SHANO B 111        11749 HWY 23        BELLE CHASSE, LA 70037
14725666   JOSEPH T RYERSON & SON        10445 AIRLINE HWY        ST. ROSE, LA 70087
14725668   JOSEPH TAILOR DAVIS        2605 ROSE DR        GRETNA, LA 70053
14725669   JOSEPH TARANTO        105 CHURCHILL DOWNS DR        MONTZ, LA 70068–8951
14725670   JOSEPH TINSON        GEN DEL BX 34        POINT A LA HACHE, LA 70082
14725671   JOSEPH TRAVIS PHILLIPS        396 HELIS DR        WESTWEGO, LA 70094
14725672   JOSEPH WAGUESPACK JR        183 TROXCLAIR LANE        DESTREHAN, LA 70047
14725677   JOSH MATHERNE        3309 BARATARIA BLVD        MARRERO, LA 70072
14725678   JOSHUA A. HARGIS        107 AQUEDUCT DRIVE        MONTZ, LA 70068
14725679   JOSHUA AMBROSE        5256 W. ARBEED STREET        ST. JAMES, LA 70086
14725680   JOSHUA B. GIRDLER        1113 MADEWOOD RD.        LAPLACE, LA 70068
14725681   JOSHUA B. SCOTT        912 EAST MCADOO STREET        NEW SARPY, LA 70078
14725682   JOSHUA D. ARZU        566 ESPLANADE STREET        LAPLACE, LA 70068
14725683   JOSHUA H DAVIS        1127 LEBOUEF STREET        NEW ORLEANS, LA 70114
14725684   JOSHUA J. ADAMS        39077 SUSAN STREET        PEARL RIVER, LA 70452
14725685   JOSHUA KNECHT        2900 DOREEN LANE        MARRERO, LA 70072
14725686   JOSHUA M. WEBER        517 BARRECA STREET        NORCO, LA 70079
14725687   JOSHUA MICHAEL JERNIGAN        1901 LAFAYETTE ST. APT 543        GRETNA, LA 70053
14725688   JOSHUA MOSBY        7525 BARATARIA BLVD        MARRERO, LA 70072
14725689   JOSHUA R. GROVER        149 EAST 3RD STREET        RESERVE, LA 70084
14725690   JOSHUA REID        3826 PETERS RD TRAILER #1        HARVEY, LA 70058
14725691   JOSHUA SOSA        3601 PAGE DR        METAIRIE, LA 70003
14725692   JOSHUA WAGNER        74329 THETA AVE        COVINGTON, LA 70435
14725693   JOSHUA WILLIAMS        1232 CARROLLTON AVE        METAIRIE, LA 70005
14725694   JOTUN PAINTS, INC.        9203 HIGHWAY 23        BELLE CHASSE, LA 70037
14725695   JOURDON J SHELDON        19 EAST WOODLAWN        DESTREHAN, LA 70047
14725696   JOY J. BYRD        1017 BEECH STREET        LAPLACE, LA 70068
14725697   JOYCE ZENO        606 BLUEBIRD STREET        LAPLACE, LA 70068
14725698   JP Morgan Chase        PO Box 182051        Columbus, OH 43218
14725699   JRC INC        3007 GOVERNOR JOHN SEVIER HWY EAST        KNOXVILLE, TN 37914
14725700   JUAN A PEREZ        3519 CALIFORNIA AVE        KENNER, LA 70063
14725701   JUAN CARLOS DERAS        4220 EAST LOYOLA        KENNER, LA 70065
14725702   JUAN LASTRAPES        1052 1/2 CANDLELIGHT DR        MARRERO, LA 70072
14725703   JUAN LUIS MUNOZ LOPEZ        2916 NORTH MONTEREY CT APT G3        GRETNA, LA 70056
14725704   JUAN MANSILLA        3001 CLEARY AVE APT 115        METAIRIE, LA 70002
14725705   JUAN SMITH        415 MONROE ST        GRETNA, LA 70053
14725706   JUAN SUAREZ        412 GEORGETOWN DR        KENNER, LA 70065
14725707   JUAN TEJADA        2312 OLD COMPTON RD APT B        HARVEY, LA 70058
14725708   JUDAH SADLER        503 N MARLIN CT        TERRYTOWN, LA 70056
14725709   JULES ARMOUR        2636 DELTA POINT        MARRERO, LA 70072
14725710   JULIO ARANA        850TURQUOISE AVE        NEW ORLEANS, LA 70124
14725711   JULIUS CARTER        1962 LONGWOOD CT.        LAPLACE, LA 70068
14725712   JULIUS JONES        4826 BAYOU DES FAMIL        MARRERO, LA 70072
14725713   JULIUS STEEL        430 FRANKLIN ST        GRETNA, LA 70053
14725714   JUSTIN A. ST. GERMAIN        229 CONCORD DRIVE        LAPLACE, LA 70068
14725715   JUSTIN ALLEN WORKMON        6030 ANNICATION ST        NEW ORLEANS, LA 70118
14725716   JUSTIN FALTERMAN        177 WEST 1ST STREET        RESERVE, LA 70084
14725717   JUSTIN JACKSON        838 OLYMPIA CIRCLE APT 838        NEW ORLEANS, LA 70114
14725718   JUSTIN KNEUPPER        131 PEAK RUN        YOUNGSVILLE, LA 70593
14725719   JUSTIN M. CLEMENT        209 BONNIE STREET        LAPLACE, LA 70068
14725720   JUSTIN R SCHNYDER        1609 E FRISCO DR        LAPLACE, LA 70068
14725721   JUSTIN S. JOHNSON        20526 HIGHWAY 3125        PAULINA, LA 70763
14725722   JYREN J LEWIS        158 WEST 4TH ST        EDGARE, LA 70049
14725324   Jackson, Andrew        1417 Meeker Loop        LaPlace, LA 70068
14725325   Jackson, Brandon        2025 Paine Dr        Marrero, LA 70072
```

14725326    Jackson, Brent Anthony        100 Cottage Grove        LaPlace, LA 70068
14725327    Jackson, Corey Vankee        PO Box 2505        Reserve, LA 70084–2505
14725328    Jackson, Devin T        216 Third Emanuel Street        Bridge City, LA 70094
14725329    Jackson, James Dalton        507 N Roane St        Harriman, TN 37748
14725360    James Darby        Griffin Law        Stephen P Giffin, Esq        4051 Whipple Ave NW Ste 201        Canton, OH 44718
14725361    James Darvy et al v Corporation Trust Co        d/b/a Bayou Steel Group LLC        Stark County Court of Common Please        case No 2019–CV–01321
14725444    Jefferson Iron & Metal Brokerage, Inc.        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
14725448    Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        200 Derbigny Street Suite 1200        Gretna, LA 70053
14725449    Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        PO Box 248        Gretna, LA 70054
14725455    Jeffery, Stanford A        13163 Willow Street        Vacherie, LA 70090
14725483    Jerry Arp Trucking        4750 Kingston Hwy        Lenoir City, TN 37771
14725545    John J. Pempek, Inc        11745 Southwest Highway        Palos Heights, IL 60463
14725578    Johnson Power Ltd.        2530 Braga Drive        Broadview, IL 60155
14725579    Johnson, Calvin Joseph        193 Velie St        Ponchatoula, LA 70454
14725580    Johnson, Cory Douglas        130 Unger Hill Rd        Oakdale, TN 37829
14725581    Johnson, Gerald James        36504 Lake Bend Ave.        Prairieville, LA 70769
14725582    Johnson, Laverne        P O Box 187        Hahnville, LA 70057
14725583    Johnson, Richard Filmore        302 Snowhill Rd        Oakdale, TN 37829
14725584    Johnson, Roger C        114 North Second Street        Amite, LA 70422
14725585    Johnson, Ronald        1238 Barkley Drive        Baton Rouge, LA 70810
14725586    Johnson, Rudolph        40 Cynthia Street        Waggaman, LA 70094
14725587    Johnson, Timothy L        28873 Hwy 40        Independence, LA 70443
14725588    Johnston, Christopher        3920 39th St        New Brighton, PA 15066
14725589    Johnstone Supply of New Orleans        Harold Petit        1400 Edwards Ave        Harahan, LA 70123
14725591    Jolley, David L        103 Lewis St        Rockwood, TN 37854
14725605    Jones Brothers Trucking, Inc        PO Box 4414        Missoula, MT 59806
14725608    Jones, Brandon L        320 Landrum Hill Road        Lancing, TN 37770
14725609    Jones, Chad Deitrich        Po Box 25        Lutcher, LA 70071
14725610    Jones, Kerry Lamont        312 Arlington Dr        Laplace, LA 70068
14725611    Jones, Robert        1609 Cambridge Drive        Laplace, LA 70068
14725612    Jones, Terry Lee        292 Gobey Rd        Lancing, TN 37770
14725652    Joseph Lopinto        Sheriff and Ex–Offico Tax Collector        200 Derbigny St, Suite 1200        Gretna, LA 70053–5871
14725667    Joseph T. Ryerson & Son, Inc        PO Box 731036        Dallas, TX 75373–1036
14725673    Joseph, Gregory        P.o. Box 157        Edgard, LA 70049
14725674    Joseph, Raymond        P. O Box 780        Lutcher, LA 70071
14725675    Joseph, Terryjuan R        170 East 12th Street Extension        Reserve, LA 70084
14725676    Josey, Leo Anthony        4241 Elba St        New Orleans, LA 70125
14725725    KA–JI Construction, LLC        47405 Whiskey Lane        Tickfaw, LA 70466
14725723    KADEA M. MORRIS        1043 WHITLOW COURT        LAPLACE, LA 70068
14725724    KADRINA E. TAPPAN        968 EARLY STREET        PARADIS, LA 70080
14725726    KALEB CLEMENT        3565 REDWOOD LANE        PAULINA, LA 70763
14725729    KANTY C. FAVORITE        2004 S. SUGAR RIDGE        LAPLACE, LA 70068
14725730    KANTY FAVORITE        2004 S SUGAR RIDGE        LAPLACE, LA 70068
14725731    KAPELL ANDERSON        210 DIAMOND RD        NORCO, LA 70079
14725732    KAREN GUTIERREZ        500 FAIRMONT ST.        HARVEY, LA 70058
14725733    KAREN LYNETTE WALKER        534 4TH STREET        GRETNA, LA 70056
14725734    KARY ALEXIE        444 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14725735    KASIB HAKEEM        2054 RUE RACINE        MARRERO, LA 70072
14725736    KATHERINE RODAS–BEJARANO        1520 OPELOUSAS AVE        NEW ORLEANS, LA 70114
14725737    KATHRYN H TURNER        1039 SULLIVAN PL        PEARL RIVER, LA 70452
14725738    KATHY LIGHTELL        625 W. HARDING STREET        DESTREHAN, LA 70047
14725739    KATHY SESSIONS        684 S. NIAGARA CIRCLE        GRETNA, LA 70056
14725740    KAWANDA L THOMPSON        39012 BAYOU VIEW AVE        GONZALES, LA 70737
14725741    KAYMON JONES        121 HIGHLAND AVE        BELLE CHASSE, LA 70037
14725742    KEACHELL L. RIXNER        133 BOARDWALK        LAPLACE, LA 70068
14725743    KEITH CHARLES LONG        1901 ESHER PLACE        MARRERO, LA 70072
14725744    KEITH FLUKER        4017 AMES BLVD        MARRERO, LA 70072
14725745    KEITH HART        136 EAST 26 ST        RESERVE, LA 70084
14725746    KEITH JOEL LUTZ        1813 LAKE SALVADOR        HARVEY, LA 70058
14725747    KEITH JOHNSON        1832 WELLINGTON DR        MARRERO, LA 70072
14725748    KEITH JONES        383 CAPT G BOURGEOIS        LAPLACE, LA 70068
14725749    KEITH JOSEPH CHOUEST        1521 FARRINGTON DR        MARRERO, LA 70072
14725750    KEITH JUAN TURNER        720 CARROLLWOOD VILL DRIVE APT 292        GRETNA, LA 70056
14725751    KEITH KRAMER        4425 AMES BLVD        MARRERO, LA 70072
14725752    KEITH MATHERNE JR        209 RIVER OAKS        DESTREHAN, LA 70047
14725753    KEITH PORTA        1910 PETERS ROAD        HARVEY, LA 70058
14725754    KEITH ROSS        223 ADONIS WAY        TERRYTOWN, LA 70056
14725755    KEITH THIBODEAUX        1323 PALFREY STREET        GRETNA, LA 70053
14725756    KEITH WILLIAMS JR.        122 KING STREET        HOUMA, LA 70363
14725757    KELLY BARRIOS        600 PETERS RD        HARVEY, LA 70058
14725758    KELLY GENERAL CONSTRUCTION CO OF DE        360 WEST 10TH STREET        RESERVE, LA 70084

| | | | |
|---|---|---|---|
| 14725759 | KELLY MABILE | 153 E 12TH STREET | RESERVE, LA 70084 |
| 14725760 | KELLY ORSAK | 18308 RIVER RD APT. A | MONTZ, LA 70068 |
| 14725761 | KELON R. GARDNER JR. | 491 LIL EMILY STREET | GARYVILLE, LA 70051 |
| 14725764 | KELVIN JACKSON | 2520 W CATAWBA ST | HARVEY, LA 70058 |
| 14725765 | KEN WILLIAMS | 421 GILLIGAN ST | WESTWEGO, LA 70094 |
| 14725766 | KENDALL BOVIE | 177 E. 21ST STREET | RESERVE, LA 70084 |
| 14725767 | KENDALL CURTIS | 5841 MILLADRON | MARRERO, LA 70072 |
| 14725768 | KENDALL ESKO | 1208 MAGNOLIA HIGHTS | VACHERIE, LA 70090 |
| 14725769 | KENDALL WASHINGTON | 432 BIRCH ST LOT C | LAPLACE, LA 70068 |
| 14725770 | KENDELL BROWN | 2535 W LEBRAY | LUTCHER, LA 70071 |
| 14725772 | KENNARD BATISTE | 240 FIR STREET | LAPLACE, LA 70068 |
| 14725777 | KENNET C. MONTGOMERY | 712 COLONY DRIVE | LAPLACE, LA 70068 |
| 14725778 | KENNETH BEARD | 218 HOLLYWOOD PARK | MONTZ, LA 70068 |
| 14725779 | KENNETH C. AUGUST | 205 SURREY DRIVE | LAPLACE, LA 70068 |
| 14725780 | KENNETH CAMBRE | 605 PALM ST | LA PLACE, LA 70068 |
| 14725781 | KENNETH CENTOLA | 1005 MADISON STREET | GRETNA, LA 70053 |
| 14725782 | KENNETH D KNUTSON | 1545 126TH ST | NEW RICHMOND, WI 54017 |
| 14725783 | KENNETH DELANEUVILLE | 228 E. 16TH ST | RESERVE, LA 70084 |
| 14725784 | KENNETH EUGENE | 158 S FIG ST | GARYVILLE, LA 70051 |
| 14725785 | KENNETH J. NAQUIN JR. | 12474 KINCHEN LANE | TICKFAW, LA 70466 |
| 14725786 | KENNETH LEWIS | 1649 JEFFERSON ST | LAPLACE, LA 70068 |
| 14725787 | KENNETH M PITRE | 5440 BELLE TERRE RD | MARRERO, LA 70072 |
| 14725788 | KENNETH MITCHELL | 310 NW 4TH ST | RESERVE, LA 70084 |
| 14725789 | KENNETH MONCHAUD | 625 MOCKINGBIRD LANE | ST ROSE, LA 70087 |
| 14725790 | KENNETH MUSE | 1828 NEW ORLEANS AVENUE | HARVEY, LA 70058 |
| 14725791 | KENNETH P. SIMS | 2821 BACCHUS DR | ALGIERS, LA 70131 |
| 14725792 | KENNETH SONGY | 734 CENTRAL AVE | RESERVE, LA 70084 |
| 14725793 | KENNITH B. BROWN | 40249 BREN WAY DRIVE | Ponchatoula, La 70454 |
| 14725794 | KENNY BOSSIER | 144 JILL STREET | LAPLACE, LA 70068 |
| 14725795 | KENNY GUERET | 32127 LONGVIEW ST | PAULINA, LA 70763 |
| 14725796 | KENNY PIPE & SUPPLY INC | 125 WEST SCOTT AVENUE | KNOXVILLE, TN 37917 |
| 14725797 | KENTUCKY MACHINE & ENGINEERING | Cadiz, KY 42211 | |
| 14725801 | KENTWOOD SPRING WATER | 3418 HOWARD AVENUE | NEW ORLEANS, LA 70113 |
| 14725802 | KERMIT MICHAEL | 113 S AIRLINE AVE | GRAMERCY, LA 70052 |
| 14725803 | KERON CRAFT | 1120 HENDEE STREET | NEW ORLEANS, LA 70114–2625 |
| 14725804 | KERRY J. CHOPIN | 700 VANS LANE | DESTREHAN, LA 70047 |
| 14725805 | KERRY L. TYLER | 8766 HOUMA DR | LA PLACE, LA 70068–6007 |
| 14725806 | KERRY LECOMPTE | 2113 POTOMAC DR | MARRERO, LA 70072 |
| 14725807 | KERRY M. BRIGNAC | 510 PALM STREET | LAPLACE, LA 70068 |
| 14725808 | KERRY RODRIGUE | 5008 MT RUSHMORE APT D | MARRERO, LA 70072 |
| 14725809 | KERRY WARREN | 120 F STREET APT A | BELLE CHASSE, LA 70037 |
| 14725810 | KEVIN A KEATING | 731 58TH STREET | WACO, TX 76710 |
| 14725811 | KEVIN AUSBROOKS | 535 BROWN AVENUE | HARVEY, LA 70058 |
| 14725812 | KEVIN BOUDREAUX | 68 MASON AVE | GRETNA, LA 70053 |
| 14725813 | KEVIN COURTNEY BAILEY | 4037 S INDIGO DR | HARVEY, LA 70058 |
| 14725814 | KEVIN HINGLE | 120 RIO VISTA AVE | JEFFERSON, LA 70121 |
| 14725815 | KEVIN J. SINGLETON | 2464 W. LEBRAY STREET | LUTCHER, LA 70071 |
| 14725816 | KEVIN JORDAN | 1210 PHOENIX SQUARE APT 8A | HAMMOND, LA 70403 |
| 14725817 | KEVIN LEWIS | 9020 ROUSSEAU ST | KENNER, LA 70062 |
| 14725818 | KEVIN LOWE | 1113 CINCLAIR LOOP | LA PLACE, LA 70068 |
| 14725819 | KEVIN M. TROESCHER JR | 4321 BAYOU OAKS CIR. | MARRERO, LA 70072 |
| 14725820 | KEVIN MICHAEL PUNCH | 4857 JEAN LAFITTE RD | LAFITTE, LA 70067 |
| 14725821 | KEVIN MONTZ | 116 ACTAEA ST | LAPLACE, LA 70068 |
| 14725822 | KEVIN OUBRE | 1608 MAIN STREET | LA PLACE, LA 70068 |
| 14725823 | KEVIN PLAISANCE | 5302 SHARPE RD | MARRERO, LA 70072 |
| 14725824 | KEVIN PONSON | 1116 SOUTHLAWN BLVD | NEW ORLEANS, LA 70114 |
| 14725825 | KEVIN PRESTON SR | 921 S. FISKE AVE | PORTLAND, OR 97203 |
| 14725827 | KEVIN STEIN | 6 TURNBERRY DR | LAPLACE, LA 70068 |
| 14725828 | KEVIN STEWART | 1040 ESTALOTE ST APT 5 | HARVEY, LA 70058 |
| 14725829 | KEVIN TRAHAN JR | 312 COTTONWOOD DR | GRETNA, LA 70056 |
| 14725830 | KEVIN TWICKLER | 1925 COOPER RD. | TERRYTOWN, LA 70056 |
| 14725831 | KEVIN WILLIAMS | 2505 CAMBRIDGE | LAPLACE, LA 70068 |
| 14725832 | KEVIN WILLIAMS | 535 WILLOW ST | LAPLACE, LA 70068 |
| 14725833 | KEYSTONE LOGISTICS LTD. | 1657 COMMERCE DRIVE | SOUTH BEND, IN 46628 |
| 14725834 | KGS STEEL INC. | 3725 PINE LANE | BESSEMER, AL 35022 |
| 14725835 | KHANH VAN NGUYEN | 4233 FIELDS ST | NEW ORLEANS, LA 70114 |
| 14725836 | KHANHN LUONG | 1819 SQUIREWOOD DR | HARVEY, LA 70058 |
| 14725837 | KHRIS PFISTER | 122 JOHNSON STREET | SAINT ROSE, LA 70084 |
| 14725838 | KIM ACKERMAN | 132 HOLLYWOOD PARK | LAPLACE, LA 70068 |
| 14725839 | KIM ALEXANDER | 6404 HOWARD AVE | MARRERO, LA 70072 |
| 14725841 | KIMCO STEEL SALES LTD. | 1325 sir John Counter Boulevard | Kingston, ON K7L 4W1 Canada |
| 14725842 | KINDER MORGAN | 4400 RIVER ROAD | MARRERO, LA 70072 |
| 14725843 | KINDER MORGAN BULK TERMINALS, INC | 1001 LOUISIANA ST., SUITE 1000 | HOUSTON, TX 77002 |
| 14725844 | KINDRA MARINE INC | 9864 AVENUE N | CHICAGO, IL 60617 |
| 14725845 | KINETICS INDUSTRIES | C/O J.R. WOODRUFF CO. | 140 STOKES AVENUE    TRENTON, NJ 08638 |
| 14725846 | KING OF FREIGHT | 110 S. MAIN STREET SUITE 300 | WICHITA, KS 67202 |

14725848  KING PRINCE        2612 DESTREHAN ST APT D        HARVEY, LA 70058
14725856  KIPO LLC DBA        JOHNSTONE SUPPLY OF NO, BR, SLIDELL        1400 EDWARDS AVENUE        HARAHAN, LA 70123
14725857  KIRBY DARENSBURG        278 ST CHARLES ST        DESTREHAN, LA 70047
14725858  KIRK A FISHER        5024 JEAN LAFITTE BL        LAFITTE, LA 70067
14725859  KIRK A. GAUDET        290 WEST THIRD STREET        EDGARD, LA 70049
14725860  KIRK E DAVIS        332 HAMILTON ST        GRETNA, LA 70053
14725861  KIRK FAVORITE        1800 LAURADALE DR        NEW ORLEANS, LA 70114
14725862  KIRK GALLAGHER        P.O. BOX 1570        HARVEY, LA 70059
14725863  KIRK J LESASSIER        633 WHITNEY AVE        NEW ORLEANS, LA 70114
14725864  KIRK J. SAUCIER        116 JOHNNIE COURT        LAPLACE, LA 70068
14725865  KIRK JOUTY        163 JOUTY LANE        LAPLACE, LA 70068
14725866  KIRK PAUL USEY        2003 ENGINEERS RD        BELLE CHASSE, LA 70037
14725867  KIRK TASSIN        142 COLONY RD        BELLE CHASSE, LA 70037
14725868  KIRK TRUCKING SERVICE INC        6629 ROUTE 22        DELMONT, PA 15090
14725869  KIRK WASHINGTON        2820 CONCORDIA        LAPLACE, LA 70068
14725871  KLEIN STEEL SERVICE        105 VANGUARD PARKWAY        Rochester, NY 14606
14725872  KME GERMANY GmbH & CO. KG        c/o KME AMERICA, INC.        1000 JORIE BLVD, SUITE 111        OAK BROOK, IL 60523
14725874  KNOX LEE III        230 CLEMENT STREET        DESTREHAN, LA 70047
14725875  KNOXVILLE BOLT & SCREW, INC        614 SEVIER AVENUE        KNOXVILLE, TN 37920
14725876  KOBE D. KELLER        1408 VAN ARPEL DRIVE        LAPLACE, LA 70068
14725877  KOBE J. MORRIS        265 HISTORIC EAST        GARYVILLE, LA 70051
14725878  KODIAK METALS RECYCLING NC.        James Dickinson        1010 AVENUE S        DICKINSON, TX 77586
14725879  KONE CRANES        Keith Miner        3115 LAPLACE LANE        LAPLACE, LA 70068
14725880  KONECRANES INC.        1003 DELAPLAIN ROAD        Georgetown, KY 40324
14725881  KONECRANES, INC.        D.B.A. CRANE PRO PARTS        11420 W THEODORE TRECKER WAY        WEST ALLIS, WI 53214
14725882  KOSTMAYER CONSTRUCTION        1080 OLD SPANISH TRAIL, STE 14        SLIDELL, LA 70458
14725883  KOTHMANN ENTERPRISES INC.        3616 HOWARD COUNTY AIRPORT ROAD        BIG SPRING, TX 79720
14725884  KPMG LLP        DEPT. 0754        PO Box 120754        DALLAS, TX 75312–0754
14725885  KRAIG LUTZ        321 MAGNOLIA LN        COVINGTON, LA 70433
14725886  KRESHA BRODEN        323 E 13TH STREET        RESERVE, LA 70084
14725888  KRIPKE ENTERPRISES, INC        Toledo, OH
14725889  KRISTAL L. PIERCE        526 CEDAR STREET        LAPLACE, LA 70068
14725890  KRISTINE RHODEN        4216 HUDSON ST        METAIRIE, LA 70006
14725891  KRYSTAL BORDELON        105 CHURCHILL DOWN        MONTZ, LA 70068
14725892  KT GRANT, INC.        1577 PLEASANT GROVE RD        DOLOMITE, AL 35061
14725893  KURT FALTERMAN        119 EVANGELINE RD        MONTZ, LA 70068
14725894  KURT ROUSSEL        40422 HWY 3125        PAULINA, LA 70763
14725895  KURTLEN ISAAC        649 FARMINGTON PLACE APT A        GRETNA, LA 70056
14725896  KUZMA TESVICH        138 HUNT ST        BELLE CHASSE, LA 70037
14725897  KV ENTERPRISE        99 TRANQUILITY DRIVE        MANDEVILLE, LA 70471
14725898  KY VAN NGUYEN        1005 CANDLELIGHT CT        MARRERO, LA 70072
14725899  KYLE BORNE        3134 BELMONT LANE        HESTER, LA 70743
14725900  KYLE W. JOHNSON        1611 N. AVE. B        CROWLEY, LA 70526
14725901  KYLE WOOTON        5228 CLEMENTINE LANE        MARRERO, LA 70072
14725902  KYRON KELLY        1505 GRANT STREET        LAPLACE, LA 70068
14725727  Kane, Richard Joseph        348 Mead Dr        Moon Twp, PA 15108
14725728  Kantrow Spaht Weaver & Blitzer APLC        Julie M. McCall, Shareholder        PO Box 2997        Baton Rouge, LA 70821
14725762  Kelsan Inc        PO Box 52326        Knoxville, TN 37950
14725763  Kelsan, Inc.        5109 National Dr        Knoxville, TN 37914
14725771  Kenerly, Christian Levi        530 N Shady Ln        Shoreacres, TX 77571–7244
14725773  Kennedy, Britt K        628 St Augustine St        Bogalusa, LA 70427
14725774  Kennedy, Raymond Edgar        18556 Hwy 70 E        Rockwood, TN 37854
14725775  Kennedy, Robert Lee        298 Edwards Rd        Harriman, TN 37854
14725776  Kennedy, Robert W        476 Lezlie Drive        Peosta, IA 52068
14725798  Kentucky Machine & Engineering, Inc        590 Glenwood Mill Road        Cadiz, KY 42211
14725799  Kentucky Machine & Engineering, Inc.        Gregory B Allen, President        590 Glenwood Mill Road        Cadiz, KY 42211
14725800  Kentucky Machine & Engineering, Inc.        PO Box 619        Cadiz, KY 42211
14725826  Kevin Simmons        Lawyer Mike Brandner        3621 Veterans Memorial Blvd        Metairie, LA 70002
14725840  Kimble, Glen R        50534 Hwy 1063        Independence, LA 70443
14725847  King of Freight LLC        110 S. Main St., Ste #300        Wichita, KS 67202
14725849  King, Christopher Keith        40741 Eagle Ln        Franklinton, LA 70438
14725850  King, Devin M        13179 Sycamore Street        Vacherie, LA 70090
14725851  King, Devine M        1783 Hwy 18        Vacherie, LA 70090
14725852  King, Gary B        36804 Chapel Hill Road        Franklinton, LA 70438
14725853  King, Gary W        19498 Sylvest Road        Franklinton, LA 70438
14725854  King, Mason S        1783 Louisiana 18        Vacherie, LA 70090
14725855  King, Thaddeus Anthony        1112 hudson st        kenner, LA 70062
14725870  Kirkland, Kevin Raynard        1884 Commodore Point Drive        Fleming Island, FL 32003
14725873  Knight, Cecil James        10950 Jefferson Highway        Apt F 22        River Ridge, LA 70123
14725887  Krieder, James G        31185 Pea Ridge Road        Albany, LA 70711
14725903  L & D SCRAP        201 E. AVENUE        ELLISVILLE, MS 39437

14725904   L & K METALS INC.        3514 E. OLD SPANISH TRAIL        NEW IBERIA, LA 70560
14725905   L & L IRONWORKS LLC        111 WPA Rd.        BELLE CHASSE, LA 70037
14725906   L & W SUPPLY        4400 YORK STREET        METAIRIE, LA 70001
14725907   L J DABNEY        4053 SOUTH DELLS        HARVEY, LA 70058
14725908   L&D SCRAP METAL        201 E AVENUE        ELLISVILLE, MS 39437
14725909   L. KAHN & SON        Havana, IL 62644
14725911   LA DEPT OF AGRICULTURE & FORESTRY        DIVISION OF WEIGHTS & MEA.        5825 FLORIDA BLVD, SUITE 1003        BATON ROUGE, LA 70806
14725910   LA Department of Revenue        PO Box 80519        Baton Rouge, LA 70898–0519
14725912   LA SCRAP METAL RECYCLING OF B.R.        Daniel Richard        2527 S WESTPORT DRIVE        PORT ALLEN, LA 70767
14725913   LA SCRAP PROCESSORS        Daniel Richard        2200 CAMERON STREET        LAFAYETTE, LA 70506
14725914   LA WILD, LLC        182 OAK MARON LANE        St. Rose, LA 70087
14725917   LACOREY A. STEVENS        625 LASALLE DRIVE        LAPLACE, LA 70068
14725918   LAD SERVICES OF LOUISIANA LLC        1043 E. STEPHENSVILLE ROAD        Morgan City, LA 70380
14725920   LAFAYETTE STEEL & ALUMINUM SALES        2407 N 9TH STREET        Lafayette, IN 47903
14725923   LAIRD CONTROLS NORTH AMERICA INC        655 N RIVER ROAD NW SUITE A        WARREN, OH 44483
14725924   LAKENYA WEBBER        109 WARWICK ST        LAPLACE, LA 70068
14725925   LAKESHIA ANDERSON        1656 JEFFERSON ST        LAPLACE, LA 70068
14725926   LAKEWAY URGENT CARE        460 MEDICAL PARK DR, STE 103        LENOIR CITY, TN 37772
14725927   LAKIA WILLIAMS        413 SUGAR PINE ST APPT 5        LAPLACE, LA 70068
14725928   LAMAR GRIFFIN        1529 DELTA RD        LAPLACE, LA 70068
14725929   LAMAR VINNETTE        1113 ST CLAIR LOOP        LAPLACE, LA 70068
14725930   LAMCO        3865 BERKLEY ST        SLIDELL, LA 70458
14725931   LANCE M. ONCALE        509 MAIN STREET        LAPLACE, LA 70068
14725932   LANCE PABLO        136 KENNER LANE        MONTZ, LA 70068
14725933   LANDON ELECTRIC CO., INC.        1045 CARDEN FARM DR        CLINTON, TN 37716
14725934   LANDSTAR INWAY INC        13410 SUTTON PARK DRIVE SOUTH        JACKSONVILLE, FL 32224
14725937   LANSING L LAURENT JR        497 VINE DRIVE        WESTWEGO, LA 70094
14725938   LAPHAM–HICKEY/OSHKOSH        2585 West 20th Avenue        OSHKOSH, WI 54904
14725939   LAPLACE GLASS        130 EAST AIRLINE HWY        LAPLACE, LA 70069–1266
14725941   LARD OIL COMPANY, INC.        LUBRICANT PLANT        914 Florida Blvd SW        Denham Springs, LA 70726
14725942   LARON C. NUMA        512 GASSEN STREET        LULING, LA 70070
14725943   LARRY ADAMS        10335 OLD RAMMEL N HOUSTON RD #3201        HOUSTON, TX 77086
14725944   LARRY AUSTIN JR        1345 GARDEN ROAD        MARRERO, LA 70072
14725945   LARRY BAKER        342 ST. JAMES PLACE        LAPLACE, LA 70068
14725946   LARRY BEASLEY        1111 MILTON ST        GRETNA, LA 70053
14725947   LARRY BROWN        2024 GLADSTONE DR        MARRERO, LA 70072
14725948   LARRY C WILLIAMS        1662 NIE PKWY        NEW ORLEANS, LA 70131
14725949   LARRY CAMBRE        425 BELLVIEW STREET        RIVER RIDGE, LA 70123
14725950   LARRY D COOKS        7333 RUE LOUIS PHILLIPPE        MARRERO, LA 70072
14725951   LARRY D JARRELL JR        949 WHITLOW COURT        LAPLACE, LA 70068
14725952   LARRY DIXON JR        1419 PAILET ST        HARVEY, LA 70058
14725953   LARRY E TRICHE JR        259 FIFTH STREET        NORCO, LA 70071
14725954   LARRY FAVORS        204 FIR STREET        LAPLACE, LA 70068
14725955   LARRY GILMORE        4429 SKYVIEW DR        NEW ORLEANS, LA 70014
14725956   LARRY GOMEZ        2612 CARDINAL DR        MARRERO, LA 70072
14725957   LARRY HENLEY        4233 LAC BIENVILLE APT C        HARVEY, LA 70058
14725958   LARRY JAMES        1013 MANHATTAN BLVD APT 22305        HARVEY, LA 70058
14725959   LARRY JAMES        236 BEECH GROVE DR        RESERVE, LA 70084
14725960   LARRY JIM OMEARA JR        4044 CHESTNUT ST        MARRERO, LA 70072
14725961   LARRY JOSEPH LEVY        1800 W HOMESTEAD DR        NEW ORLEANS, LA 70114
14725962   LARRY L BROWN        923 N ROOSEVELT ST        BOGALUSA, LA 70427
14725963   LARRY LABRY        1331 NUMA ST        NEW ORLEANS, LA 70114
14725964   LARRY MCKINLEY        9170 CENTRAL PROJECT        CONVENT, LA 70723
14725965   LARRY MERKEL        5112 AMES BLVD        MARRERO, LA 70072
14725966   LARRY PITTS        64304 ANDERSON ROAD        ROSELAND, LA 70456
14725967   LARRY ROBERTSON        651 COURTHOUSE LANE        HAHNVILLE, LA 70057
14725968   LARRY ROME        5135 PERKINS ST        LAFITTE, LA 70067
14725969   LARRY ROWAN        2848 BARATARIA BLVD        MARRERO, LA 70072
14725970   LARRY SANDRAS        1986 JEAN LAFITTE        LAFITTE, LA 70067
14725971   LARRY THIBODEAUX        5144 WARWICK DR        MARRERO, LA 70072
14725972   LARRY ZENO JR.        115 DOVE STREET        LAPLACE, LA 70068
14725973   LASHANTE Q. SCOTT        312 8TH STREET        DESTREHAN, LA 70047
14725975   LATASHA WHITE        151 MUSEUM CIR LOT 22        JONESBORO, GA 30236
14725976   LAURA B HEBERT        2865 VICTORIA DR        MARRERO, LA 70072
14725977   LAURA F. HEBERT        999 LILAC STREET        LAPLACE, LA 70068
14725979   LAVORIS P. DEWEY        287 CHAD B. BAKER        RESERVE, LA 70084
14725980   LAWRENCE A. WILLIAMS JR.        2485 N. COURSEAULT STREET        LUTCHER, LA 70071
14725981   LAWRENCE ALFORD JR        2010 COLUMBUS ST        NEW ORLEANS, LA 70116
14725982   LAWRENCE ANTHONY ROME        2576 RAMSEY DR        MARRERO, LA 70072
14725983   LAWRENCE BIENVENU        426 CELOTEX PARK        WESTWEGO, LA 70094
14725984   LAWRENCE BOLDEN        1404 YORKTOWNE        LA PLACE, LA 70068
14725985   LAWRENCE JACKSON        1515 MANFIELD ST        MARRERO, LA 70072

14725986  LAWRENCE JAMES III       233 E 10TH STREET       RESERVE, LA 70084
14725987  LAWRENCE JAMES JR       1652 JEFFERSON ST       LA PLACE, LA 70068
14725988  LAWRENCE JOHNSON JR       2501 COLORADO DR       MARRERO, LA 70072
14725989  LAWRENCE LEO       3849 SUE KER DR       HARVEY, LA 70058
14725990  LAWRENCE NOTO       505 EVERGREEN DR       GRETNA, LA 70053
14725991  LAWRENCE PALMISANO III       23 SEVEN OAKS RD       MARRERO, LA 70072
14725992  LAWRENCE SIMS       239 EAST 6TH STREET       EDGARD, LA 70049
14725993  LAWRENCE WASHINGTON       1908 ESTALOTE AVE       HARVEY, LA 70058
14725999  LEADAR ROLL, INC       895 SHAWNEE ROAD       LIMA, OH 45805
14725999  LEANDRIA JOHNSON       P O BOX 521       N W SECOND       RESERVE, LA 70084
14726000  LECO CORPORATION       3000 LAKEVIEW AVENUE ST JOSEPH       MICHIGAN 49085, MI 49085
14726001  LECO Corporation       Attn Credit Manager       3000 Lakeview Ave       St. Joseph, MI 49085
14726002  LEE ANN JOSEPH       279 EAST 22ND STREET       RESERVE, LA 70084
14726003  LEE BELVIN JR       150 STAR TERRACE       RESERVE, LA 70084
14726004  LEE MCCLURE       1932 PAILET       HARVEY, LA 70058
14726009  LEETSDALE INDUSTRIAL II       100 LEETSDALE INDUSTRIAL DRIVE       LEETSDALE, PA 15056
14726012  LEGACY LOGISTICS, INC       1154 HARBOR RIVER COVE       MEMPHIS, TN 38103
14726013  LEMOINE MARINE REFRIGERATION       P O BOX 1028       HARVEY, LA 70058
14726014  LENNIE L VALENTINE       208 WARWICK ST       LAPLACE, LA 70068
14726016  LEO WILLIAMS       130 SAULS LN       BRAITHWAITE, LA 70040–3203
14726017  LEON PEYRES III       6500 8TH ST       MARRERO, LA 70072
14726018  LEONARD ADDISON       661 DANDELION DR       WAGGAMAN, LA 70094
14726019  LEONARD BRIDGEWATER       1114 ORANGE BLOSSOM LN       HARVEY, LA 70058–4809
14726020  LEONARD BYCHURCH       3905 GRILLETTA CT       MARRERO, LA 70072
14726021  LEONARD CLAYTON       3123 REV SAMUAL JONES LANE       PAULINA, LA 70763
14726022  LEONARD GREEN III       1903 GLENDALE DRIVE APT #10       LAPLACE, LA 70068
14726023  LEONARD JAMES       183 E. 24TH STREET       RESERVE, LA 70084
14726024  LEONARD WILLIAMS       1000 ESTALOTE STREET APT A       HARVEY, LA 70058
14726025  LEONCE CREPPEL       5669 FISHER STREET       LAFITTE, LA 70067
14726026  LEOTHA TERRELL SR       6420 HOWARD STREET       MARRERO, LA 70072
14726027  LEROY DALCOUR       15649–A HWY 15       BRAITHWAITE, LA 70040
14726028  LEROY M BOSSIER       152 HICKORY ST       RESERVE, LA 70084
14726029  LEROY O BATTISTE       601 5TH STREE       DONALDSONVILLE, LA 70346
14726030  LEROY STEMLEY       133 WEST 3RD STREET       LAPLACE, LA 70068
14726031  LEROY WILLIAMS JR       147 SHERMAN WALKER       GARYVILLE, LA 70051
14726032  LESLIE B. LAUMAN       206 PINE STREET LOT 2       BOUTTE, LA 70039
14726033  LESLIE LONGMIRE JR       312 ROTUNDA DR       AVONDALE, LA 70094
14726035  LESON CHEVROLET       1501 WESTBANK EXPRESSWAY       HARVEY, LA 70058
14726036  LESTER CEPRIANO       5348 FISHER STREET       LAFITTE, LA 70067
14726037  LESTER CHOPIN       118 FAVORITE LANE       EDGARD, LA 70049
14726038  LESTER EPHERSON JR       2700 CEDAR LAWN DR       MARRERO, LA 70072
14726039  LESTER MCNICHOLAS       259 BELLE TERE BLVD APT. #8       LAPLACE, LA 70068
14726040  LESTER POLK       1120 ROBINSON AVENUE       MARRERO, LA 70072
14726043  LETETIA MITCHELL       800 CHIPLEY ST       WESTWEGO, LA 70094
14726044  LETITIA SKIDMORE       2029 LUTHER DR       MARRERO, LA 70072
14726047  LEVERN SIMMONS       2088 LINCOLNSHIRE DR       MARRERO, LA 70072
14726048  LEVI BATES       1500 NATCHEZ LANE       LAPLACE, LA 70068
14726049  LEVY W. SIMMONS       4312 LIZABETH DRIVE       MARRERO, LA 70072
14726050  LEWILL GILMORE       1717 LINCOLN AVENUE       MARRERO, LA 70072
14726056  LHOIST NORTH AMERICA       OF ALABAMA, LLC       John Beatty       5600 CLEARFORK MAIN ST       STE 300       FORT WORTH, TX 76109
14726061  LINCOLN FINANCIAL GROUP       12730 Coldwater Rd #104       FORT WAYNE, IN 46845
14726060  LINCOLN FINANCIAL GROUP       LINCOLN RETIREMENT SERVICE CO LLC       PO Box 7876       FORT WAYNE, IN 46801–7876
14726062  LINDA LEJEUNE       113 RITCHIE PL       FRAMERVILLE, LA 71241
14726063  LINDA ROBINSON       272 E 14TH STREET       RESERVE, LA 70084
14726065  LINKEDIN CORPORATION       62228 COLLECTIONS CENTER DRIVE       Chicago, IL 60693
14726066  LINSEY ECKERT       818 POLLARD ROAD       ABILENE, TX 79602
14726067  LINTON A DUET JR       120 EAST 69TH ST       CUT OFF, LA 70345
14726068  LIONEL COOK       162 EAST 12TH STREET       RESERVE, LA 70084
14726069  LIONEL CROSS       314 8TH STREET       GRETNA, LA 70053
14726071  LISA FABRE       PETTY CASH       138 HIGHWAY 3217       LAPLACE, LA 70068
14726072  LITTELL STEEL COMPANY       100 FALLSTON STREET       New Brighton, PA 15066
14726074  LLJ ENVIRONMENTAL CONSTRUCTION       PO BOX 240       MARRERO, LA 70073
14726075  LLOYD DUPARD       PO BOX 104       6080 LA HSY 44       CONVENT, LA 70723
14726076  LLOYD FERDINAND JR       6888 LA HWY 44       CONVENT, LA 70723
14726077  LLOYD R. BINION JR.       29396 LINDAS HAVEN ROAD       SPRINGFIELD, LA 70462
14726079  LLT, L.L.C.       Larry L. Taylor       14170 Hickory Drive       Ponchatoula, LA 70454
14726080  LLT, LLC       14170 HICKORY DRIVE       PONCHATOULA, LA 70454
14726081  LOBSERVATEUR       116 NEWSPAPER DRIVE       LAPLACE, LA 70068
14726082  LOCKE LORD LLP       Alan H. Katz       Brookfield Place       200 Vesey Street, 20th Floor       New York, NY 10281
14726083  LOGAN A. ROUSSEL       233 N. MAGNOLIA AVE       GRAMERCY, LA 70052
14726084  LOGAN M. ZIMMER       735 N. PINE STREET       GRAMERCY, LA 70052
14726085  LOGGINS LOGISTICS INC       5706 COMMERCE SQUARE       JONESBORO, AR 72401
14726086  LOGISTIC DYNAMICS INC /       LDI TRUCKING INC       155 PINEVIEW DRIVE       AMHERST, NY 14228

14726087 LOGISTICS SOLUTIONS INTERNATIONAL      821 DAWSONVILLE HWY, STE 250      GAINESVILLE, GA 30501
14726088 LONDERVILLE STEEL ENT      141156 WOODLAND DRIVE      Wausau, WI 54401
14726089 LONG LAW FIRM      4041 ESSEN LANE, SUITE 500      BATON ROUGE, LA 70809
14726090 LONNIE BROWN      137 APPOLO ST      RESERVE, LA 70084
14726091 LONNIE J DESALVO      438 BROWN AVENUE      HARVEY, LA 70058
14726092 LONNIE LOTT      2705 S BIRCHFIELD DR      HARVEY, LA 70058
14726093 LONNIE TASSIN      114 JILL STREET      LAPLACE, LA 70068
14726095 LORENZO BURNS      1601 MARINE ST      MARRERO, LA 70072
14726096 LORENZO HAIRE      43 IRIS LANE      WAGGAMAN, LA 70094
14726097 LORETTA MATHERNE      106 KATHY DRIVE      LAPLACE, LA 70068
14726098 LORI MISTICH      733 SECOND AVE      HARVEY, LA 70058
14726099 LORRAINE WHITE      332 PROFIT ST      MARRERO, LA 70072
14726100 LOTOYA MCGEE      4325 IDAHO AVE APT A      KENNER, LA 70065
14726101 LOUIS ANTOINE      1310 HANCOCK ST      GRETNA, LA 70053
14726102 LOUIS BAROUSSE      167 HOLLYWOOD PARK      MONTZ, LA 70068
14726103 LOUIS CERTAIN      676 HUNTERBROOK      GRETNA, LA 70056
14726104 LOUIS COOK III      732 GOODHOPE STREET      NORCO, LA 70079
14726105 LOUIS CURT PANNAGL      920 POEYFARRE ST APT 171      NEW ORLEANS, LA 70130
14726106 LOUIS J. PARRIA III      2433 PRIVATEER BLVD      BARATARIA, LA 70036
14726107 LOUIS LIPPS      131 PEAVINE RD      LAPLACE, LA 70068
14726108 LOUIS MABRY      1825 WILLIAMSBURG DR      LAPLACE, LA 70068
14726109 LOUIS PHENIX III      316 5TH STREET      BRIDGE CITY, LA 70094
14726112 LOUISIANA ASSOCIATION OF      BUSINESS & INDUSTRY      PO BOX 80258      BATON ROUGE, LA 70898–0258
14726111 LOUISIANA ASSOCIATION OF      SELF INSURED EMPLOYERS      PO BOX 4151      BATON ROUGE, LA 70821–4151
14726115 LOUISIANA DEPT OF ENV QUALITY      FINANCIAL SERVICES DIVISION      ATTN ACCOUNTS RECEIVABLE      PO Box 733676      DALLAS, TX 75373–3676
14726118 LOUISIANA MACHINERY CO      3799 WEST AIRLINE HWY      RESERVE, LA 70084
14726119 LOUISIANA MACHINERY CO LLC      204 ENGINEERS ROAD      BELLE CHASSE, LA 70037
14726120 LOUISIANA OFFICE PRODUCTS      ELMWOOD PARK      210 EDWARDS AVENUE      HARAHAN, LA 70123
14726125 LOUISIANA TRUCK STOP AND GAMING      150 PINTAIL ST      ST ROSE, LA 70087
14726126 LOUISIANA WORKFORCE COMMISSION      LA OWC ASSESSMENTS DEPT 165026      PO Box 62600      NEW ORLEANS, LA 70162–2600
14726127 LOUPE CONSTRUCTION & CONS. INC      148 SHIRLY LANE      RESERVE, LA 70084
14726130 LOY GALLICIO JR      5060 RANDOLP ST      MARRERO, LA 70072
14726131 LUCAS REYES      2296 N FRIENDSHIP DRIVE      HARVEY, LA 70058
14726133 LUCIEN EUGENE GALMICHE 111      5045 PAGE STREET      MARRERO, LA 70072
14726134 LUCSHWEITZER HILL      213 7TH STREET      GRETNA, LA 70053
14726135 LUDLUM MEASUREMENTS INC      501 OAK STREET      SWEETWATER, TX 79556
14726136 LUIS ENRIQUE GOMEZ MADRID      5 JEASONNE CT      GRETNA, LA 70072
14726137 LUIS PAZ      121 MARTIN      ST ROSE, LA 70087
14726138 LUIS PAZ–RODRIGUEZ      2121 WILLIAMS BLVD      KENNER, LA 70062
14726139 LUIS RAFAEL RSOENDO–VALERIO      136 1ST STREET      ST. ROSE, LA 70087
14726140 LUKA CVITANOVIC      P O BOX 264      3464 HWY 11      EMPIRE, LA 70050
14726141 LUKE BILICH      224 PI STREET      BELLE CHASSE, LA 70037
14726142 LUKE W. ONEAL JR.      506 AMARYLLIS CT.      LAPLACE, LA 70068
14726143 LUKE Z DEFELICE JR      528 FIRST AVE      HARVEY, LA 70058
14726144 LYDELLL JULIEN      126 WEST 2ND ST      EDGARD, LA 70049
14726145 LYMAN NEWSHAM      4760 LENNOX BLVD      NEW ORLEANS, LA 70131
14726146 LYNCARL WHITE      8891 RICHMOND DR APT C      LAPLACE, LA 70068
14726147 LYNDA BOWMAN LESTER      4804 BRANDI STREET      MARRERO, LA 70072
14726148 LYNELL W. JAMES      113 HISTORIC WEST ST      GARYVILLE, LA 70051
14726149 LYNN M. CAHILL      534 OAK ALLEE DRIVE      LAPLACE, LA 70068
14726150 LYNN ROMERO TRUCKING      P.O. BOX 9189      NEW IBERIA, LA 70562
14726151 LYNNETTE M BEVROTTE      2025 ELLINGTON DR      MARRERO, LA 70072
14726152 LYNWELL WILSON      7825 ALMA ST      BRIDGE CITY, LA 70094
14726153 LYONS CONSULTING GROUP, LLC      20 N. WACKER DRIVE, SUITE 1750      Chicago, IL 60606
14725915 Labat, Elsie      434 Mahogany St      Laplace, LA 70068
14725916 Lacardio Francis      PO BOX 1731      313 S RIVE POINTE      LAPLACE, LA 70068
14725919 Ladd, Ronald      122 Scarbrough Circle      Harriman, TN 37748
14725921 Lagumbay, Kelvin John      2721 Yorktown Drive      Laplace, LA 70068
14725922 Laiche, Norris J      2155 Martin St.      Paulina, LA 70763
14725935 Landstar Ranger      Attn Dawn Bowers      13410 Sutton Park Dr S      Jacksonville, FL 32224
14725936 Lang, David P      2241 Darlene Dr      Covington, LA 70435
14725940 Laporte, Susie Ruiz      317 Rosedown      Laplace, LA 70068
14725974 Lasserre, Brian John      13425 Ash Street      Vacherie, LA 70090
14725978 Lavelle Law, Ltd.      Timothy M. Hughes, Attorney      1933 N. Meacham Rd., Suite 600      Schaumburg, IL 60173
14725994 Lawson, Freddy Dean      208 Rockbridge Rd      Harriman, TN 37748
14725995 Lay, Daniel Preston      1310 Riviera Avenue      New Orleans, LA 70122
14725996 Lay, Robert Anthony      p o box 1034      Luling, LA 70070
14725997 Leaaf Environmental      2301 Whitney Ave      Gretna, LA 70056
14726005 Lee, Cyron Anthony      63 East St.      Norco, LA 70079
14726006 Lee, Kendall Ross      32402 LA–43      Independence, LA 70443
14726007 Lee, William Chester      268 Ben Henry Rd.      Harriman, TN 37748

14726008  Leetsdale Industrial Corporation    100 Leetsdale Industrial Drive    Leetsdale, PA 15056
14726010  Leffew & Leffew    Greg Leffew    109 North Front Avenue    Rockwood, TN 37854
14726011  Leffew & Leffew    Greg Leffew, County Attorney    PO Box 63    Rockwood, TN 37854
14726015  Lennix, Kinya Nicole    66 Derek Lane    LaPlace, LA 70068
14726034  Leslie, Joseph S    294 Evangeline Rd    Montz, LA 70068
14726041  Lester, Lynda Dianne    4804 Brandi St.    Marrero, LA 70072
14726042  Lester, Paul Lloyd    18580 Markwood Dr    Citronelle, AL 36522
14726045  Letner, Gage A    199 Noland Lane    Harriman, TN 37748
14726046  Lett, Darrian C    380 Homewood Place    Reserve, LA 70084
14726051  Lewis, Gary Allen    725 Emma Dr    Reserve, LA 70084
14726052  Lewis, Joseph E    P O Box 2270    Reserve, LA 70084
14726053  Lewis, Kewanna Sharelle    3864 Redbud Lane    Harvey, LA 70058
14726054  Lewis, Steven G    505 Fife Ln    LaPlace, LA 70068
14726055  Lexington Insurance Company    99 High Street    23rd Floor    Boston, MA 02110
14726058  Lhoist North America of Alabama, LLC    5600 Clearfork Main Street Suite 300    Fort Worth, TX 76109
14726057  Lhoist North America of Alabama, LLC    Attn Nancy Ribaudo    Kelly Hart & Hallman LLP    201 Main Street Suite 2500    Fort Worth, TX 76102
14726059  Lifting Technologies LLC    PO Box 4167    Missoula, MT 59806
14726064  Lindley, Desa L    105 E. Claiborne Sq    Chalmette, LA 70043
14726070  Lipscomb, Charles Wayne    P.o. Box 282    St. Amant, LA 70774
14726073  Little, Kyle Dirk    114 Clearview Dr    Rockwood, TN 37854
14726078  Lloyds Syndicates 623/2623 Beazley    Beazley USA Services Inc.    30 Batterson Park Road    Farmington, CT 06032
14726094  Lopez, Russell J    21465 Averett Road    Loranger, LA 70446
14726110  Louis, Laron    733 Belle Pointe Blvd    LaPlace, LA 70068
14726113  Louisiana Department of Revenue    for both LaPlace and Harvey sites    617 North Third Street    Baton Rouge, LA 70802
14726114  Louisiana Department of Revenue    for both LaPlace and Harvey sites    PO Box 201    Baton Rouge, LA 70821–0201
14726117  Louisiana Health Service &Indemnity Co    dba Blue Cross &Blue Shield of Louisiana    BIELLI & KLAUDER, LLC    David M. Klauder, Esquire    1204 N. King Street    Wilmington, DE 19801
14726116  Louisiana Health Service &Indemnity Co    dba Blue Cross &Blue Shield of Louisiana    Douglas M. Chapoton, Esquire    5525 Reitz Avenue    Baton Rouge, LA 70809–3802
14726121  Louisiana Scrap Metal    2200 Cameron Street    Lafayette, LA 70506
14726122  Louisiana Scrap Metal Recycling    Baton Rouge    2527 S. Westport Dr    Port Allen, LA 70767
14726123  Louisiana Scrap Metal Recycling of    Baton Rouge Inc    Attn Daniel Richard    2200 Cameron Street    Lafayette, LA 70506
14726124  Louisiana Scrap Processors    2200 Cameron St.    Lafayette, LA 70506
14726129  Lousiana Secretary of State    Commercial Division    8585 Archives Avenue    Baton Rouge, LA 70809
14726128  Lousiana Secretary of State    Commercial Division    PO Box 94125    Baton Rouge, LA 70804–9125
14726132  Lucas, Dustin W    11143 Griffin Lane    Tickfaw, LA 70466
14726154  Lyons, David    131 Shady Brook Lane    Kingston, TN 37763
14726155  M & L INDUSTRIES, LLC    5201 AIRLINE DRIVE    METAIRIE, LA 70001
14726156  M & M ELECTRIC SERVICES LLC    864 HWY. 384    Lake Charles, LA 70607
14726157  M Brashem Inc and MBI Rolls LLC    and Rockwood Water Sewer and Gas    Connolly Gallagher LLP    Karen C Bifferato, Kelly M Conlan, Chris    1201 North Market Street, 20th Floor    Wilmington, DE 19801
14726158  M G TRANSPORT SERVICES, LLC    2500 CHAMBER CENTER DRIV, Suite 205    FORT MITCHELL, KY 41017
14726159  M. BRASHEM, INC    Marvin Brashem, President &    Jon Ferguson CFO    14023 NE 8TH STREET    BELLEVUE, WA 98007
14726160  M. GLOSSER & SONS    72 MESSENGER STREET    Johnstown, PA 15902
14726161  MABEL WILLIAMS    2232 JEFFERSON    HARVEY, LA 70058
14726162  MAC A. MCCLURE    1605 FARRINGTON ST.    MARRERO, LA 70072
14726163  MACK ALEXANDER    426 CAMELLIA    LAPLACE, LA 70068
14726164  MACK LEE JR    565 GARDENIA ST    LAPLACE, LA 70068
14726167  MACS AUTO WRECKING    10519 AIRLINE HWY.    ST. ROSE, LA 70087
14726168  MADELINE JEFFERSON    PO BOX 2797    HARVEY, LA 70059–2797
14726173  MAE DONOVAN    1168 ORANGE BLOSSOM    HARVEY, LA 70058
14726175  MAGELLAN MIDSTREAM PARTNERSLP    5200 RIVER ROAD    MARRERO, LA 70072
14726176  MAGELLAN TRANSPORT LOGISTICS, INC.    2511 ST. JOHNS BLUFF ROA, SUITE 107    JACKSONVILLE, FL 32246
14726177  MAGNA REFRACTAIRES INC    901 NORTH 3RD STREET, STE 218    MINNEAPOLIS, MN 55401
14726178  MAGNESITA REFRACTORIES CO.    425 S. SALEM CHURCH ROAD    YORK, PA 17408
14726179  MAGNETECH INDUSTRIAL SERV    800 NAVE RD SE    MASSILLON, OH 44646
14726180  MAGNETEK    21790 NETWORK PLACE    CHICAGO,, IL 60673–1217
14726182  MAHTOOK & LAFLEUR, LLC    600 JEFFERSON STREET, SUITE 1000    LAFAYETTE, LA 70501
14726183  MAIKEL DIAZ    5871 ANDERSON PL    MARRERO, LA 70072
14726185  MAKADA TRANSPORT, INC    6521 COUNTY LINE ROAD    SUMMIT, MS 39666
14726187  MALCOLM JAMES ALFORD    11749 HWY 23    BELLE CHASSE, LA 70037
14726188  MANNY RANDAZZO KING CAKES    3515 HULLEN STREET    METAIRIE, LA 70002
14726189  MANUEL CHOX    782 BEHRMAN HWY    GRETNA, LA 70056
14726190  MANUEL RODRIGUEZ    4020 AUBREY PLACE    MARRERO, LA 70072

```
14726191   MANUEL SAGASTUME ENAMORADO       618 1/2 RICHARD ST       GRETNA, LA 70053
14726192   MANUFACTURING REPAIR AND OVERSTOCK       INCORPORATED       4122 SOUTH CREEK
           ROAD       CHATTANOOGA, TN 37406
14726193   MARC A. WASHINGTON JR.       336 GREEN ROAD       REEVES, LA 70658
14726194   MARC WASHINGTON JR       104 HAMP ST       LAPLACE, LA 70068
14726195   MARCEL K. JOSEPH       220 REDWOOD STREET       LAPLACE, LA 70068
14726197   MARCELLA VASQUEZ       506 W MARLIN CT       TERRYTOWN, LA 70056
14726198   MARCOS A. QUINTERO       209 KILGORE PLACE       KENNER, LA 70065
14726199   MARCUS JACKSON       50 ROBERT RD       WAGGAMAN, LA 70094
14726200   MARCUS M. WREN       2408 YORKTOWN DRIVE       LAPLACE, LA 70068
14726201   MARCUS ROARK       7822B BARATARIA BLVD       MARRERO, LA 70072
14726202   MARCUS TERRELL HARTLEY       206 WILLIAMS ST.       CRYSTAL SPRINGS, MS 39059
14726203   MARGARET LANDRY       206 BEDFORD STREET       LAPLACE, LA 70068
14726204   MARIA RAQUEL PALACIOUS NEVAREZ       830 DERBIGNY ST.       GRETNA, LA 70053
14726205   MARINE INDUSTRIAL GEARS & SERVICES       2201 ST. JOSEPH LANE       HARVEY, LA 70058
14726206   MARIO FRAZZELLA       513 PAILET AVE       HARVEY, LA 70058
14726207   MARIO HENDERSON       3304 COMMANDER LANE       KENNER, LA 70065
14726208   MARION NATHANIEL REAVES       3860 CHINKAPIN ST       HARVEY, LA 70058
14726209   MARITIME COMPLIANCE INTL       132 LAVERGNE STREET       NEW ORLEANS, LA 70114
14726210   MARK A. MORRISON       17 MORNING GLORY LANE       WAGGAMAN, LA 70094
14726211   MARK A. WASHINGTON JR.       336 GREEN ROAD       REEVES, LA 70658
14726212   MARK A. YOUNG       235 POST STREET       KILLONA, LA 70057
14726213   MARK ANTHONY WILLIAMS       6740 MATHER DR       MARRERO, LA 70072
14726214   MARK BAILEY       212 ST. CHARLES       NEW SARPY, LA 70074
14726215   MARK DAVIS       4834 OAK DR       LAFITTE, LA 70067
14726216   MARK DOMING       120 LAKE VISTA DRIVE       LAPLACE, LA 70068
14726217   MARK FRANCOIS       104 APPLE CT       LULING, LA 70070
14726218   MARK HENRY DAVIS JR       4834 OAK DR       LAFITTE, LA 70067
14726219   MARK SPICER       19567 SUNSHINE AVE       COVINGTON, LA 70433
14726220   MARKEDIA A. KENT       171 APRICOT STREET       LAPLACE, LA 70068
14726221   MARKEITH GAINES       3300 PRETON PLACE APT D43       NEW ORLEANS, LA 70131
14726222   MARLENE JOHNSON       2037 WAGNER STREET       NEW ORLEANS, LA 70114
14726223   MARLON BOUDOIN       509 LEONA ST       BASTROP, LA 71220
14726225   MARSHALL D. GORDON       2001 VAN ARPEL DRIVE       LAPLACE, LA 70068
14726226   MARSHALL HARDEE       62198UNEELUS TRACE RD       AMITE, LA 70422
14726227   MARSHALL W. MONICA       100 LANE A       LAPLACE, LA 70068
14726228   MARTHA CAMPO       561 DIPLOMAT ST       TERRYTOWN, LA 70056
14726229   MARTIN FELIPE       122 RIVERSIDE DR       RESERVE, LA 70084
14726230   MARTIN JACKSON       544 MEYERS BLVD       MARRERO, LA 70072
14726231   MARTIN LUTHER CAREY       176 TRAVIS       AVONDALE, LA 70094
14726238   MARTY A. THIBODEAUX       566 MELROSE DRIVE       LAPLACE, LA 70068
14726239   MARVIN ADAMS JR       2024 CHESTER REEVES RD       MCCOMB, MS 39648
14726240   MARVIN J JEFFERSON       3303 LONE OAKS DR APT #E108       BATON ROUGE, LA 70814
14726241   MARVIN STRIPLIN       2728 VICTORIA DR       MARRERO, LA 70072
14726242   MARY DAVIES       2313 HEBERT DR       LAPLACE, LA 70068
14726243   MARY FALGOUST       156 NORTH CHURCH ST       GARYVILLE, LA 70051
14726244   MARY KAY BRADY       121 RIVERSIDE DRIVE       RESERVE, LA 70084
14726245   MARY KLEIN       2908 DOVE AVE       MARRERO, LA 70072
14726246   MARY SIMMONS       1429 CLAIRE AVE       GRETNA, LA 70053
14726247   MARY YOUNGER       153 FIRETHORN       GRETNA, LA 70056
14726248   MARZETTET BROOKINS JR       109 MORGAN CT       AVONDALE, LA 70094
14726250   MASON J. LEWIS       4229 HWY 18       EDGARD, LA 70049
14726251   MASON P BURKE       144 ORMOND PLACE DR       DESTREHAN, LA 70047
14726254   MASSMAN CONSTRUCTION CO       4400 WEST 109th STREET       OVERLAND PARK, KS 66211
14726255   MATERIAL LOGISTICS MANAGEMENT, INC       3507 GRAND AVENUE       PITTSBURGH, PA
           15225
14726256   MATHESON TRI–GAS, INC       909 LAKE CAROLYN PKWY       IRVING, TX 75039
14726257   MATHEW BLANK       146 HWY 3217       LAPLACE, LA 70068
14726260   MATRIX SYSTEMS, INC       1041 BYERS ROAD       MIAMISBURGH, OH 45342
14726261   MATT L KELLER       696 CENTRAL AVE       RESERVE, LA 70084
14726262   MATT MCCOMBER       PETTY CASH       790 FT. GIBSON ROAD       CATOOSA, OK 74015
14726263   MATTHEW B. MUSKEVITSCH       598 WILLOWRIDGE DRIVE       LULING, LA 70070
14726264   MATTHEW BLANK       194 SMITH ROAD       WOODVILLE, MS 39669
14726265   MATTHEW BOURGEOIS       233 NORTH ATLANTA STREET       METAIRIE, LA 70003
14726266   MATTHEW D. SPENCER       175 LAKEVIEW DRIVE       LAPLACE, LA 70068
14726267   MATTHEW GRANIER       2820 LA 44       PAULINA, LA 70763
14726268   MATTHEW HEDRICK IV       221 HAMILTON RD       GRETNA, LA 70056
14726269   MATTHEW ROSS MATHENY       1916 BRIGHTON PLACE       HARVEY, LA 70058
14726271   MAURICE CHIASSON       4044 CYPRESS ST       MARRERO, LA 70072
14726273   MAWSON & MAWSON INC.       PO Box 248       LANGHORNE, PA 19047
14726274   MAXON CORPORATION       PO BOX 2068       MUNCIE, IN 47302
14726275   MAYEUXS AC HEATING INC       650 ST. CHARLES STREET       NORCO, LA 70079
14726277   MBI ROLLS, LLC       14023 NE 8TH STREET       BELLEVUE, WA 98007
14726278   MC NEILUS STEEL INC.       702 2ND AVENUE SOUTH       Dodge Center, MN 55927
14726279   MCC INTERNATIONAL       dba MILLER CENTRIFUGAL CASTING CO.       110 CENTRIFUGAL
           COURT       MCDONALD, PA 15057
14726283   MCDONOUGH MARINE SERVICE       1750 CLEARVIEW PARKWAY       METAIRIE, LA 70001
14726284   MCDOUGLAS GABRIEL       535 AVONDALE GARDEN RD       AVONDALE, LA 70094
```

14726286    MCJUNKIN RED MAN CORP        3520 VIRGINIA AVENUE        NARROWS, VA 24124
14726288    MCKENZIE RIVER SOFTWARE LLC DBA        SMARTCAMCNC        1144 GATEWAY LOOP STE 220        SPRINGFIELD, OR 97477–7750
14726289    MCMASTER CARR SUPPLY COMPANY        6100 FULTON IND. BLVD        ATLANTA, GA 30374–0100
14726295    MCS ENGINEERING        EASTERN REGIONAL OFFICE        1881 CODDING ROAD        ULSTER, PA 18850
14726297    MEADOW LARK AGENCY, INC.        2913 MILLENNIUM CIRCLE        Billings, MT 59102
14726298    MEAGAN STONE        152 FOREST DR        BELLE CHASSE, LA 70037
14726300    MEDIMA        5727 Strickler Road        Clarence, NY 14221
14726301    MEDLEY STEEL & SUPPLY INC.        9925 N.W. 116 WAY        Medley, FL 33178
14726302    MEGACORP LOGISTICS        7040 WRIGHTSVILLE AVE        WILMINGTON, NC 28403
14726303    MEGHAN M. LEWIS        4229 L A HWY 18        EDGARD, LA 70049
14726304    MELCO STEEL INC.        109 EAST THIRD STREET        KENNER, LA 70062
14726305    MELVIN FENROY        114 BOARDWALK        LAPLACE, LA 70068
14726306    MELVIN PERRILLOUX        10381 GARDEN JONES DR        HAMMOND, LA 70401
14726307    MELVINSON TAVERAS        153 KELLY DR        SLIDELL, LA 70458
14726310    MERLIN A FRICKEY        532 1/2 MAPLE AVE        HARVEY, LA 70058
14726311    MERLIN GOUGISHA JR        1008 ROMAINE ST        GRETNA, LA 70053
14726312    MESSER LLC        Formerly Linde LLC        200 Somerset Corporate Blvd, 7000        Bridgewater, NJ 08807
14726313    METAL PARTNERS REBAR, LLC        3933 75TH STREET        Aurora, IL 60504
14726315    METAL TRADER INC, TRIAD METAL        1 Village Road        Horsham, PA 19044
14726316    METALICO PITTSBURGH, INC        3100 GRAND AVENUE        Pittsburgh, PA 15225
14726317    METALS SERVICE CENTER INSTITUTE        4201 EUCLID AVENUE        Rolling Meadows, IL 60008
14726318    METALS USA        PLATES AND SHAPES SOUTHEAST, INC.        1 FOUNDRY ROAD        WAGGAMAN, LA 70094
14726319    METALS USA – SOUTH CENTRAL        2800 N. 43RD STREET EAST        MUSKOGEE, OK 74401
14726320    METALS USA – SOUTHEAST        1251 WOODLAND AVENUE        MOBILE, AL 36610
14726321    METALS USA NORTHEAST        50 CABOT BOULEVARD EAST        Langhorne, PA 19047
14726322    METRO ALLOYS        1024 SAMPLER WAY        EAST POINT, GA 60344
14726323    METRO BOATING        3028 4 TH STREET        HARVEY, LA 70058
14726324    METROPOLITAN LIFE INSURANCE CO.        4150 N Mulberry Dr        Kansas City, MO 64116
14726325    METROPOLITAN LIFE INSURANCE CO.        PO Box 804466        Kansas City, MO 68180
14726326    METSO MINERAL INDUSTRIES INC        NAM RECYCLING        PO BOX 951796        DALLAS, TX 75395–1796
14726327    METSO MINERALS INDUSTRIES, INC        A K A METSO SHREDDER COMPANY        11451 JONES MALTSBERGER        SAN ANTONIO, TX 78216
14726329    MHX SOLUTIONS        22707 S. WILMINGTON AVE.        CARSON, CA 90745
14726330    MI JACK PRODUCTS INC        TECHNICAL SERVICE INT,L        1522 MSCLEAD DRIVE        MESQUITE, TX 75149
14726331    MICHAEL A CHAVEZ        126 M & M LANE        GARYVILLE, LA 70051
14726332    MICHAEL A, FERNANDEZ        5133 KAREN DRIVE        MARRERO, LA 70072
14726333    MICHAEL A. JACKSON        4507 FRANCISCO VERRET DRIVE        NEW ORLEANS, LA 70126
14726334    MICHAEL ANTHONY CHINN        735 HERITAGE AVE, APT. B        GRETNA, LA 70056
14726335    MICHAEL BUDGICK        750 CENTRAL APT 108        JEFFERSON, LA 70121
14726336    MICHAEL BURNS        1017 JOYCE ST        MARRERO, LA 70072
14726337    MICHAEL BURNUM        1774 CR 159        COILA, MS 38923
14726338    MICHAEL C LIPPS        137 LAPEYROLERIE        RESERVE, LA 70084
14726339    MICHAEL CEASAR        17754 RIVER ROAD        MONTZ, LA 70068
14726340    MICHAEL CEASER        250 NORTH BEND LANE        MONTZ, LA 70068
14726341    MICHAEL CELESTIN        7074 GEN MEYER AVE        NEW ORLEANS, LA 70131
14726342    MICHAEL CORONA        11298 RIVER ROAD        ST. ROSE, LA 70087
14726343    MICHAEL D. CHISHOLM        514 BARRECA        NORCO, LA 70079
14726344    MICHAEL D. SANDERS        437BELLE ALLIANCE DR        LAPLACE, LA 70068
14726345    MICHAEL FAGAN        3720 CIMWOOD DRIVE        HARVEY, LA 70058
14726346    MICHAEL FRENCH        1080 WOODLAND HWY        BELLE CHASSE, LA 70037
14726347    MICHAEL J LAROUSSE        812 EPSILON STREET        BELLE CHASSE, LA 70037
14726348    MICHAEL J, CHAUVIN        735 NORTH MAGNOLIA AVE        GRAMERCY, LA 70052
14726349    MICHAEL JACKSON        637 HOOTER RD        BRIDGE CITY, LA 70094
14726350    MICHAEL JOHN TOMBOW        114 VONDURA ST        ST ROSE, LA 70087
14726351    MICHAEL JOHNSON        3221 LENO DRIVE        VACHERIE, LA 70090
14726352    MICHAEL JONES        2111 KENTUCKY AVENUE        KENNER, LA 70062
14726353    MICHAEL K DOUCET        5428 TUSA DR.        MARRERO, LA 70072
14726354    MICHAEL KING        3412 OLE MISS DRIVE        KENNER, LA 70065
14726355    MICHAEL KNIGHT        2905 ELIZABETH ST        MARRERO, LA 70072
14726356    MICHAEL L RUFFIN        1031 PAILET AVE APT#B        HARVEY, LA 70058
14726357    MICHAEL L. JENKINS JR.        23 SUMMERLIN DRIVE        LAPLACE, LA 70068
14726358    MICHAEL MATTHEWS        2349 VICTORIA AVE        HARVEY, LA 70058
14726359    MICHAEL MCLIN        126 TRICHE COURT        LAPLACE, LA 70064
14726360    MICHAEL MEUNIER        110 HOLLYWOOD PARK        LAPLACE, LA 70068
14726361    MICHAEL MORGAN        40412 HWY 3125        PAULINA, LA 70763
14726362    MICHAEL NORTON        60 OLD CREEK RD        PICAYUNE, MS 39466
14726363    MICHAEL POSEY        8789 SUNNYSIDE DRIVE        LA PLACE, LA 70069
14726364    MICHAEL R BURFICT        142 E 30TH STREET        RESERVE, LA 70084
14726365    MICHAEL REYNAUD        1115 LULING ESTATES        LULING, LA 70070
14726366    MICHAEL RICHARDSON        2001 MEDIAMOLLE DR        NEW ORLEANS, LA 70114
14726367    MICHAEL SAULINO        318 HOLMES BLVD        TERRYTOWN, LA 70056

14726368  MICHAEL SHAW        1224 PAILET ST        HARVEY, LA 70058
14726369  MICHAEL SOILEAU        11 BELLE HELENE DR        DESTREHAN, LA 70047
14726370  MICHAEL STEPHAN        405 BAYOU ROAD        BELLE CHASSE, LA 70037
14726371  MICHAEL T CHRISTIAN        3700 AGATEWAY DR        HARVEY, LA 70058
14726372  MICHAEL T DURONSLET        2236 COUNTRY CLUB DR        LAPLACE, LA 70068
14726373  MICHAEL W. GARLINGTON        263 S. WILLOW STREET        GRAMERCY, LA 70052
14726374  MICHAEL WAYNE WILLIAMS        1912 JAMES DRIVE        MARRERO, LA 70072
14726375  MICHAEL WHITE        245 ELM STREET        LAPLACE, LA 70068
14726376  MICHAEL WICHERS        1620 HIGHLAND AVENUE        Metairie, LA 70001
14726377  MICHAEL WILLIAMS        100 BRUCE AVENUE        GRETNA, LA 70056
14726378  MICHEAL LAURENT        4857 MILL GROVE LANE        MARRERO, LA 70072
14726379  MICHEL CAMBRE        157 KATHY DR        LAPLACE, LA 70068
14726380  MICHELLE ARCENEUAX        916 STANTON RD        NEW ORLEANS, LA 70131
14726381  MID CITY STEEL        WEST PORT, MA 02790–0698
14726382  MID CONTINENT COAL AND COKE CO.        COLUMBIA ROAD, SUITE 2000        BIRMINGHAM, AL 35216
14726383  MID STATES STEEL CORPORATION        2515 INDUSTRIAL PARK ROAD        Boone, IA 50036–3045
14726385  MIDSOUTH MACHINE & SERVICE COMPANY        534 NATIONAL DRIVE        MARYVILLE, TN 37804
14726386  MIDWEST BRAKE BOND CO        26255 GROESBECK HIGHWAY        WARREN, MI 48089
14726387  MIDWEST PIPE & STEEL INC        2001 East Pontiac Street        Fort Wayne, IN 46803
14726388  MIGUEL A GIRON–ROMERO        4748 W NAPOLEON AVE, APT 9        METAIRIE, LA 70001
14726389  MIGUEL A. SOTRES        1808 FRANCIS AVE        METAIRIE, LA 70003
14726390  MIGUEL ANGEL JOVEL NAJARRO        5100 OAK BAYOU AVE        MARRERO, LA 70072
14726391  MIGUEL MONTOTO        243 DUKE DRIVE        KENNER, LA 70065
14726392  MIKE MAVROMATIS        21 DERBES DR        GRETNA, LA 70053
14726398  MILLIMAN        CONSULTANTS & ACTUARIES        10000 N. CENTRAL EXP.        DALLAS, TX 75231–4177
14726399  MILTON HUNTER        4249 LAC BIENVILLE APT B        HARVEY, LA 70058
14726402  MINERAIS U.S. LLC.        Andrew Cooke        105 RAIDER BLVD.        HILLSBOROUGH, NJ 08844
14726403  MINERD & SONS INC.        101 RED NINE LANE        LAWRENCE, PA 15055–0581
14726404  MINERVA HAWKINS        6173 RAY ST        MARRER0, LA 70072
14726405  MINH NGUYEN        6225 BERKLEY DR        NEW ORLEANS, LA 70131
14726407  MISSY R. OUBRE        158 KATHY DRIVE        LAPLACE, LA 70068
14726408  MITCHEL GRANGER        1129 ABERDEEN DRIVE        HARVEY, LA 70058
14726409  MITCHELL BEARD        107 CHURCHILL DOWNS        LAPLACE, LA 70068
14726410  MITCHELL G. DILLON        62108 WILBUR DILLON ROAD        ANGIE, LA 70426
14726414  MITCHELLS CONTRACTING SERVICE, LLC        618 CAREY CHAPEL ROAD        RED BANKS, MS 38661
14726415  ML METALLURGY LLC        12395 PENDARVIS LN        WALKER, LA 70785
14726416  MODERN AMERICAN        RECYCLING SERVICES, INC.        PO Box 1160        AMELIA, LA 70340
14726417  MODERN MACHINE AND GRINDI        2001 CLARK ROAD        DYER, IN 46311
14726418  MODERN METALS RECYCLING, LLC        5880 One Perkins Place Dr, Ste 6A        Baton Rouge, LA 70808
14726419  MODERN TRANSPORT NETWORK LLC        15901 CENTRAL COMMERCE R, SUITE 204        Plugerville, TX 78660
14726420  MOHAMMAD MUNAWAR        3608 TAFT PARK        METAIRIE, LA 70002
14726421  MONT LEVINE INC.        AUBURN ST. & BELTLINE EF        FAIRMONT, WV 26554
14726422  MONTEL COLEMAN        729 ANSON ST        GRETNA, LA 70053
14726423  MONTGOMERY TRANSPORT, LLC        2563 COMMERCE CIRCLE        BIRMINGHAM, AL 35217
14726424  MONUMENTAL TRANSPORTATIONS        165 GROVE PARK        LAPLACE, LA 70068
14726426  MOORE MEDICAL        PO Box 2740        NEW BRITTAIN, CT 06050
14726429  MORE SRL        VIA S LUCIA 7        GEMONA DEL FRIULI, UD 33013 Italy
14726430  MORGAN PERRIN III        4814 COULON ST        LAFITTE, LA 70067
14726431  MORGAN STEEL        1207 Riverside Blvd        MEMPHIS, TN 38106
14726432  MORRIS E WILLIAMS        224 EAST 22ND ST        RESERVE, LA 70084
14726433  MORRIS KEITH JUDD        618 MAJESTIC PL        NEW ORLEANS, LA 70114
14726434  MORRIS LAICHE        215 BONNIE ST        LAPLACE, LA 70068
14726435  MORRIS WELLS        812 WAYNE AVE        BRIDGE CITY, LA 70094
14726436  MORRIS, NICHOLS, ARSHT & TUNNELL LLP        Eric D. Schwartz        1201 N. Market St., 16th Floor        Wilmington, DE 19899–1347
14726437  MORSE STEEL COMPANY        BNSF SPUR 312006        BELLINGHAM, WA 98227–0490
14726439  MOSES REID JR        138 N W 1ST ST        RESERVE, LA 70084
14169625  MOTION INDUSTRIES        1605 ALTON ROAD        BIRMINGHAM, AL 35210
14726441  MOTION INDUSTRIES        1605 ALTON ROAD        BIRMINGHAM, AL 35210
14726443  MOTION INDUSTRIES INC        2956 INDUSTRIAL PARKWAY        KNOXVILLE, TN 37921
14726442  MOTION INDUSTRIES INC        5625 SALMEN STREET        HARAHAN, LA 70123
14726444  MOUNT OLIVE BABTIST CHURCH        1700 ESTALOTTE        HARVEY, LA 70058
14726445  MRC GLOBAL        1100 1ST AVENUE        HARVEY, LA 70058
14726446  MS STEEL PRODUCTS        Litchfield, IL 62056
14726447  MSC INDUSTRIAL SUPPLY CO        524 ELMWOOD PARK BLVD, STE 160        HARAHAN, LA 70123
14726448  MSC Industrial Supply Company        75 Maxess Road        Melville, NY 11747
14726449  MSG SERVICES, LLC        2556 SANDPIPER CIRCLE        MARRERO, LA 70072
14726450  MT SELECT, LLC        2518 COMMERCE WAY        BIRMINGHAM, AL 35205

| | | | | |
|---|---|---|---|---|
| 14726452 | MULTIMEDIA TRAINING SYSTEMS INC | 370 BROADMOOR AVENUE | PITTSBURGH, PA, PA 15228 | |
| 14726453 | MUNSON W LAGARDE | 3703 FRENCHMAN ST | NEW ORLEANS, LA 70122 | |
| 14726456 | MURPHY & MLLER, INC. | 39661 TREASURY CENTER | CHICAGO, IL 60694–9600 | |
| 14726457 | MURPHY CLARKS | 217 GOV HALL | GRETNA, LA 70053 | |
| 14726458 | MURPHY PETIT | 210 SOUTH CHERRY ST | GRAMERCY, LA 70071 | |
| 14726459 | MURPHY TAYLOR | 1508 NATCHEZ LANE | LAPLACE, LA 70068 | |
| 14726465 | MUTUAL OF OMAHA INSURANCE COMPANY | 3300 Mutual of Omaha Plaza | OMAHA, NE 68175 | |
| 14726464 | MUTUAL OF OMAHA INSURANCE COMPANY | EMPLOYER FICA REIMBURSEMENT | 3300 MUTUAL OF OMAHA PLAZA | OMAHA, NE 68175 |
| 14726462 | MUTUAL OF OMAHA INSURANCE COMPANY | PAYMENT PROCESSING CENTER | PO Box 2147 | OMAHA, NE 68103–2147 |
| 14726463 | MUTUAL OF OMAHA INSURANCE COMPANY | ST DISABILITY CLAIMS FUNDING | 3300 MUTUAL OF OMAHA PLAZA | OMAHA, NE 68175 |
| 14726466 | MY IT, LLC | 6620 RIVERSIDE DRIVE, SUITE 200 | Metairie, LA 70033 | |
| 14726467 | MYER IRVIN JR. | 708 MEDFORD DRIVE | LAPLACE, LA 70068 | |
| 14726468 | MYRON CHAPMAN | 3205 TULANE DR | KENNER, LA 70065 | |
| 14726469 | MYRON CHAPMAN | 832 B LITTLE FARMS AVE. | METAIRIE, LA 70003 | |
| 14726470 | MYRON HERBERT | 335 CENTRAL AVE P.O. BOX 414 | EDGARD, LA 70049 | |
| 14726165 | MacPherson & Company | Christina Marie Ellis, Office Admin | 95 Pelret Industrial Parkway | Berea, OH 44017 |
| 14726166 | MacPherson & Company | PO Box 92 | Berea, OH 44017 | |
| 14726169 | Madere, Darin J | 2476 N Nobile Street | Paulina, LA 70763 | |
| 14726170 | Madere, Glenn Charles | 64 West B St | Norco, LA 70079 | |
| 14726171 | Madere, Jarvis Trevis | 94 Carriage Lane | Apt. C | Destrehan, LA 70047 |
| 14726172 | Madison, Benjamin R | 25009 Spruce Drive | Amite City, LA 70422 | |
| 14726174 | Magee, Terry L | Po Box 341 | Livingston, LA 70754 | |
| 14726181 | Mahler, Craig E | 436 Devon Drive | Mandeville, LA 70448 | |
| 14726184 | Majors, Ryan | 125 Eagle Point Dr | Rockwood, TN 37854 | |
| 14726186 | Malancon, Henry | Po Box 2442 | Reserve, LA 70084 | |
| 14726196 | Marcell, Hendrick Charles | p o box 321 | Paulina, LA 70763 | |
| 14726224 | Marroquin, Daniel Enrique | 381 Fairway Drive | LaPlace, LA 70068 | |
| 14726232 | Martin, Candyce Michelle | 1813 Columbia Court | Laplace, LA 70068 | |
| 14726233 | Martin, Clarence | 1143 Cohen St | Marrero, LA 70072 | |
| 14726234 | Martin, Larry D | 1509 Main Street | Laplace, LA 70068 | |
| 14726235 | Martin, Meredith J | 2009 Cambridge Drive | LaPlace, LA 70068 | |
| 14726236 | Martin, Randolph J | 2009 Yorktowne Dr | Laplace, LA 70068 | |
| 14726237 | Martin, Ronell D | 3104 English Colony | Laplace, LA 70068 | |
| 14726249 | Mascarenhas, Leander F | 4008 Transcontinental Drive | Metairie, LA 70006 | |
| 14726252 | Mason, Ricardo M | 2549 Virginian Colony Ave | Laplace, LA 70068 | |
| 14726253 | Masotto, Matthew Curtis | 460 Starfire Causeway | Oldsmar, FL 34677 | |
| 14726258 | Mathieu, Keith Raymond | 156 Central Ave | Edgard, LA 70049 | |
| 14726259 | Matrix Service | P. O. Box 971819 | Dallas, TX 75397–1819 | |
| 14726270 | Matthews, Jeremiah J | 1608 Bayonne Drive | LaPlace, LA 70068 | |
| 14726272 | Maus, Jonathan Lee | 42393 pebblestone ave | Prairieville, LA 70769 | |
| 14726276 | Mayton, Phillip Dwayne | 128 Fairveiw Road | Harriman, TN 37748 | |
| 14726280 | McComber, Matthew Shane | 10619 100th place | Tulsa, OK 74133 | |
| 14726281 | McCord, Deirdre | 330 Brocato Lane | Raceland, LA 70394 | |
| 14726285 | McGee, Keith J | 4733 Crowder Blvd | New Orleans, LA 70127 | |
| 14726287 | McKenna, Duane K | 101 Karen Lynn Rd | Amite, LA 70422 | |
| 14726290 | McMaster–Carr | PO Box 7690 | Chicago, IL 60680–7690 | |
| 14726292 | McMaster–Carr Supply Company | 1901 Riverside Parkway | Douglasville, GA 30135 | |
| 14726291 | McMaster–Carr Supply Company | McMaster–Carr | PO Box 7690 | Chicago, IL 60680–7690 |
| 14726293 | McNabb, Michael L | 16069 Clement Road | Independence, LA 70443 | |
| 14726294 | McQueen, Andre | 12043 Roddy Rd. | Apt #5 | Gonzales, LA 70737 |
| 14726282 | Mcdonald, Christian C | 404 Travis Dr | Avondale, LA 70094 | |
| 14726296 | Meades, Marlene D | 2112 Cartier Drive | Laplace, LA 70068 | |
| 14726299 | Mechanical Parts & Services, Inc. | Gong Chang | c/o MPSI | PO Box 4030 | Carmel, IN 46082 |
| 14726308 | Mendel, Earl J | 48432 Shady Lane | Tickfaw, LA 70466 | |
| 14726309 | Mercke, George | 1036 N Haven Dr. | Ponchatoula, LA 70454 | |
| 14726314 | Metal Processors, Inc. | Jackson, MS 39225 | | |
| 14726328 | Meunier, Michael A | 110 Hollywood Park | Montz, LA 70068 | |
| 14726384 | Midkiff, Ashley Ray | 308 Rosedown Dr. | LaPlace, LA 70068 | |
| 14726393 | Miles, Dwayne | 1742 Creole Street | Laplace, LA 70068 | |
| 14726394 | Miller, John Alexandru | 323 S Chamberlain Ave | Rockwood, TN 37854 | |
| 14726395 | Miller, Travis A | 17103 Gunboat Cir | Maurepas, LA 70449 | |
| 14726396 | Millet, Donna B | 122 Terrio Drive | Reserve, LA 70084 | |
| 14726397 | Millet, Ronnie P | 122 Terrio Drive | Reserve, LA 70084 | |
| 14726401 | Minerais U.S. LLC | Attn Joseph Cooke | 105 Raider Boulevard, Suite 104 | Hillsborough, NJ 08844 |
| 14726400 | Minerais U.S. LLC | Norris McLaughlin P.A. | Melissa A. Pena | 400 Crossing Boulevard, 8th Floor | PO Box 5933 | Bridgewater, NJ 08807 |
| 14726406 | Minor, Cornell | 2510 Erato St | New Orleans, LA 70113 | |
| 14726411 | Mitchell, Andon Michael | 901 Pecan st | apt 38 | Hammond, LA 70401 |
| 14726412 | Mitchell, Ramos | 628 South Golfview Dr | LaPlace, LA 70068 | |
| 14726413 | Mitchell, Rodney Stephen | 2113 Greenwood Drive | Laplace, LA 70068 | |

14726425   Monumental Transportations LLC        165 Grove Park        LaPlace, LA 70068
14726427   Moore, Dillan L        124 Edwards Ln        Spring City, TN 37381
14726428   Moore, Mark Chiama        721 Medford Dr.        Laplace, LA 70068
14726438   Morton, Robert        8875 Houma Dr        LaPlace, LA 70068
14726440   Mosquito Control Services LLC        Joseph G Kraynak        1125 Berkshire Blvd Ste 150        Wyomissing, PA 19610
14726451   Mt. Airy Terminals LLC        539 South Main St.        Findlay, OH 45840
14726454   Murillo, Javier        44 Antigua        Kenner, LA 70065
14726455   Murphey, Joseph H        390 Hester Dr.        Laplace, LA 70068
14726460   Murphy, Joel C        2155 Pinehurst Drive        Laplace, LA 70068
14726461   Murphy, Justin Charles        49150 woodhaven Rd        Tickfaw, LA 70466
14726472   NADIA E. TAYLOR        263 SOUTH ELM STREET        GRAMERCY, LA 70052
14726474   NANCY GALLARDO BUENDIA        637 TAYLORBROOK DR        TERRYTOWN, LA 70056
14726475   NANCY JACCUZZO TRAHAN        5728 4TH ST., LOT 65        MARRERO, LA 70072
14726476   NAPA AUTO PARTS & SUPPLIES        516 HEMLOCK STREET        LAPLACE, LA 70068
14726477   NAPCO STEEL INC.        1800 ARTHUR DRIVE        West Chicago, IL 60185
14726478   NATASHA DAVIS        515 JANICE LANE        LAPLACE, LA 70068
14726479   NATHAN HOLMES        617 COOK ST APT R        GRETNA, LA 70053
14726480   NATHAN PERRITT        379 TRAILSWAY DR        HAHNVILLE, LA 70057
14726481   NATHAN RIDGE        1204 ORCHID DR        HARVEY, LA 70058
14726482   NATHANIEL EVANS JR        32 ASTER LN        WESTWEGO, LA 70094
14726483   NATHANIEL SIMMONS III        101 ORMOND BLVD APT C1        LAPLACE, LA 70068
14726484   NATHANIEL VESSELL        1228 LOUISA ST        NEW ORLEANS, LA 70117
14726485   NATHANIEL WHITE        1305 TIFFANY DRIVE        LAPLACE, LA 70068
14726486   NATHANIEL WILLIAMS        183 EAST 10TH STREET        RESERVE, LA 70084
14726487   NATHIN B. SCHUESSLER        2885 ADMIRALS LANDING STREET        PAULINA, LA 70763
14726488   NATHIS M. BURL        318 MARQUEZ STREET        MT. AIRY, LA 70076
14726489   NATIONAL ASSOCIATION OF        CREDIT MANAGEMENT MIDWEST        3005 TOLLVIEW DRIVE        ROLLING MEADOWS, IL 60008
14726490   NATIONAL ASSOCIATION OF CREDIT MANAGEMENT        SOUTHEAST UNIT        8000 MILLER COURT EAST        NORCROSS, GA 30071
14726491   NATIONAL ELECTRIC MOTOR        & SUPPLY CO, INC.        11048 CLOVERLAND AVENUE        BATON ROUGE, LA 70809
14726492   NATIONAL FILTER MEDIA        8895 DEERFIELD DR        OLIVE BRANCH, MS 38654
14726493   NATIONAL METAL TRADING        PO BOX 1235        WILLOUGHBY, OH 44096
14726494   NATIONAL OILWELL VARCO, LP dba        HYDRALIFT AMCLYDE        10353 RICHMOND        HOUSTON, TX 77063
14726496   NCH Corporation        Credit Dept        2727 Chemsearch Blvd        Irving, TX 75062
14726497   NEIL CAZES        1375 THIRD ST        LUTCHER, LA 70071
14726498   NELSON ESPINALES        4006 CATHERINE DR APT B        METAIRIE, LA 70001
14726499   NELSON FRANK        621 MAINE ST        LAPLACE, LA 70068
14726500   NELSON J. SCHEXNAYDER JR.        32164 DARREN ROAD        PAULINA, LA 70763
14726501   NELSON PONCHIE        220 RIDGEWAY ST APT A        THIBODAUX, LA 70301
14726503   NELVIA ARMSTRONG        2225 VELVA        HARVEY, LA 70058
14726505   NEW GEN PRODUCTS, LLC        200 UNION BOWER CT., SUITE 210        Irving, TX 75061
14726508   NEW MILLENNIUM BUILDING SYSTEMS        100 DIUGUIDS LANE        Salem, VA 24153
14726507   NEW MILLENNIUM BUILDING SYSTEMS        1992 N.W. BASCOM NORRIS DRIVE        Lake City, FL 32055
14726506   NEW MILLENNIUM BUILDING SYSTEMS        3565 HWY. 32 NORTH        Hope, AR 71801
14726509   NEW ORLEANS AGGREGATE        10510 AIRLINE HIGHWAY        ST. ROSE, LA 70087
14726510   NEW ORLEANS PUBLIC FACILITY MGMT IN        900 CONVENTION CENTER BLVD.        NEW ORLEANS, LA 70130
14726511   NEW WINE DEVELOPMENT        CORPORATION        1929 WEST AIRLINE HWY.        LAPLACE, LA 70068
14726516   NFL TRUCKING LLC        1710 EAST PINE STREET        CENTRAL POINT, OR 97502
14726519   NICANOR LLORENTE        2000 MEDIAMOLLE DR        NEW ORLEANS, LA 70114
14726520   NICHOLAS COLEMAN        40050 HWY 3125        PAULINA, LA 70763
14726521   NICHOLAS GAUDET        114 RINK PUMP RD        THIBODEAUX, LA 70301
14726522   NICHOLAS ROPOLLO        159 CREVASSE AVE        LAPLACE, LA 70068
14726523   NICHOLAS ROPPOLO        159 CREVASSE AVE        LAPLACE, LA 70068
14726525   NICHOLAUS A. JOHNSON        3430 WENDY STREET        PAULINA, LA 70763
14726526   NICK METAL RECYCLING        22 RAY C. NICKS ROAD        JAYESS, MS 39641
14726527   NIDEC INDUSTRIAL SOLUTIONS        7555 E PLEASANT VALLEY RD, STE 100        INDEPENDENCE, OH 44131
14726528   NIKEISHA A. THOMPSON        816 REVERE STREET APT. B        RESERVE, LA 70084
14726529   NIVERT METAL SUPPLY INC.        1100 Marshwood Road        Throop, PA 18512
14726530   NOAH LOUIS RIVET        544 FRANCIS ST        MARRERO, LA 70072
14726532   NOL BOUTTE        27 LANSDOWNE LANE        DESTREHAN, LA 70047
14726533   NOLA STEELE FABRICATION & ERECTION        2713 OAK DR        HARVEY, LA 70058
14726534   NOLAN MCINTYRE        304 PROFIT ST        MARRERO, LA 70072
14726536   NOLES LAWRENCE        406 LEBOUEF ST        NEW ORLEANS, LA 70114
14726537   NORFOLK IRON & METAL COMPANY        1701 EAST SOUTH AVENUE        EMPORIA, KS 66801
14726541   NORFOLK SOUTHERN RR        PO Box 532797        ATLANTA, GA 30353
14726543   NORMAN LUMBER COMPANY        PO Box 440031        ST. LOUIS, MO 63144
14726544   NORRIS & SON, INC        4015 CALHOUN AVENUE        CHATTANOOGA, TN 37407
14726545   NORRIS CHERAMIE        4775 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14726547   NORTH AMERICAN CONSTRUCTION        5000 COMMERCE AVENUE        BIRMINGHAM, AL 35210

14726549   NORTH AMERICAN STEEL ALLIANCE   2860 S. RIVER RD   Des Plaines, IL 60018
14726550   NORTH AMERICAN STEEL ALLIANCE   C/O MILES DONOVON   2250 POINT BLVD., SUITE 3   ELGIN, IL 60123
14726551   NORTH SECOND STREET STEEL SUPPLY   2212 NORTH 2ND STREET   Minneapolis, MN 55411
14726552   NORTHERN ILLINOIS STEEL SUPPLY   24005 S. NORTHERN ILLINOIS DRIVE   CHANNAHON, IL 60410
14726553   NORTHSIDE AUTO & TRUCK SALVAGE   14249 J. CORE ROAD   FOLSOM, LA 70437
14726554   NORTHSIDE RECYCLING   8106 SUPERIOR DR   DENHAM SPRINGS, LA 70726
14726556   NORTHWEST STEEL & PIPE INC.   4802 S PROCTOR ST   TACOMA, WA 98409
14726557   NORTON COMPANY / dba SAINT   GOBAIN ABRASIVES, INC.   2015 BENT OAKS BLVD   BILOXI, MS 39531
14726558   NORTON METALS INC.   1350 LAWSON ROAD   Ft. Worth, TX 76131–2723
14726559   NOVARRELL WOODFORK   6413 ACRE ROAD   MARRERO, LA 70072
14726560   NU LITE ELECTRICAL WHOLESALERS   850 EDWARDS AVENUE   HARAHAN, LA 70123
14726561   NYALASHA T. BROWN   364 HISTORIC MAIN STREET   GARYVILLE, LA 70051
14726471   Nabor, Jarrod Lance   261 Dunleith Drive   Destrehan, LA 70047
14726473   Nance, Robert Gary   1757 Eureka Road   Rockwood, TN 37854
14726495   Navigators Specialty Insurance Co   Navigators Specialty Insurance Company   One Penn Plaza   New York, NY 10119
14726502   Nelson, Oscar R   1933 Yorketowne Dr   Laplace, LA 70068
14726504   Nettles, Jermaine   136 Evergold Lane   Waggaman, LA 70094
14726512   Newby, Patrick Ryan   500 Furnace Ave   Rockwood, TN 37834
14726513   Newell LTD.   San Antonio, TX 78283–0808
14726514   Newman, Nick A   41267 S Preston Dr   Hammond, LA 70403
14726515   Newport, John Thomas   324 N. patton ave.   Rockwood, TN 37854
14726517   Nguyen, John K   17351 E. Autum Dr.   Prairieville, LA 70769
14726518   Nguyen, Tuan Duy   1217 E Genie St   Chalmette, LA 70043
14726524   Nicholas, Jasmine M   17950 Airline Highway   Apt 324   Prairieville, LA 70769
14726531   Noble, Kelvin L   242 Tower Drive   Montz, LA 70068
14726535   Nolan, Dennis Charles   120 Chatelain Ct   New Orleans, LA 70128
14726538   Norfolk Southern Railway Co.   Attn T. Elsen   Three Commercial Place   Norfolk, VA 23510
14726540   Norfolk Southern Railway Company   Attn R. S. McNeill   1313 North Market Street   Wilmington, DE 19801
14726539   Norfolk Southern Railway Company   Norfolk Southern Railway Co.   Attn T. Elsen   Three Commercial Place   Norfolk, VA 23510
14726542   Norman Lumber Company   Norman Lumber Co.   9651 Clayton Road, 2nd Floor   St. Louis, MO 63124
14726546   Norris McLaughlin P.A.   Melissa A. Pena   400 Crossing Boulevard, 8th Floor   PO Box 5933   Bridgewater, NJ 08807
14726548   North American Construction Services Ltd   Donnetta Lawrence Gallups–Ayers   5000 Commerce Avenue   Birmingham, AL 35210
14726555   North–South Delivery LLC   4352 W. Sylvania Ave. Suite M   Toledo, OH 43623
14726562   O NEAL STEEL INC   5910 MIDDLEBROOK PIKE   KNOXVILLE, TN 37909
14726563   OAKLEY BARGE LINE INC   3700 LINCOLN AVENUE   NORTH LITTLE ROCK, AR 72114
14726565   OBRIEN STEEL SERVICE   1925 S DARST STREET   PEORIA, IL 61607
14726564   OBRIEN STEEL SERVICE   PO Box 5699   Peoria, IL 61601–5699
14726566   OBrien Steel Service Co.   Gregory Brown   PO Box 5699   Peoria, IL 61601
14726567   OCHSNER HEALTH SYSTEM   OCCUPATIONAL SERVICES   735 WEST 5TH STREET   LAPLACE, LA 70068
14726569   OCMET, INC.   1700 NORTH HIGHLAND ROAD   PITTSBURGH, PA 15241
14726573   OHIO TRANSPORT CORP   5593 HAMILTON MIDDLETOWN RD   MIDDLETOWN, OH 45044
14726574   OIL SKIMMERS INC   12800 YORK ROAD, SUITE G   CLEVELAND, OH 44133
14726577   OLIVER COMBER JR   920 RUTH DR   AVONDALE, LA 70094
14726578   OLIVER H VAN HORN CO INC   PO Box 733455   NEW ORLEANS, LA 70150
14726579   OLIVER J. AUGILLARD   224 UNION STREET   LAPLACE, LA 70068
14726580   OLIVER JOHNSON   2037 WAGNER   NEW ORLEANS, LA 70114
14726581   OLVIN MENDOZA   44212 BARNETT ST APT C   METAIRIE, LA 70008
14726582   OMAR A. RODRIGUEZ   121 KATHY DRIVE   LAPLACE, LA 70068
14726583   OMEGA ENGINEERING INC   ONE OMEGA DRIVE   BOX 4047   STAMFORD, CT 06907
14726584   OMNI SOURCE CORPORATION   #774408   4408 SOLUTIONS CENTER   Chicago, IL 70677–4004
14726586   ONDREA JONES   5145 OAK BAYOU AVE   MARRERO, LA 70072
14726587   ONE STOP STEEL CORPORATION   1390 KINGSLAND AVENUE   St. Louis, MO 63133
14726588   ONEAL MANUFACTURING SERVICES   9990 E 56TH STREET   INDIANAPOLIS, IN 46236
14726589   ONEAL STEEL AMBRIDGE   841 NORTH MICHIGAN ROAD   SHELBYVILLE, IN 46176
14726590   ONEAL STEEL INC.   4530 MESSER – AIRPORT HWY.   BIRMINGHAM, AL 35222
14726591   ONEIL OUBRE   158 KATHY DR   LAPLACE, LA 70068
14726592   ONEL J. MALBROUGH JR.   1894 SECOND STREET   LUTCHER, LA 70071
14726593   OPTA MINERALS ELYRIA   955 TAYLOR STREET   ELYRIA, OH 44035
14726595   ORACLE CORP   500 ORACLE PARKWAY   MS 659804   REDWOOD SHORES, CA 94065
14726596   ORIENT MACHINING AND WELDING CORP   14501 SOUTH WOOD STREET   HARVEY, IL 60426
14726597   ORLANDO SANDERS   610 RAILROAD   RESERVE, LA 70084
14726598   ORMEL H. WILLIAMS   417 SUGAR PINE STREET APT. A   LAPLACE, LA 70068
14726599   ORNELL E MCPHERSON   3805 BIRCHFIELD   HARVEY, LA 70058
14726601   OSAHON BOYD   8230 APPLE ST   NEW ORLEANS, LA 70118
14726602   OSCAR BEASLEY   216 BROADWAY DR   GRETNA, LA 70053

14726603    OSCAR DUPRE, JR      313 COLEMAN PLACE      KENNER, LA 70062
14726604    OSCAR GALLARDO      14706 CR 722      SINTON, TX 78387
14726605    OSCAR GARCIA – SIFUENTES      609 AVENUE A      MARRERO, LA 70072
14726606    OSCAR LINDSEY      HIGHWAY 996 BOX 176      NEW ORLEANS, LA 70131
14726607    OSCAR VELASQUEZ      31 SHEARWATER DR      LAPLACE, LA 70068
14726608    OSCARR ORLANDO      629 ST JOSEPH LANE      HARVEY, LA 70058
14726609    OTIS KENNER JR      1114 E HARDING ST      DESTREHAN, LA 70047
14726611    OVA DOMINO      1643 MARINE STREET      MARRERO, LA 70072
14726614    OVERHEAD DOOR CO      5730 E ADMIRAL PLC      TULSA, OK 74115
14726613    OVERHEAD DOOR CO      7136 BROADWAY      MERRILLVILLE,, IN 46410
14726612    OVERHEAD DOOR CO      OF NEW ORLEANS      5451 MOUNES STREET      HARAHAN, LA 70123
14726615    OVERHEAD MATERIAL HANDLING      25 W NORTH AVE UNIT D      VILLA PARK, IL 60181
14726616    OXYLANCE CORPORATION      2501 27TH STREET NORTH      BIRMINGHAM, AL 35234
14726617    OZARK MOUNTAIN STEEL INC.      715 N. & WESTGATE      SPRINGFIELD, MO 65803
14726568    Ockerman, Blaine D      652 Pine Street      Norco, LA 70079
14726570    Office of the United States Trustee DE      Linda J Casey      844 King St Ste 2207      Lockbox 35    Wilmington, DE 19801
14726572    Official Committee of Unsecured Creditors      Cole Schotz PC      G David Dean, Patrick J Reilley,      Katherine M Devanney      500 Delaware Avenue, Suite 1410      Wilmington, DE 19801
14726571    Official Committee of Unsecured Creditors      Kelley Drye & Warren LLP      Jason R Adams, Lauren S Schlussel      101 Park Avenue      New York, NY 10178
14726575    Oklahoma Secretary of State      421 N.W. 13th, Suite 210      Oklahoma City, OK 73103
14726576    Oliphant, Raymond      318 Ormond Meadows Apt A      Destrehan, LA 70047
14726585    Omnisource LLC      7575 W. Jefferson Blvd      Fort Wayne, IN 46804
14726594    Oracle America, Inc.      Buchalter PC      Shawn M Christianson      55 Second Street, 17th Floor      San Francisco, CA 94105–3493
14726600    Ortiz, Juan Ramon      924 Ronson Dr      Kenner, LA 70065
14726610    Oubre, Elton J      PO Box 30      Lutcher, LA 70071
14726618    P&A GROUP      17 COURT STREET, SUITE 500      Buffalo, NY 14202
14726620    P&S TRANSPORTATION INC      1810 AVENUE C      ENSLEY, AL 35218
14726619    P&S Transportation      Attn Jake Langley      PO Box 2487      Birmingham, AL 35201
14726622    P&S Transportation, LLC      Charley M. Drummond      400 Century Park South, Suite 224      Birmingham, AL 35226
14726621    P&S Transportation, LLC      Attn Jake Langley      PO Box 2487      Birmingham, AL 35201
14726623    P.C. Campana, Inc.      6155 Park Square Dr., Ste #1      Lorain, OH 44053
14726624    PABLE MEZA RAMIREZ      304 MARMANDIE AVE      RIVER RIDGE, LA 70123
14726625    PABLO MEZA RAMIREA      304 MARMANDIE AVE      RIVER RIDGE, LA 70123
14726626    PABLO MEZA RAMIREZ      304 MARMANDIE AVE      RIVER RIDGE, LA 70123
14726627    PABLO ROMERO      3008 HERO DR      GRETNA, LA 70053
14726631    PAC STAINLESS LTD      7115 REVENUE DRIVE      BATON ROUGE, LA 70809
14726634    PAC–MAN AUTO CRUSHERS INC      5030 HWY 84 WEST      Vidalia, LA 71373
14726632    PACIFIC FOUNDRY COMPANY      Attn Director or Officer      136 DURHAM AVENUE      NEW JERSEY, NJ 08840
14726633    PACIFIC STEEL & RECYCLING      1900 20TH STREET N.      NAMPA, ID 83653
14726637    PALA–INTERSTATE LLC      16347 OLD HAMMOND HIGHWAY      BATON ROUGE, LA 70895
14726636    PALADIN FREIGHT SOLUTIONS      PO BOX 241268      MEMPHIS, TN 38124–1268
14726639    PANNIER CORPORATION      207 SANDUSKY STREET      PITTSBURGH, PA 15212
14726641    PARKER WILKINS      932 CHRISTANA PLACE      GRETNA, LA 70056
14726645    PARTEK LABORATORIES, INC      225 SOUTH HOLLYWOOD ROAD      HOUMA, LA 70360
14726646    PARTS YOU PULL      56223 HIGHWAY 51      Amite, LA 70422
14726647    PASCAL ROMANO      701 DOLHONDE STREET      GRETNA, LA 70053
14726648    PASKO PIACUN      4424 LAKE VILLA DR      METAIRIE, LA 70002
14726650    PATRICIA RUFFIN      513 MEYERS BLVD      MARRERO, LA 70072
14726651    PATRICK FRAZIER JR      3128 BIG SHANTY TRL      MARIETTE, GA 30066
14726652    PATRICK HAYDEL      122 SOUTH APPLE ST      GARYVILLE, LA 70051
14726653    PATRICK KENNETH SCHMIDT      2528 OKLAHOMA DRIVE      MARRERO, LA 70072
14726654    PATRICK M BONVILLION      108 E STREET APT A      BELLE CHASSE, LA 70037
14726655    PATRICK R. LAMBERT      630 SPRUCE STREET      NORCO, LA 70079
14726656    PATRICK SELLERS      3270 W AIRLINE HWY      RESERVE, LA 70084
14726657    PATRICK WEST      518 BELLINA LN      MARRERO, LA 70072
14726658    PATRICK WILLIAMS      1107 PAUL FREDRICK      LULING, LA 70070
14726659    PAUL A BONNET JR      405 OAK LAWN DRIVE      METAIRIE, LA 70005
14726660    PAUL A. HOWARD      9248 ESTER STREET      CONVENT, LA 70723
14726661    PAUL BELLOW      12471 DECK BLVD      GEISMAR, LA 70734
14726662    PAUL BORDELON      4520 BAYOU DES FAMILIES      MARRERO, LA 70072
14726663    PAUL C. MCCORD      335 MIDWAY DRIVE      RIVER RIDGE, LA 70123
14726664    PAUL COSMA      916 SHORT STREET      NEW ORLEANS, LA 70118
14726665    PAUL DENNIS DUPONT      933 E LEXINGTON AVE      TERRYTOWN, LA 70056
14726666    PAUL E LANDRY JR      535 GIACOMO ST      NORCO, LA 70079
14726667    PAUL J. WHIPPLE      4923 AUGUSTA LN.      LAFITTE, LA 70067
14726668    PAUL LOTT      311 ST ANDREWS BLVD      LAPLACE, LA 70068
14726669    PAUL MAYHO      2894 SOUTH BANK ST      VACHERIE, LA 70090
14726670    PAUL MAYHO      P.O. BOX 855      VACHERIE, LA 70090
14726671    PAUL STEWARD      343 CAROLYN DR      DESTREHAN, LA 70047
14726674    PAUL TRANSPORTATION, INC.      15202 E. Admiral Place      Tulsa, OK 74113
14726675    PAUL VICTOR      2429 COURSEAULT      LUTCHER, LA 70071

14726676    PAUL WEMPREN        608 E AIRLINE HWY        P.O. BOX 1248        GRAMERCY, LA 70052
14726677    PAULA BILICH        224 PI ST        BELLE CHASSE, LA 70037
14726678    PAULETTE GIRDLER        1113 MADEWOOD RD        LAPLACE, LA 70068
14726679    PC CAMPANA INC        LANCE PIPE DIVISION        1374 EAST 28TH DRIVE        LORAIN, OH 44055
14726680    PC CONNECTION SALES CORPORATION        d/b/a CONNECTION        730 MILFORD ROAD        Merrimack, NH 03054–4631
14726681    PDM STEEL SERVICE CENTER – SPARKS        1250 KLEPPE LANE – RAIL SPUR #720        SPARKS, NV 89431
14726682    PDM STEEL SERVICE CENTER – STOCKTON        3535 E. MYRTLE STREET        Stockton, CA 95285
14726683    PEAK RYZEX INC        10330 OLD COLUMBIA ROAD        COLUMBIA, MD 21046
14726684    PEDAL VALVES INC        13625 RIVER ROAD        LULING, LA 70070
14726685    PEDRO BELTRAN RODRIGUEZ        6508 ASHER STREET        METAIRIE, LA 70003
14726686    PEDRO LUIS GONZALEZ        2719 HWY 87        CRYSTAL BEACH, TX 77650
14726687    PEIFFER WOLF CARR & KANE, APLC        Brandon M. Wise        818 Lafayette Ave., Floor 2        St. Louis, MO 63104
14726688    PELICHEM INDUSTRIAL CLEANING SERVIC        284 AIRPORT RD        RESERVE, LA 70087
14726690    PENSION BENEFIT GUARANTY CORP        DEPARTMENT 77430        PO Box 77000        DETROIT, MI 48277–0430
14726692    PEOPLES GAS        PO Box 2968        Milwaukee, WI 53201–2968
14726694    PEORIA BARGE TERMINAL        1925 S DARST STREET        PEORIA, IL 61607
14726695    PERCY BURNS, JR.        2492 PAIGE JENNETTE        HARVEY, LA 70058
14726696    PERCY WARREN        200 EAST 12TH STREET        RESERVE, LA 70084
14726703    PERRY CEASER        3042 ESSEX ST.        LA PLACE, LA 70068
14726704    PERRY DUGAS        289 FIR STREET        LA PLACE, LA 70068
14726705    PERRY HENDERSON        1708 PAILET APT F        HARVEY, LA 70058
14726706    PERRY MORGAN        7509 4TH STREET        MARRERO, LA 70072
14726707    PERSHING TONEY        181 EAST 30TH ST        RESERVE, LA 70084
14726709    PETER ABBATE        117 N CHURCH ST        GARYVILLE, LA 70051
14726710    PETER E. JOHNSON        612 CUMBERLAND STREET        RIVER RIDGE, LA 70123
14726711    PETER J MITCHELL        P.O. BOX 103        ST. JAMES, LA 70086
14726712    PETER NGUYEN        1341 KING HENRY CT        MARRERO, LA 70072
14726713    PETER RILEY        6737 MATHER DR        MARRERO, LA 70072
14726715    PEYTON A. FABRE        209 GREGORY DRIVE        LULING, LA 70070
14726717    PGT TRUCKING, INC        1 PGT WAY        MONACA, PA 15061
14726716    PGT Trucking Inc.        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
14726720    PHILIP E TEMPLET        908 HANCOCK ST        GRETNA, LA 70053
14726721    PHILIP J MARKEY        310 EAST 13TH ST        EDGARD, LA 70049
14726722    PHILIP J. BETZ        168 CAROLYN DRIVE        DESTREHAN, LA 70047
14726723    PHILIP J. TROXCLAIR        10133 N KELLY LN        WAGGAMAN, LA 70094
14726724    PHILIP M. PAWLICKI        4834 CARONDELET STREET        NEW ORLEANS, LA 70115
14726725    PHILIP MITCHELL, JR.        4229 LAC COUTURE APT B        HARVEY, LA 70058
14726726    PHILIP TROXCLAIR / PETTY CASH        4390 PETERS ROAD        HARVEY, LA 70058
14726727    PHILLIP J BRENCKLE        414 MEYERS BLVD        MARRERO, LA 70072
14726728    PHILLIP J. ODDO        02203 SILVER FALLS DRIVE        KINGWOOD, TX 77339
14726729    PHILLIP JOSEPH BRENCKLE JR        414 MEYERS BLVD        MARRERO, LA 70072
14726730    PHILLIP LECOMPTE        3108 KENTA ST        MARRERO, LA 70072
14726731    PHILLIP M. ELLIS        508 LIL HOPE STREET        GARYVILLE, LA 70051
14726732    PHILLIP VICKNAIR JR        29255 CRAIG LANE        HAMMOND, LA 70403
14726733    PHONG HOANG NGO        7278 PARK ST        WESTMINISTER, CA 92683
14726734    PHU DO        2141 BRIGHTON PL        HARVEY, LA 70058
14726735    PI&I MOTOR EXPRESS        908 BROADWAY        MASURY, OH 44438
14726736    PI&I Motor Express, Inc        PO Box 685        Sharon, PA 16146
14726737    PICO CHEMICAL CORP        400 EAST 16TH STREET        CHICAGO HEIGHTS, IL 60411
14726738    PIERRE A. DUFRENE        22245 MOSS STREET        PONTCHATOULA, LA 70454
14726740    PINNACLE POLYMERS        PO DRAWER E        GARYVILLE, LA 70051
14726741    PIPE WORKS        2327 HICKORY AVE        HARAHAN, LA 70063
14726742    PIPS IRON WORKS, INC        900 EBENEZER ROAD        KNOXVILLE, TN 37923
14726744    PITNEY BOWES GLOBAL FINANCIAL        SERVICES, LLC        PO Box 371887        PITTSBURGH, PA 15250–7887
14726747    PLS LOGISTICS SERVICES        3120 UNIONVILLE ROAD        CRANBERRY TWP, PA 16066
14726749    PLUNKETT ENERGY AND INDUSTRIAL        SERVICE COMPANIES, LLC        9723 HWY 62–82        WOLFFORTH, TX 79382
14726751    PME BABBITT BEARINGS        518 W CRESCENTVILLE RD        CINCINNATI, OH 45246
14726752    PME of Ohio, Inc.        Jason V Stitt        Keating Muething Klekamp PLL        1 East Fourth St., Ste. 1400        Cincinnati, OH 45202
14726753    PME of Ohio, Inc.        Michelle McCord        518 W. Crescentville Rd.        Cincinnati, OH 45246
14726754    POINT EIGHT POWER        1510 ENGINEERS RD        BELLE CHASSE, LA 70037
14726756    PONT. METALS & SALVAGE LLC        attn Co        700 SOUTH PETERS ST. 315,        NEW ORLEANS, LA 70130
14726757    PONTCHARTRAIN LEVEE DISTRICT        P. O. BOX 426        LUTCHER, LA 70071
14726758    PONTCHARTRAIN MATERIAL CO.        P O BOX 8005        NEW ORLEANS, LA 70182
14726762    POSITIVE RESULTS INC        5637 GALERIA DRIVE 103        BATON ROUGE, LA 70810
14726764    POT–O–GOLD        P. O. BOX 1627        HAMMOND, LA 70404
14726768    PRAXAIR        261 HWY 3142        HAHNVILLE, LA 70057
14726769    PRECISION METALS INC        100 SKYLANE ROAD        ST SIMONS ISLAND, GA 31522

14726770  PREMIER FABRICATION, LLC        303 COUNTY HWY 8        CONGERVILLE, IL 61729
14726771  PREMIER LOGISTICS        4937 S 45TH W AVE        TULSA, OK 74107
14726773  PRESTON ALLEN FRANK        49 EUGENIE COURT        NEW ORLEANS, LA 70131
14726774  PRESTON J VOLPI        3005 MT BLANC DR        MARRERO, LA 70072
14726775  PRESTON L. UPTON        116 COMEAUX COURT        LAPLACE, LA 70068
14726776  PREVENTIVE MAINT.CONSULTANTS        1041 BERT ST        LA PLACE, LA 70068
14726778  PRICE STEEL LTD        13500 156 STREET        Edmonton, AB T5V 1L3 Canada
14726780  PRIMETALS TECHNOLOGIES MEXICO        S DE RL DE CV        CARRETERA A MIGUEL ALEMAN
          KM26        APODACA, NL 66637 Mexico
14726781  PRIMETALS TECHNOLOGIES USA LLC        MORGAN        50 PRESCOTT STREET        WORCESTER,
          MA 01605–2665
14726782  PRINCETON TMX        110 WEST BERRY, SUITE 1500        Fort Wayne, IN 46802
14726783  PROCESS BARRON        2770 WELBORN ST.        PELHAM, AL 35124
14726787  PROCESS TECHNOLOGY INTL        4950 S. ROYAL ATLANTA DR SUITE A        TUCKER, GA
          30084–6608
14726788  PROFESSIONAL PATIO        213 GREFER LANE        HARVEY, LA 70058
14726790  PROFORMANCE ENTERPRISE        1605 HWY 190 DO NOT USE        HAMMOND, LA 70401
14726791  PROLER SOUTHWEST INC.        Linh Nguyen        P.O. BOX 53028        HOUSTON, TX 77052
14726792  PROTERA TECHNOLOGIES, INC.        1 WESTBROOK CORPORATE CE, SUITE 560        WESTCHESTER,
          IL 60154
14726793  PROTRADE STEEL COMPANY, LTD        Attn Director or Officer        5700 DARROW RD, SUITE
          114        HUDSON, OH 44236
14726795  PSC        710 South First St        Rockwood, TN 37202
14726796  PUBLIC SERVICE COMPANY OF OK        212 E 6th St        Tulsa, OK 74119
14726797  PUBLIC SERVICE COMPANY OF OK        PO BOX 371496        Pittsburg, PA 15250–7496
14726796  PUBLIC SERVICE COMPANY OF OK        PO Box 371496        Pittsburg, PA 15250
14726799  PULL A PART        Rebecca Kim        4473 TILLY MILL ROAD        ATLANTA, GA 30360
14726800  PULLENS AUTO SALVAGE/RECYCLING        47 PULLENS RD        CARRIERE MS, MS 39426
14726801  PULSE TECHNOLOGY        312 ROBERTS ROAD        CHESTERTON, IN 46304
14726802  PUROCLEAN        1718 ENGINEERS RD STE B        BELLE CHASSE, LA 70037
14726628  Pac Man Auto Crushers, Inc        Travis Warren Brown, President/Owner        PO Box 917        Ferriday, LA
          71334
14726629  Pac Man Auto Crushers, Inc        Pac Man Auto Crushers, Inc        Travis Warren Brown,
          President/Owner        PO Box 917        Ferriday, LA 71334
14726630  Pac Man Auto Crushers, Inc.        Travis Brown        PO Box 1536        Ferriday, LA 71334
14726635  Padilla, Rafael A        1500 Lorene Drive        #115        Harvey, LA 70058
14726638  Palmer, Derwin M        1404 Van Arpel Dr        LaPlace, LA 70068
14726640  Parker Scrap Metal        68 Parker Town Rd        McHenry, MS 39561
14726642  Parker, Robert D        40125 Rhonda Avenue        Prairieville, LA 70769
14726643  Parquet, Hope Marie        P O box 5048        LaPlace, LA 70069
14726644  Parquet, Lloyd        602 Giacomo Street Apt.9        Norco, LA 70079
14726649  Passman, Eric Steven        20152 Hwy 1062        Loranger, LA 70446
14726673  Paul Tanner        Dianne Lorraine Hill, Opposing Counsel        1401 Hudson Lane, Suite 137        Monroe, LA
          71201
14726672  Paul Tanner        PO Box 335        Gonzales, LA 70707
14726689  Pension Benefit Guarantee Corp        Office of the General Counsel        1200 K Street NW Suite
          340        Washington, DC 20005–4026
14726691  Pension Benefit Guaranty Corporation        C Wayne Owen Jr, Simon J Torres        1200 K Street,
          N.W.        Office of the General Counsel        Washington, DC 20005–4026
14726693  Peoples Gas        702 North Franklin St        Tampa, FL 33602
14726697  Perez, Nestor Eduardo        2038 Colonial Dr        Laplace, LA 70068
14726698  Perez–Barrientos, Ruben D        2100 Belmont Place        Metairie, LA 70001
14726699  Perez–Perdomo, Ruben D        2100 Belmont Pl        Metairie, LA 70001
14726700  Perrilloux, Curtis L        177 Acosta Dr        Reserve, LA 70084
14726701  Perrilloux, Tramaine Michael        178 Chad B Baker St        Reserve, LA 70084
14726702  Perrin, Darrell M        22098 Fletcher Road        Ponchatoula, LA 70454
14726708  Personnel Consulting Group, L.L.C.        110 Veterans Blvd., Suite 535        Metairie, LA 70005
14726714  Peterson, McKinley        10408 Kelli Dr.        St. Amant, LA 70774
14726718  Phan, Hong Thanh        102 Dogwood dr        Kenner, LA 70065
14726719  Phil Raygorodetsky        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14726739  Pierre, Ashton R        Po Box 1871        Laplace, LA 70069
14726743  Pitney Bowes        4350 Brownsboro Rd # 137        Louisville, KY 40207
14726745  Pitney Bowes Purchase Power        PO Box 371874        Pittsburgh, PA 15250–7874
14726746  Pittman, Carl Rene        4634 Belle Drive        Apt A        Metairie, LA 70006
14726748  Plummer, Tammy Rana        610 E Michigan St        Hammond, LA 70401
14726750  Plunkett Energy and Industrial Service        Companies LLC        PO Box 910        Wolfforth, TX 79382
14726755  Pomares, Jimmy B        21367 Perrin Ferry Road        Springfield, LA 70462
14726759  Port of South Louisiana        Breazeale Sachse & Wilson LLP        Alan H. Goodman & Richard G.
          Passler        909 Poydras Street, Suite 1500        New Orleans, LA 70112
14726760  Porter, Kinley        713 Medford        Laplace, LA 70068
14726761  Porter, Markese Jerell        713 Medford Dr.        Laplace, LA 70068
14726763  Postlethwaite & Netterville        8550 United Plaza Blvd, Suite 1001        Baton Rouge, LA 70809
14726765  Potter, Gregory        142 Matt Edmond Rd        Wartburg, TN 37887
14726766  Potter, Lendal K        147 Raines Rd        Wartburg, TN 37887
14726767  Prater, Joseph        113 Cottage Grove        Laplace, LA 70068
14726772  Presswood, Brandon Lee        335 Fairchild st        Harriman, TN 37748
14726777  Price Meese Shulman DArminio, P.C.        Traxys North America LLC        Ken Jacobi        299 Park Avenue,
          38th Floor        New York, NY 10171

14726779    Primeaux, John R        13116 Dale Dr.        Ponchatoula, LA 70454
14726794    ProTrade Steel Company, LTD        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
14726786    Process Equipment, Inc        PO Box 1607        Pelham, AZ 35124
14726784    Process Equipment, Inc        c/o Anthony Bishop        2770 Welborn Street        Pelham, AL 35124
14726785    Process Equipment, Inc        c/o Anthony Bishop        PO Box 1607        Pelham, AL 35124
14726789    Profit, Eddie        16094 Derby Ave        Baton Rouge, LA 70816
14726803    QUAD ENGINEERING INC        90 SHEPPARD AVE. EAST, SUITE 700        TORONTO, ON M2N 3A1 Canada
14726804    QUALITY BOLT AND SCREW        9454 S. CHOCTAW DRIVE        BATON ROUGE, LA 70815
14726806    QUALITY INDUSTRIAL CONST, LLC        30336 HIGHWAY 3125        Paulina, LA 70763
14726807    QUALITY MACHINE MANUFACTURING        32838 LA 642 N.        PAULINA, LA 70763
14726808    QUALITY MACHINE WORKS        3451 HWY. 3125        PAULINA, LA 70763
14726809    QUAN HONG HUYNH        1913 N VILLAGE GREEN        HARVEY, LA 70058
14726810    QUANG NGUYEN        2308 NORTH HARBER DR        HARVEY, LA 70058
14726811    QUANTUM–PM LLC        642 TIMBERLAKE DRIVE        CHAPIN, SC 29036
14726812    QUENTIN O. DURIO        725 BEINVILLE STREET        LAPLACE, LA 70068
14726813    QUICK RECOVERY AUTO SALVAGE        511 ENGINEERS RD        BELLE CHASSE, LA 70037
14726815    QUIN D. BREWER        236 GRAND BAYOU ROAD        DES ALLEMANDS, LA 70030
14726816    QUOC DUC LE        2006 CLAIRE AVE LOT 4        GRETNA, LA 70053
14726805    Quality Cast Industrial Products        PO Box 1115        Hermitage, PA 16148
14726814    Quigley, Dale Christopher        26015 Oak Alley Drive        Holden, LA 70744
14726817    R AND D ENTERPRISES OF GULF REGION        1400 1ST AVE        HARVEY, LA 70058
14726818    R C RATLIFF        507 JUNG BLVD        MARRERO, LA 70072
14726819    R G STEEL        551 ROUTE 551        PULASKI, PA 16143
14726820    R&R EXPRESS, INC        100 COMMERCE DRIVE        RIDC PARK WEST        PITTSBURGH, PA 15275
14726821    RACHEL POWELL        1800 LAUDERDALE DR        NEW ORLEANS, LA 70114
14726822    RACK BUILDERS INC.        1701 NORTH 16TH STREET        QUINCY, IL 62301
14726823    RAD COM SYSTEMS CORP        2931 PORTLAND DRIVE        OAKVILLE, ON L6H 5S4 Canada
14726824    RADIAMETRICS TECHNOLOGIES        1313 G STREET        LORAIN, OH 44052
14726825    RADONDO R JONES        1570 KNOTTINGHAM DR        LITTLE ELM, TX 75068
14726826    RAFAEL CORDOVES        152 W FIRST STREET        RESERVE, LA 70084
14726827    RAFAEL RODRIGUEZ        101 CARMEN DR        AVONDALE, LA 70094
14726828    RAIL SCALE INC        111 NATURE WALK PARKWAY SUITE 105        ST AUGUSTINE, FL 32092
14726829    RAINBOW CHEVROLET        2020 WEST AIRLINE HIGHWAY        LAPLACE, LA 70068
14726831    RALAEF CORDOVES        152 W FIRST STREET        RESERVE, LA 70084
14726832    RALPH PERRY        2845 MEMORIAL PARK DR        NEW ORLEANS, LA 70114
14726833    RALPH SCHEXNAYDER        405 OAK AVE        HARAHAN, LA 70123
14726834    RALPH SHELBY JR        217 AVONDALE GARDEN RD        AVONDALE, LA 70094
14726835    RAMELLI WASTE        901 INDUSTRY ROAD        KENNER, LA 70065
14726838    RAMON ENRIQUE TEJADA        113 A CEDAR ST        BELLE CHASSE, LA 70038
14726839    RAMON M. JACKSON        105 FAVORITE LANE        EDGARD, LA 70049
14726840    RAMON M. JACKSON        105 FAVORITE LANE        VACHERIE, LA 70049
14726841    RAMON MCDONALD        1608 NEWTON ST        GRETNA, LA 70053
14726842    RANARD BROWN        58 LAKE POWELL CT        harvey, LA 70058
14726844    RANDAL LUTZ        2221 TIMBERS DR        HARVEY, LA 70058
14726845    RANDALL FRANK        5104 OAK BAYOU AVE        MARRERO, LA 70072
14726846    RANDALL J FREEMAN        338 HISTORIC WEST        GARYVILLE, LA 70051
14726847    RANDALL NOVA        1909 CAMBRIDGE        LAPLACE, LA 70068
14726848    RANDALL STUART KINCHEN        24925 VERNON KNICHEN RD        SPRINGFIELD, LA 70462
14726849    RANDELL THOMAS        248 REDWOOD ST        LA PLACE, LA 70068
14726850    RANDOLPH DENNIS        248 CHAD B BAKER        RESERVE, LA 70084
14726851    RANDOLPH JONES        131 EAST 13TH ST        RESERVE, LA 70084
14726852    RANDOLPH MARTIN        2009 YORKTOWNE DR        LAPLACE, LA 70068
14726853    RANDOLPH RUSSELL        3157 REV SAMUEL JONES        PAULINA, LA 70763
14726854    RANDOLPH SIMON        2300 LAPLACO BLVD APT 3A        HARVEY, LA 70058
14726855    RANDY AGEE        829 HONEYSUCKLE DR        GRETNA, LA 70056
14726856    RANDY ALLEN        1853 DOGWOOD DR        HARVEY, LA 70058
14726857    RANDY BELLOW        208 HOLLYWOOD PARK        MONTZ, LA 70068
14726858    RANDY CAUSIN        3805 LAKE HURON DRIVE        HARVEY, LA 70058
14726859    RANDY KEATING        106 MARY STREET        NORCO, LA 70079
14726860    RANDY MCCLUNG        3519 ST JOSEPH ST        PAULINA, LA 70763
14726861    RANDY MILLER        12430 TAYLORWOOD LN        HOUSTON, TX 77070
14726862    RANDY SYLVAN        299 ELM ST        LAPLACE, LA 70068
14726863    RANDY TRAHAN        206 HOLLYWOOD PARK        MONTZ, LA 70068
14726864    RANELDO K. EVANS        371 EAST 22ND STREET        RESERVE, LA 70084
14726865    RASHON WEATHERSTRAND        114 CAZENAVE ST        PORT SULPHUR, LA 70083
14726866    RASMUSSEN EQUIPMENT        2220 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14726867    RAY DANTZLER        10108 ED BROWN RD        TICKFAW, LA 70466
14726868    RAY J POCHE        214 HIGHLAND CREST DR        COVINGTON, LA 70435
14726869    RAY KLEIN, INC.        D/B/A PROFESSIONAL CREDIT SERVICE        PO Box 7548        Springfield, OR 97477
14726870    RAY ROUSSEL        148 EAST 1ST ST.        RESERVE, LA 70084
14726871    RAY TROSCLAIR        127 HELTZ ST        GARYVILLE, LA 70051
14726872    RAYANNA M. TEMPLE        2408 S SUGARRIDGE RD        LAPLACE, LA 70068
14726874    RAYDELL SCOTT        160 MARIGOLD ST        MOUNT AIRY, LA 70076
14726875    RAYFIELD JOHNS        528 BETSY ROSS CT        LAPLACE, LA 70068

14726876    RAYMOND C. WASHINGTON        125 EAST 9TH STREET        EDGARD, LA 70049
14726877    RAYMOND COWPERTHWAITE        7201 WESTBANK EXPWY        MARRERO, LA 70072
14726878    RAYMOND ETIENNE        107 WARWICK ST        LA PLACE, LA 70068
14726879    RAYMOND MORAN        305 WESTWEGO AVENUE        BRIDGE CITY, LA 70094
14726882    RAYMONTE C. DANTZLER        10108 ED BROWN ROAD        HAMMOND, LA 70401
14726883    RAYON CRAFT        3837 DEERUN LANE        HARVEY, LA 70058
14726884    RE STEEL SUPPLY CO.        2000 Eddystone Industrial Park        Eddystone, PA 19022
14726920    RE–STEEL DISTRIBUTION LTD        2000 EDDYSTONE INDUSTRIAL PARK        Eddystone, PA
            19022
14726885    REBEKKAH MARIE ABREO        4061 S WOODBINE ST        HARVEY, LA 70058
14726886    REBEKKAN MARIE ABREO        4061 S WOODBINE ST        HARVEY, LA 70058
14726888    RED D ARC        18180 SWAMP ROAD        PRAIRIEVILLE, LA 70769
14726889    RED WING STORE – BATON ROUGE        8729 SIEGEN LANE        BATON ROUGE, LA 70810–1945
14726890    REDWICK CARRINGTON        844 E. LAWSON STREET        DESTREHAN, LA 70047
14726891    REED TRANSPORT SERVICES, INC.        615 S. WARE BLVD        Tampa, FL 33619
14726893    REFRACTORIES INC        PO Box 87267        HOUSTON, TX 77287
14726896    REGINALD D. HARALSON        21049 S BANK LANE        VACHERIE, LA 70090
14726897    REGINALD FERRYGOOD        103 N W 13TH STREET        RESERVE, LA 70084
14726898    REGINALD PERRILLOUX        106 NW 1ST ST        RESERVE, LA 70084
14726899    REGINALD PERRILLOUX JR        706 CARNATION COURT        LAPLACE, LA 70068
14726900    REINALDO P APARICIO        6056 BECKER ST        MARRERO, LA 70072
14726901    RELADYNE RELIABILITY SERVICES, INC.        DBA//CIRCOR RELIABILITY SERVICES        3713
            PROGRESS ST NE        Canton, OH 44705
14726903    RELIABLE FIRE EQUIPMENT COMPANY        12845 SOUTH CICERO AVENUE        ALSIP, IL
            60658
14726904    RELIANCE STEEL GROUP        350 South Grande Avenue        Los Angeles, CA 90071
14726905    RELIANT RECYCLING INC        P. O. Box 909        305 Dickson Road – 7        HOUMA, LA 70361
14726906    RELYANT        5660 NEW NORTHSIDE DRIVE        ATLANTA, GA 30328
14726907    REMOND FORBES        836 LACEY LANE        GRETNA, LA 70056
14726908    RENALDO ANDERSON        113 1/2 DOVE STREET        LAPLACE, LA 70068
14726909    RENARD J. MARKEY        128 ZACHARY DRIVE        BOUTTE, LA 70039
14726910    RENDY AUSTIN        141 ADAM STREET        KILLONA, LA 70057
14726911    RENE MICHAEL HENRY        2909 MONICA LANE        MARRERO, LA 70072
14726912    REPOLEN WHITE        1437 LINCOLN AVE        MARRERO, LA 70072
14726913    REPUBLIC SERVICES        808 L&A ROAD        METAIRIE, LA 70001
14726914    REPUBLIC SERVICES #264        73 W NOBLESTOWN ROAD        Carnegie, PA 15106
14726915    REPUBLIC SERVICES #721        13701 SOUTH KOSTNER        Crestwood, IL 60445
14726916    RESCAR, INC.        39265 DOYLE DR        GONZALES, LA 70737–6353
14726917    RESCO PRODUCTS INC        ONE ROBINSON PLAZA, SUITE 300        6600 STEUBENVILLE
            PIKE        PITTSBURGH, PA 15205
14726918    RESERVE TELECOMMUNICATIONS        105 RTC DRIVE        RESERVE, LA 70084
14726919    RESOURCE POWER GROUP        1140 PETERS ROAD        HARVEY, LA 70058
14726922    REUEL GRIFFITH        2312 VICTORIA AVE        HARVEY, LA 70058
14726923    REUNING MCKIM, INC        PO Box 188        SAXONBURG, PA 16056–0188
14726924    REX M. HOWELL        549 MATTHEW STREET        LAFITTE, LA 70067
14726931    RFX, INC        57 Litlefield St        Avon, MA 02322
14726932    RFX, Inc.        57 Littlefield Street        Avon, MA 02322
14726934    RHI US LTD        9245 CALUMET AVE., SUITE 100        MUNSTER, IN 46321
14726935    RHI US Ltd and Magnesita        Refractories Company        Ballard Spahr LLP        Matthew G Summers,
            Chantelle D McClamb        919 Market Street, 11th Floor        Wilmington, DE 19801
14726936    RHONDA HOGAN        PO Box 189        Paradis, LA 70080
14726937    RICCI J MACERA        4815 15TH STREET        MARRERO, LA 70072
14726938    RICCO H. WHEAT        50 SAWGRASS DRIVE        ST. ROSE, LA 70087
14726939    RICHARD A. LABAT        434 MAHOGANY STREET        LAPLACE, LA 70068
14726940    RICHARD A. ROBINSON        1515 RASTON DRIVE        HAMMOND, LA 70403
14726941    RICHARD BOWSER        733 CAMELIA AVE.        LAPLACE, LA 70068
14726942    RICHARD COMBER        624 WILLOWBROOK DR        GRETNA, LA 70056
14726943    RICHARD DAVIS        1323 LUVERNE DRIVE        WYLIE, TX 75098
14726944    RICHARD DO        800 S KENNER AVE        WAGGAMAN, LA 70094
14726945    RICHARD FORET        105 OAK RIDGE DR        LA PLACE, LA 70068
14726946    RICHARD GOMEZ        436 AVENUE D        MARRERO, LA 70072
14726947    RICHARD GOUGE DBA        RICKS TRUCK REPAIR        2495 OLD HARRIMAN HWY        OLIVER
            SPRING, TN 37840
14726948    RICHARD J. CAMBRE        194 EAST 9TH STREET        RESERVE, LA 70084
14726949    RICHARD KELLER        179 East 11th st lot B        Reserve, LA 70084
14726950    RICHARD MACKENZIE        105 WARWICK ST        LAPLACE, LA 70068
14726951    RICHARD MARINO        1209 CARROLLWOOD AVE        LAPLACE, LA 70068
14726952    RICHARD PENWRIGHT        7518 MISTLETOE STREET        METAIRIE, LA 70003
14726953    RICHARD R. MARTIN        216 EAST 28TH STREET        RESERVE, LA 70084
14726954    RICHARD ROBIN        7 SOMBRERO LANE        SAINT ROSE, LA 70087
14726955    RICHARD T. SMITH        11232 RODDY ROAD #20        GONZALES, LA 70737
14726956    RICHARD TYLER        736 MOCKINGBIRD LANE        ST. ROSE, LA 70087
14726957    RICHARD WATLER JR.        3616 LAKE TIMBERLANE        GRETNA, LA 70056
14726958    RICHARD WHITEFIELD        4464 PARK SHORE DR        MARRERO, LA 70072
14726959    RICHARD ZELLER        145 AUGUSTINE LANE        LAPLACE, LA 70068
14726961    RICHER PAK        3512 ACADEMY DR        METAIRIE, LA 70003
14726962    RICHIE V. GEORGE        411 ORANGE LOOP        LAPLACE, LA 70068
14726964    RICK J. BLEAKLEY        29 RIDGEWOOD DRIVE        LAPLACE, LA 70068

```
14726965   RICKETTA LEE        243 BELLE TERRE BLVD. APT. 4        LAPLACE, LA 70068
14726966   RICKIE J DOUCET        6204 EVELINA ST        MARRERO, LA 70072
14726967   RICKY BAILEY        5424 FAITH DR        MARRERO, LA 70072
14726968   RICKY BROOKS        3524 HWY 44        PAULINA, LA 70763
14726969   RICKY CARL SOUTHALL        229 PI STREET        BELLE CHASSE, LA 70037
14726970   RICKY DIGGS JR.        3538 LA HWY 44        PAULINA, LA 70763
14726971   RICKY HAMPTON        710 COOK ST        GRETNA, LA 70053
14726972   RICKY JOSEPH TAMBURO        5116 AUGUST AVE        MARRERO, LA 70073
14726973   RICKY MADERE        PO BOX 2181        110 TONI DR        RESERVE, LA 70084
14726974   RICKY ROSS JR        2303 N ALBERT ST        LUTCHER, LA 70071
14726975   RICKY SUIRE        110 SOUTHWARK DR.        LAFAYETTE, LA 70508
14726976   RICKY TASSIN        437 BIRCH ST        LAPLACE, LA 70068
14726977   RICKY TROXLER        229 ALICE ST        AMA, LA 70031
14726978   RICO LUMAR        368 EAST 14TH STREET        RESERVE, LA 70084
14726979   RIGHT AWAY MAINTENANCE CO LLC        DBA RAMCO LLC        2545 WEST PARK
           AVENUE        GRAY, LA 70359
14726980   RILEY DARNELL DAVIS        1852 BUCCOLA AVENUE        MARRERO, LA 70072
14726981   RIPS SAFETY TRAINING & CONSULT LLC        19417 RIP ROAD        VACHERIE, LA 70090
14726982   RITCHARD J HERRING        4933 JENIC LANE        BARATARIA, LA 70036
14726983   RIVER BARGE WORKS, LLC        3021 HWY 190 WEST        PORT ALLEN, LA 70767
14726984   RIVER BIRCH INC        RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE,
           LA 70094
14726985   RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE, LA 70094
14726986   RIVER CONSTRUCTION CO.        202 WPA ROAD        BELLE CHASSE, LA 70037
14726987   RIVER PARISH CONTRACTORS INC        4007 West Airline Hwy.        RESERVE, LA 70084
14726988   RIVER PARISH CONTRACTORS INC        Shawn Becnel        4007 West Airline Hwy        PO Box
           2650        RESERVE, LA 70084–0545
14726989   RIVER PARISHES OIL CO        15731 AIRLINE HWY        NORCO, LA 70079
14726990   RIVER REGION CHAMBER        OF COMMERCE        390 BELLE TERRE BLVD.        LaPlace, LA
           70068
14726991   RIVER RENTAL TOOLS        109 DERRICK ROAD        BELLE CHASSE, LA 70037
14726992   RIVERBEND TRANSPORT        23460 NETWORK PLACE        CHICAGO, IL 60673–1234
14726993   RIVERLANDS TERMINIX        PO Box 369        LAPLACE, LA 70069–0369
14726995   RMI, INC.        P O BOX 549        PRAIRIEVILLE, LA 70769
14726997   ROANE CO PUBLIC UTILITY        123 POST OAK VALLEY RD        KINGSTON, TN 37763
14726999   ROANE CO PUBLIC UTILITY        123 Post Oak Valley Road        Rockwood, TN 37854
14726998   ROANE CO PUBLIC UTILITY        PO Box 837        Kingston, TN 37763
14727000   ROANE COUNTY NEWS        204 FRANKLIN STREET        KINGSTON, TN 37763
14727005   ROANE COUNTY TRUSTEE        WILMA J EBLEN        200 E RACE STREET, SUITE 4        KINGSTON,
           TN 37763
14727007   ROANE METALS GROUP, LLC        284 CARDIFF VALLEY ROAD        Rockwood, TN 37854
14727008   ROANE TRANSPORTATION SERVICES, LLC        284 CARDIFF VALLEY ROAD        Rockwood, TN
           37854
14727010   ROBBY HYMEL        1340 ALLO AVE        MARRERO, LA 70072
14727011   ROBEERT MORTON JR        8875 HOUMA DR        LAPLACE, LA 70068
14727012   ROBERT A ROBICHAUX JR        727 AVENUE E        MARRERO, LA 70072
14727013   ROBERT AHLBORN        46 MASON STREET        GRETNA, LA 70053
14727014   ROBERT ARCHAMBAULT        145 STANDISH STREET        Duxbury, MA 02332
14727016   ROBERT BRADLEY        3712 WOODBRIAR ST        HARVEY, LA 70058
14727017   ROBERT BROWN        1118 L B LANDRY ST        NEW ORLEANS, LA 70114
14727018   ROBERT BROWN        172 JANET ST        SAINT ROSE, LA 70087
14727019   ROBERT BURKE        5141 OAK BAYOU AVE        MARRERO, LA 70072
14727020   ROBERT D MURRAY        116 G STREET        BELLE CHASSE, LA 70037
14727021   ROBERT E ABADIE III        514 BELLIANA LANE        MARRERO, LA 70072
14727022   ROBERT FERRYGOOD        102 NW 13TH STREET        RESERVE, LA 70084
14727023   ROBERT G. WEBB        221 DESTIN DRIVE        MARY ESTHER, FL 32569
14727024   ROBERT GILBERT JR        11 AZALEA COURT        LULING, LA 70070
14727025   ROBERT GILMORE        1829 HARVARD AVE        TERRYTOWN, LA 70056
14727026   ROBERT GRIFFITH        228 PINE ST        PO BOX 152        BOUTTE, LA 70093
14727027   ROBERT GUCCIONE        499 LAROUISSINI        WESTWEGO, LA 70094
14727028   ROBERT HAMILTON        117 COOKIE LANE        LAKE CHARLES, LA 70615
14727029   ROBERT HILL        809 GOVERNOR HALL ST        GRETNA, LA 70053
14727031   ROBERT J. CONNOLLY        37346 308TH STREET        BELLEBUE, IA 52031
14727032   ROBERT J. OSHINSKI        151 MICHAEL STREET LOT E5        AMA, LA 70031
14727033   ROBERT JOHNSON        112 MORON CT        AVONDALE, LA 70094
14727034   ROBERT JOHNSON        1933 MATHIS ST        HARVEY, LA 70058
14727035   ROBERT KAIGLER        2680 SATURN STREET        HARVEY, LA 70058
14727036   ROBERT L JORDEN        3621 MONROE ST        NEW ORLEANS, LA 70118
14727037   ROBERT L PERKINS        3 JACQUELINE ST APT B        HARVEY, LA 70058
14727038   ROBERT L. HASSELL        211 DEVON RD        LAPLACE, LA 70068
14727039   ROBERT L. REYNOLDS        119 RESERVE DRIVE        RESERVE, LA 70084
14727040   ROBERT LEBOUEF        736 AVENUE B        MARRERO, LA 70072
14727041   ROBERT LEE DAVIS        1018 TECHE ST        NEW ORLEANS, LA 70114
14727042   ROBERT LEGENDRE        4032 14TH ST        MARRERO, LA 70072
14727043   ROBERT LINDSEY        HWY 996 BOX 176        NEW ORLEANS, LA 70131
14727044   ROBERT LORANT JR        140 JOE PARQUET CR14        LA PLACE, LA 70068
14727045   ROBERT M BOZZELLE JR        1000 ORCHILD DR        HARVEY, LA 70058
14727047   ROBERT M. SWANCEY        304 LONGVIEW DRIVE        DESTREHAN, LA 70047
```

14727048    ROBERT MCTYRE        2224 KANSAS AVENUE        KENNER, LA 70062
14727049    ROBERT PERRIN    26 DAVENPORT ST        WESTWEGO, LA 70094
14727050    ROBERT POLLARD        4112 LAC DU BAY DR        HARVEY, LA 70058
14727051    ROBERT REFRIGERATION SERVICE        1028 W HARIMAW CRT        METAIRIE, LA 70001
14727052    ROBERT RICKS        118 ST NICHOLAS ST        LULING, LA 70070
14727053    ROBERT SEARS III        1651 SHEPARD ST        ALGIERS, LA 70114
14727054    ROBERT TAYLOR III        389 E. 26TH STREET        RESERVE, LA 70084
14727055    ROBERT UNFRIED        2041 Incrociato        New Braunfels, TX 78132–4441
14727056    ROBERT VAUGHN        1724 EUNICE DRIVE        HARVEY, LA 70058
14727059    ROBERT W. HAYWOOD        504 RIDGEVIEW DRIVE        CARRIERE, MS 39426
14727060    ROBERT WALKER        5808 ST. JOHN AVE.        MARRERO, LA 70072
14727061    ROBERT WILLIAMS        2640 DESTREHAN AVR APT B        HARVEY, LA 70058
14727062    ROBERT WILLIS        15067 HWY 16        AMITE, LA 70422
14727063    ROBERT ZILMAR RICHARDSON        2500 LAFAYETTE ST LOT 3        GRETNA, LA 70056
14727064    ROBERTO A. ROMERO        850A HIGHWAY 628        LAPLACE, LA 70068
14727065    ROBERTO C. TORRES        2913 NIAGARA STREET        CORPUS CHRISTI, TX 78405
14727066    ROBERTO G. OLGUIN        166 RIVERVIEW CT.        LAPLACE, LA 70068
14727067    ROBERTO MARTINEZ SANTOS        329 10TH STREET        NEW ORLEANS, LA 70124
14727072    ROCHESTER IRON AND METAL, INC.        Michele Morgan        1552 E. LUCAS
STREET        ROCHESTER, IN 46975
14727074    ROCKWOOD        110 N Chamberlain Ave        Rockwood, TN 37854
14727075    ROCKWOOD CITY RECORDER        BECKY RUPPE        110 N. CHAMBERLAIN
AVENUE        ROCKWOOD, TN 37854
14727076    ROCKWOOD WATER, WASTEWATER, AND NATURAL        GAS SYSTEM        110 NORTH
CHAMBERLAIN AVE.        ROCKWOOD, TN 37854
14727080    RODNEY CASIMIER        2461 REGENCY PLACE        GRETNA, LA 70056
14727081    RODNEY J. ENCLADE        559 JEAN LAFITTE BLVD.        LAFITTE, LA 70067
14727082    RODNEY MARSHALL        4117 GIBSON ST        NEW ORLEANS, LA 70122
14727083    RODNEY POCHE        450 HWY 628        LAPLACE, LA 70068
14727084    RODNEY SCHEXNAYDER        2479 JASMINE ST        NEW ORLEANS, LA 70122
14727085    RODNEY WALKER        6113 2ND ST        MARRERO, LA 70072
14727086    RODRICK A. LEE        149 E. 21ST STREET        RESERVE, LA 70084
14727087    ROEHL FLATBED & SPECIALIZED        1916 29TH STREET        MARSHFIELD, WI 54449
14727091    ROGER BATISTE        122 BATISTE LANE        LA PLACE, LA 70068
14727092    ROGER CATOIRE        186 W 8TH STREET        RESERVE, LA 70084
14727093    ROGER J. BORNE III        457 EVANGELINE ROAD        MONTZ, LA 70068
14727094    ROGER MATHIS        1841 PLAZA        MARRERO, LA 70072
14727095    ROGER S. KELLEY        426 BRENDA DRIVE        DENHAM SPRINGS, LA 70726
14727096    ROGERS COUNTY TREASURER        JASON CARINI        200 S LYNN RIGGS BLVD        CLAREMORE,
OK 74017
14727097    ROGERS DAVIS        566 ROBINSON AVE        MARRERO, LA 70072
14727098    ROGERS DAVIS JR        566 ROBINSON AVE        MARRERO, LA 70072
14727099    ROGERS PETROLEUM        1634 W. FIRST NORTH ST.        MORRISTOWN, TN 37814
14727100    ROGERS STUBBERFIELD JR.        700 MEDFORD DRIVE        LAPLACE, LA 70068
14727102    ROHAN DAVIS        1912 N SUGAR RIDGE        LAPLACE, LA 70068
14727103    ROHAN DELANO BURNETT        6301 RIVERSIDE DR APT 101B        METAIRIE, LA 70003
14727104    ROIN RICHARD        169 KENNER LANE        MONTZ, LA 70068
14727106    ROLAND A BERGERON        125 GARDENIA LN        BELLE CHASSE, LA 70037
14727107    ROLAND BROWN        3016 YORKTOWNE DR.        LA PLACE, LA 70068
14727108    ROLAND BROWN JR        3016 YORKTOWNE DR        LAPLACE, LA 70068
14727109    ROLAND KELLER        PO BOX 2624        163 E. 23RD ST        RESERVE, LA 70084
14727110    ROLANDO CUEVAS JR        111 LAMBADA ST APT 3        BELLE CHASSE, LA 70037
14727111    ROLEY BARTHELEMY        514 AVENUE A        MARRERO, LA 70072
14727112    ROLL TOOLING SPECIALISTS        60 MT. CARMEL ROAD        CAMDEN, TN 38320
14727113    ROMALIS WILLIAMS        2521 LEXINGTON DFR        LAPLACE, LA 70068
14727116    ROMERO MALANCON        2281 BALL PARK DR        VACHERIE, LA 70090
14727118    ROMES RECYCLING LLC        63238 HIGHWAY 10        BOGALUSA, LA 70427
14727119    RON M MARSHALL JR        PO BOX 491        343 HISTORIC EAST ST        GARYVILLE, LA 70051
14727120    RON RICHARD GIROD        2721 SIEGLIND CT        MARRERO, LA 70072
14727121    RONALD A BROWN        1423 PAILET AVE        HARVEY, LA 70058
14727122    RONALD A CAMPBELL        804 AVENUE A APT 4        MARRERO, LA 70072
14727123    RONALD A. DUFRENE        2552 JEAN LAFITTE BLVD.        LAFITTE, LA 70067
14727124    RONALD ALLEN        1938 OCONNER ST#7        GRETNA, LA 70053
14727125    RONALD ANTHONY BROWN JR        1423 PAILET STREET        HARVEY, LA 70058
14727126    RONALD BOURGEOIS JR        PO BOX 984        2284 N. ALBERT ST        LUTCHER, LA 70071
14727127    RONALD BRADFORD        2341 ALEX KARMEN BLVD        HARVEY, LA 70058
14727128    RONALD BURAS JR        535 JEAN LAFITTE HWY        LAFITTE, LA 70067
14727129    RONALD CHADWICK JR.        45302 RIVERDALE HEIGHTS        ROBERT, LA 70455
14727130    RONALD DARENSBOURG        217 WARWICK        LAPLACE, LA 70068
14727131    RONALD GORDON JR        131 NW 1ST ST        RESERVE, LA 70084
14727132    RONALD J. CHILTON        396 CAROLYN DRIVE        DESTREHAN, LA 70047
14727133    RONALD JAMES BREAUX        76272 ROBINSON RD        FOLSOM, LA 70437
14727134    RONALD JONES        160 BISHOP DR        AVONDALE, LA 70094
14727135    RONALD LEWIS        3112 PRIMWOOD DR        HARVEY, LA 70058
14727136    RONALD NAVARRE JR        36 SAWGRASS DR        LAPLACE, LA 70068
14727137    RONALD R GRAVES        1900 WESTVIEW BLVD APT 412        CONROE, TX 77304–1930
14727138    RONALD SCHEXNAYDER        2517 CYPRESS LAWN DR        MARRERO, LA 70072
14727139    RONALD WALKER        444 2ND AVE        HARVEY, LA 70058

```
14727140   RONALD WILLIAMS        261 EAST 23RD STREET        RESERVE, LA 70084
14727141   RONDELL DIGGS     724 PLYMOUTH DRIVE     LAPLACE, LA 70068
14727142   RONNIE CARTER RILEY     2232 JEFFERSON AVE.     HARVEY, LA 70058
14727143   RONNIE I. PANIAGUA–GARCIA     1633 CRAWFORD STREET     METAIRIE, LA 70003
14727144   RONNIE M. TURNER     186 WEST 1ST ST     EEDGARDY, LA 70049
14727145   RONNIE VERRETT     214 MITCHELL LANE     DES ALLEMANDS, LA 70030
14727146   RONTEGO GORDON     1321 YORKTOWN DRIVE     LAPLACE, LA 70068
14727147   RONY E ACOSTA     2003 ENGINEERS RD     BELLE CHASSE, LA 70037
14727148   RONYELL D. WASHINGTON     229 MULBERRY STREET     GRAMERCY, LA 70052
14727149   ROOSEVELT JOHNSON     28 CATHEY DRIVE     NORCO, LA 70079
14727150   RORY MARSE     1101 AVENUE A     MARRERO, LA 70072
14727151   ROSE MARY SILVESTRI     47 WEST 8 STREET     NORCO, LA 70079
14727153   ROSETTA STONE LTD     135 WEST MARKET STREET     HARRISONBURG, VA 22801
14727155   ROTO ROOTER PLUMBING CO     1430 W FULLERTON AVE.     ADDISON, IL 60101
14727159   ROXANNE M. THOMAS     184 PHOENIX LANE     LAPLACE, LA 70068
14727160   ROY A. HEBERT     132 MILLET DRIVE     RESERVE, LA 70084
14727161   ROY A. MITCHELL     P. O. BOX 394     VACHERIE, LA 70090
14727162   ROY D. MCWHORTER II     560 CAMELIA AVENUE     LAPLACE, LA 70068
14727163   ROY HEBERT JR     103 AUGUASTA LN     LAPLACE, LA 70068
14727164   ROY J. MITCHELL     6418 BURTON STREET     ST. JAMES, LA 70086
14727165   ROY PIDGEON     110 A 3rd Street     GARYVILLE, LA 70051
14727166   ROY WILLIAMS     821 BARATARIA BLVD     MARRERO, LA 70072
14727167   ROYAL PHOENIX     3509 BOYD STREET     NEW ORLEANS, LA 70131
14727168   RUAN TRANSPORTATION MGMT. SYSTEM     666 GRAND AVENUE     Des Moines, IA
           50309–0977
14727169   RUBEN REYES     2784 COLONY CT     MARRER0, LA 70072
14727170   RUBICON REFRACTORIES, INC     5028 COLUMBIA AVENUE     HAMMOND, IN 46327
14727171   RUDDY CHIRINO     1329 DOGWOOD DR     HARVEY, LA 70058
14727172   RUDY HILL     155 CROSSOVER LANE     PHOENIX, LA 70042
14727174   RUELCO INC.     1209 DISTRIBUTORS ROW     NEW ORLEANS, LA 70123
14727175   RUFFIN MCSHELLUM     8301 BERN ST     METAIRIE, LA 70003
14727176   RUFFUS ALLEN     402 ALLIANCE     KENNER, LA 70062
14727177   RUPERT DINVAUT III     2412 N. SUGAR RIDGE     LAPLACE, LA 70068
14727179   RUSS GROS     4517 PATRIOT ST     MARRERO, LA 70072
14727180   RUSSEL METALS     975 NORTH MEADE STREET     Appleton, WI 54912
14727181   RUSSEL METALS INC.     1900 Minnesota Court     Mississauga, ON L5N 3C9 Canada
14727182   RUSSELL BROWN, SR.     1313 PAILET AVENUE     HARVEY, LA 70058
14727183   RUSSELL CHARLES GOURGEOT     329 BROWN THRASHER LOOP SOUTH     MADISONVILLE, LA
           70447
14727184   RUSSELL J. LOUPE     257 WEST 2ND STREET     RESERVE, LA 70084
14727185   RUSSELL L. MARSE JR.     137 NORTH BETTY LANE     AVONDALE, LA 70094
14727186   RUSSIAN FERRO ALLOYS, INC.     4215 EDISON LAKES PKWY, SUITE 140     MISHAWAKA, IN
           46545
14727188   RYAN BORDELON     649 BERTUCCI     MARRERO, LA 70072
14727189   RYAN BOWEN     119 RHO ST     BELLE CHASSE, LA 70037
14727190   RYAN DANIELS     5267 HUNTERS PARK AV     BATON ROUGE, LA 70817
14727191   RYAN DELATTE     710 3RD AVE     HARVEY, LA 70058
14727192   RYAN FRANK     413 BIRCH STREET     LAPLACE, LA 70068
14727193   RYAN P. LOUQUE JR.     1215 N. ANITA AVENUE     GONZALES, LA 70737
14727194   RYANT DETIEGE     1656 MAPLEWOOD DR     HARVEY, LA 70058
14727195   RYDELL BIENAIME     6621 MANCHESTER ST     NEW ORLEANS, LA 70126
14727196   RYERSON – SOUTH PROCUREMENT     3115 SOUTH ZERO STREET     FT. SMITH, AR
           72908–6839
14726830   Rainey, Samuel Ray     20046 Hickory Lane     Amite, LA 70422
14726836   Ramirez, Adolfo     Po Box 16     Laplace, LA 70068
14726837   Ramirez, Gregorio     Po Box 2772     Laplace, LA 70068
14726843   Randal L. Gaines, Esq.     7 Turnberry Drive     LaPlace, LA 70068
14726872   Ray, David B     804 Brown Ave     Kingston, TN 37763
14726880   Raymond, Coy Ray     634 Elm Ave     Rockwood, TN 37854
14726881   Raymond, Tyler James     634 Elm Ave     Rockwood, TN 37854
14726887   Rebstock, Daren Joseph     1517 Ellerslie Ave     Laplace, LA 70068
14726892   Reese, Ryan Jason     909 Gassen St     Luling, LA 70070
14726894   Refractory Sales & Service Co, Inc.     1750 Highway 150     Bessemer, AL 35022
14726895   Refractory Sales&Service Co Incorporated     Kevin Keene     3601 N I 35     Gainesville, TX 76240
14726902   Reliable Fire Equipment     d/b/a Reliable Fire & Security     Reliable Fire & Security     12845 S. Cicero
           Ave     Alsip, IL 60803
14726921   Retif, John Louis     308 Tania Ave     Gramercy, LA 70052
14726926   Rexel USA, Inc.     Ben L. Aderholt     Coats Rose     9 Greenway Plaza, Suite 1000     Houston, TX
           77046
14726927   Rexel USA, Inc.     John D. Demmy     SAUL EWING ARNSTEIN & LEHR LLP     1201 North Market
           Street, Suite 2300     P.O. Box 1266     Wilmington, DE 19899
14726925   Rexel USA, Inc.     Rexel USA, Inc., d/b/a Gexpro     14951 Dallas Parkway     Dallas, TX 75254
14726928   Rexel USA, Inc., d/b/a Gexpro     14951 Dallas Parkway     Dallas, TX 75254
14726929   Reynolds, Shawn L     108 Stringfield Rd     Oakdale, TN 37829
14726930   Reynolds, Teddy Aaron     2300 Cypress St     Lutcher, LA 70071
14726933   Rhea, Tami Jean     301 West Broadway Street     Lenoir City, TN 37771
14726960   Richards, Monte L     165 West 6th Street     Reserve, LA 70084
14726963   Richoux, Bryan J     14765 Kraft Lane     Ponchatoula, LA 70454
```

14726994   Rixner, Danny R        P O Box 903        Garyville, LA 70051
14726996   Roach, Matthew A      2911 Harriman Hwy      Harriman, TN 37748
14727003   Roane County Tennessee Trustee        Leffew & Leffew        Greg Leffew      109 North Front Avenue      Rockwood, TN 37854
14727002   Roane County Tennessee Trustee        Leffew & Leffew        Greg Leffew, County Attorney      PO Box 63      Rockwood, TN 37854
14727001   Roane County Tennessee Trustee      PO Box 296        Kingston, TN 37763
14727004   Roane County Trustee      200 E. Race Street, Suite 4        Kingston, TN 37763
14727006   Roane County Trustee      PO Box 296        Kingston, TN 37763
14727009   Rob Archambault        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727015   Robert Armstrong        Joseph H. Jolissaint        9191 Siegen Lane, Bldg 4, Suite B        Baton Rouge, LA 70810
14727030   Robert J Armstrong, III        Louisiana Workforce Commission        District 8 Docket # 19–00057        7425 Strathmore Drive        New Orleans, LA 70128
14727046   Robert M Robinson      952 PAUL ACUFF LANE        Loudon, TN 37774
14727058   Robert W. Drouant        Attorney      PO Box 24994        New Orleans, LA 70184
14727057   Robert W. Drouant        Attorney at Law      3900 Canal Street        New Orleans, LA 70119
14727068   Roberts, Bryan F      531 Randall Fugate Rd        Spring City, TN 37381
14727069   Robinson, James      1752 Greenwood Drive        Laplace, LA 70068
14727070   Robinson, Larry O      2008 Yorktowne        Laplace, LA 70068
14727071   Robinson, Wayne Jermain        562 Greenwood Dr        LaPlace, LA 70068
14727073   Rochester Iron and Metal, Inc.        1552 E. Lucas St.        Rochester, IN 46975
14727077   Rodas, Luis A      2408 Houma Boulevard        Apt 427        Metairie, LA 70001
14727078   Roderick, Victor Albert      674 Hillendale Rd        Crossville, TN 38572
14727079   Rodgers, Shannon Francis        7040 Camberley Drive        New Orleans, LA 70128
14727089   Roehl Transport        PO Box 750        Marshfield, WI 54449
14727088   Roehl Transport        Vicki Lee Selz        Credit Manager        1916 E 29th St        Marshfield, WI 54449
14727090   Roehl Transport Inc        1916 E 29th St        Marshfiled, WI 54449
14727101   Rogers, Darryl H      13257 Vitrano Lane        Independence, LA 70443
14727105   Rolack, David L      1409 Yorktowne Dr        Laplace, LA 70068
14727114   Rome, Daniel      337 Bertolino Drive        Kenner, LA 70065
14727115   Rome, Shelley K      440 Maple Loop        Laplace, LA 70068
14727117   Romero, Elias      1915 5th Avenue        APT #3        New Brighton, PA 15066
14727152   Rose, William A      20116 Raborn Lane        Ponchatoula, LA 70454
14727154   Ross, Overton Matthew        P.o. Box 2192        Laplace, LA 70069
14727156   Rouillier, Christopher Michael        44047 Rita Lambert Rd.        St Amant, LA 70774
14727157   Roussel, Kevin Mark      4096 Belmont Lane        Hester, LA 70743
14727158   Rownd, Harry R      15 White Drive        Hammond, LA 70404
14727173   Rue, Marcus A      488 Woody Lane        Kingston, TN 37763
14727178   Rush, David      91 B Carriage Lane        Destrehan, LA 70047
14727187   Russian Ferro–Alloys, Inc        Douglas Anderson        4220 Edison Lakes Parkway, Suite 210        Mishawaka, IN 46545
14727197   S & B INDUSTRIAL CONTRACTING INC        109 SACK LANE        BOYERS, PA 16020
14727198   S & S MECHANICAL SERVICES        PO Box 610        SORRENTO, LA 70778
14727199   S D MYERS LLC        180 SOUTH AVENUE        TALMADGE, OH 44278
14727201   S.E.S., LLC        1507 BEESON ST        ALLIANCE, OH 44601
14727200   S.E.S., LLC        Scott Stedman        1507 Beeson St        Alliance, OH 44601
14727202   S.I. METALS AND SUPPLY        3243 French Road        De Pere, WI 54115
14727203   SABEL STEEL SERVICES INC.        6051 HIGHWAY 90 WEST        THEODORE, AL 36582
14727204   SADIEN N. SADAIAPPEN        843 BARRECA STREET        NORCO, LA 70079
14727205   SAFE T SYSTEMS INC        2051 CASTAIC LANE        KNOXVILLE, TN 37932
14727206   SAFETY KLEEN CORP        6617 PLEASANT RIDGE ROAD        KNOXVILLE, TN 37921
14727209   SAGINAW PIPE COMPANY INC.        1980 HIGHWAY 31 SOUTH        SAGINAW, AL 35137
14727210   SALIT STEEL NIAGARA LTD        7771 Stanley Avenue        Niagara Falls, ON L2E 6V6 Canada
14727211   SALVADOR MAJORIA        6220 LESLIE ST        METAIRIE, LA 70003
14727212   SALVADOR T ORGANO II        3752 SCOFIELD ST        METAIRIE, LA 70002
14727213   SALVADORE MICHAEL COOK        5108 MOUNT SHASTA DR        MARRERO, LA 70072
14727215   SAMER TAMIMI        715 NAVARRE AVE        NEW ORLEANS, LA 70124
14727216   SAMUEL ALEXANDER        6609 CHENAULT ST        MARRERO, LA 70072
14727217   SAMUEL CRABTREE JR        819 BELLEMEADE BLVD        GRETNA, LA 70056
14727218   SAMUEL E. WARREN JR.        1901 S. SUGAR RIDGE        LAPLACE, LA 70068
14727219   SAMUEL HEDRINGTON        1308 MONROE ST        GRETNA, LA 70053
14727220   SAMUEL MCDONALD        5133 TOUCHARD LANE        LAFITTE, LA 70067
14727221   SAMUEL RIDGLEY JR        44 DUFFY ST        WAGGAMAN, LA 70094
14727222   SAMUEL SANDER        220 MARMANDIE AVE        RIVER RIDGE, LA 70123
14727223   SAMUEL VINNETT        146 E OAKLAND ST        ST ROSE, LA 70087
14727224   SAMUEL WILLIAMS        1545 ESTHER ST APT 11        HARVEY, LA 70058
14727225   SANDAS JAMES TURNER JR        1758 L B LANDRY AVENUE        NEW ORLEANS, LA 70114
14727227   SANDIFERS AUTO CRUSHERS        7006 OSYKA–PROGRESS ROAD        MAGNOLIA, MS 39652
14727228   SANDRA POCHE        450 HWY 628        LAPLACE, LA 70068
14727229   SANDY R. REID        1370 3RD STREET        LUTCHER, LA 70071
14727230   SANTOS CALIX        1201 LAKE AVE APT 237        METAIRIE, LA 70001
14727231   SAP AMERICA, INC.        3999 WEST CHESTER PIKE        Newtown Square, PA 19073
14727232   SARAH A. VIZCAINO        210 PAUL A. DRIVE        LAPLACE, LA 70068
14727235   SB LONE STAR DIVERSIFIED, LLC        546 MADISON AVE.        North Zulch, TX 77872
14727236   SCHENECTADY STEEL CO INC.        18 Mariaville Road        Schenectady, NY 12306–1398
14727237   SCHILLI TRANSPORTATION SERVICES INC        3535 BRADY LANE        LAFAYETTE, IN 47909
14727240   SCHRIEVER AUTO PARTS        3017 W. PARK AVE.        GRAY, LA 70359

14727241  SCHRON M. LABRANCHE        8880 HOUMA DRIVE        LAPLACE, LA 70068
14727242  SCHUFF STEEL COMPANY       3020 E. Camelback Rd        Phoenix, AZ 85016
14727243  SCHWEITZER ROLLING TECHNOLOGY, INC.        7 FERNCROFT DRIVE        TORONTO, ON M1N 2X3 Canada
14727244  SCION INC.        21555 MULLIN AVENUE        Warren, MI 48089
14727245  SCIONEAUX LLC        643 CENTRAL AVENUE        RESERVE, LA 70084
14727246  SCOTT A. HIMEL        182 TIMBERMILL LOOP        GARYVILLE, LA 70051
14727247  SCOTT A. MADERE        148 CORNLAND DRIVE        RESERVE, LA 70084
14727248  SCOTT A. RUSIS        7808 PORTOSUENO AVE.        BRADENTON, FL 34209
14727249  SCOTT ANTHONY RYALS        3323 SHERBROOK LANE        HARVEY, LA 70058
14727250  SCOTT ARMATURE        2805 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14727252  SCOTT ARMATURE, LLC        2821 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14727253  SCOTT BAUDOIN        909 SOLON ST        GRETNA, LA 70053
14727254  SCOTT G. BOURCQ        3729 ASHTON DRIVE        DESTREHAN, LA 70047
14727255  SCOTT GASPAR        2217 BARTON DRIVE        MARRERO, LA 70072
14727256  SCOTT GLENN COMPANY, LLC        PO Box 660088        BIRMINGHAM, AL 35266
14727258  SCOTT N CHIASSON        4044 CYPRESS        MARRERO, LA 70072
14727259  SCOTT TRIST        802 SHORT STREET        KENNER, LA 70062
14727260  SCOTTIE L BECNEL        404 LAFITTE ST        BRIDGE CITY, LA 70094
14727261  SCOTTIE SCHOUEST JR        3769 PRIVATEER BLVD        BARATARIA, LA 70036
14727262  SCR Spikes LLC dba Birmingham Rail &        Locomotive        Birmingham Rail & Locomotive        5205 5th Avenue North        Lipscomb, AL 35020
14727263  SCRAP CONNECTION        Stacey Griffin        1954 HIGHWAY 182        HOUMA, LA 70364
14727264  SEAN CHRISTIAN SALASSI        501 BERTUCCI ST        MARRERO, LA 70072
14727265  SEAN CROY        1815 CEDARWOOD AVE        TERRYTOWN, LA 70056
14727266  SEAN GAUTHREAUX        2609 CAMBRIDGE DRIVE        LAPLACE, LA 70068
14727267  SEAN MCELWEE        1364 DOGWOOD DR        HARVEY, LA 70058–3802
14727268  SEAPORT STEEL, INC.        3660 EAST MARGINAL WAY S        Seattle, WA 98134
14727269  SEBASTIAN DEMATTEO        3725 MARION ST UNIT 1        METAIRIE, LA 70002
14727270  SEBASTIAN J MALIN        957 PATTON ST        WESTWEGO, LA 70094
14727276  SEDALIA STEEL SUPPLY        1900 RISSLER ROAD        Sedalia, MO 65301
14727279  SERGE NGANGO–NGOLLO        117 CYPRESS LOOP        WESTWEGO, LA 70094
14727280  SERVICE STEEL & PIPE        1130 FULLERTON STREET        SHREVEPORT, LA 71107
14727281  SERVICE STEEL WAREHOUSE COMPANY LP        8415 CLINTON DRIVE        HOUSTON, TX 77029
14727282  SETCO INC        1803 NW SEMINOLE AVENUE        Idabel, OK 74745
14727283  SETH PATRICK DESALVO        420 SADDLER ROAD        MARRERO, LA 70072
14727284  SETH ROME        2202 GAUDET LANE        PAULINA, LA 70763
14727286  SHAIRO I JACKSON JR        18451 LEE DR        LAPLACE, LA 70068
14727287  SHANE LEBOEUF        229 HISTORIC WEST STREET        GARYVILLE, LA 70051
14727288  SHANE REMONDET        425 GOODHOPE ST        NORCO, LA 70079
14727289  SHANNON A. MCFALL        211 HOLLYWOOD PARK        MONTZ, LA 70068
14727290  SHANNON C. AUCOIN        5227 PRIVATEER BLVD        BARATARIA, LA 70036
14727291  SHANNON CASILLAS        2011 ALMONASTER STREET        NEW ORLEANS, LA 70117
14727292  SHANNON J. BREAUD        178 CENTRAL AVENUE        RESERVE, LA 70084
14727293  SHANNON VENTURA        256 RUTH DR        AVONDALE, LA 70094
14727294  SHARON EUGENE        1508 ILAFRENIERE DR        LAPLACE, LA 70068
14727295  SHARRONE SCOTT        16672 HWY 90        DES ALEMANDS, LA 70030
14727296  SHAUN M. VANCAMP        2167 OAK TREE DRIVE        LAPLACE, LA 70068
14727297  SHAWANDA MARIE GAINES        2339 BROOKLYN AVE        HARVEY, LA 70058
14727298  SHAWN A CLARK        557 WILLOWBROOK DR        GRETNA, LA 70056
14727299  SHAWN CHESS        1516 STELLA PL        MARRERO, LA 70072
14727300  SHAWN GERHART        432 HOMEWOOD PL        RESERVE, LA 70084
14727301  SHAWN JAMES LESTER        3874 PRIVATEER BLVD        BARATARIA, LA 70036
14727302  SHAWN K PEASE        134 JEAN MARIE ST        RESERVE, LA 70084
14727303  SHAWN LEWIS JR.        158 W. 4TH STREET        EDGARD, LA 70049
14727304  SHAWN PLAISANCE        4080 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14727305  SHAYNE COOKE        113 KENNEDY ST        ST ROSE, LA 70087
14727306  SHAYNE MILTON COOKE        113 KENNEDY ST        ST ROSE, LA 70087
14727309  SHELL ENERGY NORTH AMERICA        PO Box 7247–6355        PHILADELPHIA, PA 19170–6355
14727308  SHELL ENERGY NORTH AMERICA        PO Box 7247–6355        Philadelphia, PA 19170
14727310  SHELTON C. WILLIAMS JR.        2209 S. KING AVENUE        LUTCHER, LA 70071
14727311  SHELTON VALENTINE        115 WEST 4TH ST        EDGARD, LA 70049
14727313  SHEN JOSEPH        3298 HIGHWAY 18 WEST        DONALDSONVILLE, LA 70346
14727314  SHENELL M. BROWN        364 E. 13TH STREET        RESERVE, LA 70084
14727315  SHEPARD STEEL CO INC.        110 MEADOW STREET        Hartford, CT 06114
14727316  SHERIFFS OFFICE        ST JOHN THE BAPTIST PARISH        PO BOX 1600        LAPLACE, LA 70069
14727317  SHERMAN SMITH        2461 POINTMERE DRIVE        HARVEY, LA 70058
14727318  SHERMAN WATKINS        135 APRICOT DRIVE        LAPLACE, LA 70068
14727319  SHI INTERNATIONAL CORP.        290 DAVIDSON AVE.        SOMERSET, NJ 08873
14727322  SHUGART MFG. INC.        OLD YORK ROAD        CHESTER, SC 29706
14727323  SHURCO LLC        2309 SHURLOK ST        YANKTON, SD 57078
14727324  SIDNEY ANDERSON JR        2749 OAK LEAF DR        MARRERO, LA 70072
14727325  SIDNEY GOUDEAU        5652 PERRIN ST        LAFITTE, LA 70067
14727326  SIDNEY R. JOSEPH        8896 SUNNYSIDE DRIVE        LAPLACE, LA 70068
14727327  SIGNAL METAL INDUSTRIES        PO Box 171178        IRVING, TX 75017–1178
14727334  SIGNODE CORPORATION        3650 W LAKE AVE        GLENVIEW, IL 60026

14727335   SILVANA REINA        2513 LEXINGTON APR B        KENNER, LA 70062
14727338   SIM NELLON        2028 FISH COURT        MARRERO, LA 70072
14727341   SIMONE M GAMBLE        PO BOX 2205        HARVEY, LA 70059–2205
14727343   SIOUX CITY FOUNDRY        801 DIVISION STREET        SIOUX CITY, IA 51105
14727344   SIRENA C. JULIEN        146 W. 15TH STREET        WALLACE, LA 70090
14727345   SISKIN STEEL & SUPPLY COMPANY        1901 RIVERFRONT PARKWAY        CHATTANOOGA, TN 37401
14727346   SIXTO SOUTO        3540 WALL BLVD        NEW ORLEANS, LA 70114
14727347   SKKB ENTERPRISES, LLC        2742 CLAIRE AVENUE        GRETNA, LA 70053
14727349   SLADE MILLER        1784 CAROL SUE AVE APT 2–1        TERRYTOWN, LA 70056
14727350   SLIGO, INC.        3460 HOLLENBERG DRIVE        Bridgeton, MO 63044
14727352   SMARTWAY TRANSPORTATION, INC        10901 GRANADA LANE        OVERLAND PARK, KS 66211
14727353   SME SALES & SERVICE, INC.        328 ALEY HILL ROAD        BEAVER FALLS, PA 15010
14727354   SMITH SERVICES INC        4 TURNPIKE INDUSTRIAL PK        PRINCETON, WY 24740
14727360   SMS Concast Canada Inc. Accumold        PO Box 248        Huron Park, ON N0M 1Y0 Canada
14727362   SNOWCREEK TRUCKING        27043 E. SNOWCREEK        AMITE, LA 70422
14727363   SOLLON SCOTT III        50456 ROCHESTER DR        MARRERO, LA 70072
14727364   SOLS PIPE YARD INC.        403 TRANSPORT & CARGO STREET        MONROE, LA 71203
14727365   SONNY CHARLES SPRUNK        117 IOTA STREET        BELLE CHASSE, LA 70037
14727366   SONNY HEMARD        100 RESERVE DRIVE        RESERVE, LA 70084
14727367   SOPUS PRODUCTS        630 W PRIEN LAKE ROAD, SUITE B 272        LAKE CHARLES, LA 70601
14727368   SOURCE PRODUCTION EQUIP        113 TEAL STREET        ST. ROSE, LA 70087–9691
14727369   SOUTH ATLANTIC LLC        1907 SOUTH 17 STREET, SUITE 2        Wilmington, NC 28401
14727370   SOUTH ATLANTIC LLC        1907 SOUTH 17TH STREET        Wilmington, NC 28401
14727371   SOUTHERN ALLOY CORP        HENRY W. NUNNELLEY        P.O. BOX 1168        SYLACAUGA, AL 35150
14727372   SOUTHERN CHEM INDUSTRIES        PO Box 222        LAPLACE, LA 70069
14727373   SOUTHERN HAULERS CO., L.L.C.        P.O. BOX 9182        YOUNGSTOWN, OH 44513
14727374   SOUTHERN PIPE SUPPLY CO INC        2800 WEST AIRLINE HIGHWAY        LAPLACE, LA 70068
14727375   SOUTHERN POWER SYSTEMS        8437 JOOR ROAD        BATON ROUGE, LA 70818
14727377   SOUTHERN RECYCLING, LLC        3636 S I 10 SERVICE RD W STE 101        METAIRIE, LA 70001–6418
14727378   SOUTHERN REFRIGERATION INC        1505 KUEBEL        HARAHAN, LA 70123
14727379   SOUTHERN STEEL & PIPE INC.        Montgomery, AL 36111
14727380   SOUTHERN STUD WELD INC        3645 CONFLANS ROAD        IRVING, TX 75061
14727381   SOUTHERN SURPLUS SERVICES LLC        3021 HWY 190 W. PORT ALLEN        PORT ALLEN, LA 70767
14727382   SOUTHERN SYNERGY        1105 BERT STREET        LAPLACE, LA 70068
14727383   SOUTHERN TANK & MFG. INC.        1501 HAYNES AVENUE        OWENSBORO, KY 42302
14727384   SOUTHLAND FIRE & SAFETY        EQUIPMENT, INC        15712 RIVER ROAD        NORCO, LA 70079
14727386   SPARTA STEEL & EQUIPMENT CORP.        9875 CHESTNUT AVE. S.E.        EAST SPARTA, OH 44626
14727387   SPECTRUM SYSTEMS INC        3410 WEST NINE MILE RD.        PENSACOLA, FL 32526–7808
14727388   SPENCER WILLS        112 SAINT JUDE STREET        MARRERO, LA 70072
14727393   SPRAYING SYSTEMS CO        11944 JUSTICE AVE, SUITE E        BATON ROUGE, LA 70816
14727395   SPS COMMERCE, INC.        333 SOUTH 7TH STREET        Minneapolis, MN 55402
14727398   ST JOHN THE BAPTIST PARISH        1811 W. Airline Hwy.        LaPlace, LA 70068
14727397   ST JOHN THE BAPTIST PARISH        PO Box C        Garyville, LA 70051
14727399   ST JOHN THE BAPTIST PARISH        SALES AND USE TAX OFFICE        PO Box 2066        LAPLACE, LA 70069–2066
14727396   ST JOHN THE BAPTIST PARISH        UTILITIES        PO BOX C        GARYVILLE, LA 70051
14727401   ST ROSALIE SCHOOL        617 2ND AVENUE        HARVEY, LA 70058
14727403   ST. JOHN MOSQUITO CONTROL        1000 LABARRE RD.        METAIRIE, LA 70001
14727404   ST. JOHN PARISH BUSINESS ASSOCATION        PO Box 873        LAPLACE, LA 70069
14727405   ST. JOHN PARISH ROADS & BRIDGE        1801 W. AIRLINE HIGHWAY        LAPLACE, LA 70068
14727408   ST. JOHN PARISH TAX COLLECTOR        PO Box 1600        LAPLACE, LA 70069–1600
14727409   ST. JOHN SHERIFF DEPT        1801 AIRLINE HWY        LAPLACE, LA 70068
14727411   ST. JOHN THE BAPTIST PARISH        SHERIFFS OFFICE        1801 W AIRLINE HIGHWAY        LAPLACE, LA 70068
14727413   STACEY EFFERSON        2033 CORNEL DR        MARRERO, LA 70072
14727414   STACY G. ALLEE        44463 EDWARD GUIDRY ROAD        ST. AMANT, LA 70774
14727416   STANDARD CRANE HOIST LLC        14694 AIRLINE HIGHWAY        DESTREHAN, LA 70047
14727418   STANELY SMITH        816 MORNINGSIDE DR        GRETNA, LA 70056
14727419   STANLEY D. BEARD        1883 PLANTATION STREET        LAFITTE, LA 70067
14727420   STANLEY HENDERSON        14421 CREIGHTON RD        CONROE, TX 77302
14727421   STANLEY M DEEKE        3800 BRIANT DR        MARRERO, LA 70072
14727422   STANLEY M. SISK        329 COUSSAN ROAD        LAFAYETTE, LA 70507
14727423   STANLEY SMITH        PO BOX 392        6166 BABIN WILSON        CONVENT, LA 70723
14727424   STANLEY STEWART        161 W 13TH STREET        RESERVE, LA 70084
14727425   STANLEY THIBODEAUX        9622 BARATARIA BLVD        MARRERO, LA 70072
14727426   STAR GLASS INCORPORATED        1000 WESTBANK EXP        GRETNA, LA 70053
14727427   STATE MACHINERY        160 WEST AIRLINE HWY        KENNER, LA 70063
14727429   STATE OF LOUISIANA        DIVISION OF ADMINISTRATION        STATE LAND OFFICE        PO BOX 44124        BATON ROUGE, LA 70804–4124
14727435   STATE OF WASHINGTON        DEPARTMENT OF REVENUE        PO Box 47464        Olympia, WA 98504–7464

14727436   STATE POLICE   RIGHT TO KNOW   PO Box 66168   BATON ROUGE, LA 70896–6168
14727437   STAUFFER GLOVE SAFETY   PO Box 45   RED HILL, PA 18076
14727439   STCS LLC   802 SHORT STREET, BLDG C   KENNER, LA 70062
14727440   STEEL & PIPE SUPPLY   555 Poyntz Avenue   Manhattan, KS 66505–1688
14727441   STEEL DUST RECYCLING, LLC   13209 HWY 96   MILLPORT, AL 35576
14727443   STEEL LOGISTICS, INC   1201 MARINE VIEW STREET   PORTAGE, IN 46368
14727444   STEEL MANUFACTURERS ASSOCIATION   1150 CONNECTICUT AVENUE, SUITE 1125   WASHINGTON, DC 20036
14727445   STEEL OF AMERICA   Leetsdale Industrial Park, Suite 1   LEETSDALE, PA 15656
14727446   STEEL SERVICE COMPANY   24412 AMAH PARKWAY   Claremore, OK 74019
14727448   STEELFAB INC.   8623 OLD DOWD ROAD   CHARLOTTE, NC 28208
14727451   STEINERT US LLC   1830 AIRPORT EXCHANGE BLVD.   ERLANGER, KY 41018
14727453   STEPHEN FABRE   572 PINE STREET   NORCO, LA 70079
14727454   STEPHEN GUIDRY   PO BOX 2847   255 W. 3RD STREET   RESERVE, LA 70084
14727455   STEPHENS HARRIS ASSOCIATES, INC.   PO Box 23309   NEW ORLEANS, LA 70183–3309
14727456   STERICYCLE INC   28161 N KEITH DR   LAKE FOREST, IL 60045
14727457   STERICYCLE, INC   PO Box 6575   CAROL STREAM, IL 60197–6575
14727458   STERLING MESSENGER   301 JEAN LAFITTE BLVD   LAFITTE, LA 70067
14727459   STERLING MILLER   300 TRAVIS DRIVE   AVONDALE, LA 70094
14727460   STERLING STEWART   202 CHAD B BAKER   RESERVE, LA 70084
14727462   STEVE TURNAGE   230 ENGINEERS RD   BELLE CHASSE, LA 70037
14727463   STEVEN BOURGEOIS   419 REGS PARK ROAD   RESERVE, LA 70084
14727464   STEVEN CAMBRE   253 S CHURCH ST   GARYVILLE, LA 70051
14727465   STEVEN CHAPRON   2528 LONG BRANCH DRIVE   MARRERO, LA 70072
14727466   STEVEN DALE HORN   8325 ONE MILE ROAD EXT   IRVINGTON, AL 36544
14727467   STEVEN DUHE   350 EVANGELINE DRIVE   MONTZ, LA 70068
14727468   STEVEN FLETCHER   1767 HOLIDAY DR   NEW ORLEANS, LA 70114
14727469   STEVEN GRANGER   5 DIANNE PLACE   ST ROSE, LA 70087
14727470   STEVEN J. ELLIS JR.   1507 GRANT STREET   LAPLACE, LA 70068
14727471   STEVEN M. GERACI   176 RIVERVIEW CT.   LAPLACE, LA 70068
14727472   STEVEN MATTHEWS   2348 VICTORIA AVE   HARVEY, LA 70058
14727473   STEVEN RUIZ   1908 CAMEO LANE   TERRYTOWN, LA 70056
14727474   STEVEN W. JACKSON   213 FLORIDA STREET APT. C   HAMMOND, LA 70401
14727475   STEVIE BUSH   1329 31ST STREET   KENNER, LA 70065
14727476   STEWART M BEATTY II   1009 VELMA ST   METAIRIE, LA 70001
14727477   STEWART SMITH   2232 PINE VALLEY DRIVE   LAPLACE, LA 70068
14727481   STONE STEEL CORPORATION   BALTIMORE, MD 21225
14727482   STOWERS MACHINERY CORP.   PO BOX 14802   6301 RUTLEDGE PIKE   KNOXVILLE, TN 37901–2503
14727483   STOWERS RENTAL SUPPLY   A K A STOWERS MACHINERY CORPORATION   215 INTERCHANGE DIVE   CROSSVILLE, TN 38571
14727486   STRICKLAND TRADING, INC   B. Wallace   101 Carnoustie   Shoal Creek, AL 35242
14727489   STUART D. SANCHEZ   5120 WOODCREST DR.   MARRERO, LA 70072
14727490   STUDDARD SCRAP METAL RECYCLING   P.O.BOX 100   PATTERSON, LA 70392
14727491   STUPAR, SCHUSTER & BARTELL, S.C.   Michael P. Stupar   633 West Wisconsin Avenue   Milwaukee, WI 53203–1918
14727492   SUDDEN SERVICE INC   2851 MISSOURI   WEST MEMPHIS, AR 72301
14727493   SUGAR STEEL CORPORATION   2521 State Street   Chicago Heights, IL 60411
14727494   SULZER TURBO SERV NO INC   PO Box 6212   NEW ORLEANS, LA 70174
14727495   SUNBELT TRANSFORMER   PO BOX 1500   TEMPLE, TX 76503
14727496   SUNFLOWER CONSTRUCTION   3948 SUNFLOWER LANE   Plano, TX 75025
14727497   SUNLINE COMMERCIAL CARRIERS INC   2525 SPUR 54   HARLINGEN, TX 78552
14727498   SUNSOURCE   5109 TARAVELLA   MARRERO, LA 70094
14727499   SUPERBOLT, INC   PO BOX 683   CARNEGIE, PA 15106
14727500   SUPERIOR PILING INC.   7247 SOUTH 78TH AVENUE   Bridgeview, IL 60455–1061
14727501   SUPERIOR SUPPLY & STEEL   318 NORTH CITIES SERVICE HWY   SULPHUR, LA 70663
14727502   SUZANNE GALLAWAY   2956 CARDINAL DR   MARRERO, LA 70072
14727503   SYLVESTER JOHNSON   609 MAIN STREET   LAPLACE, LA 70068
14727504   SYLVESTER JOSEPH BROWN   906 22ND ST   GRETNA, LA 70053
14727505   SYLVESTER LEBLANC   716 MOCKINGBIRD LANE   ST ROSE, LA 70087
14727506   SYLVIA LEAVEY   411 ORANGE LOOP   LAPLACE, LA 70068
14727507   SYMONE L. MCKINNEY   9998 SUNNYSIDE DRIVE   LAPLACE, LA 70068
14727207   Safety Shoe Distributors, LLP   9330 Lawndale Avenue   Houston, TX 77012
14727208   Safety–Kleen/ CleanHarbors   600 Longwater Drive   PO Box 9149   Norwell, MA 02061
14727214   Sam Farahnak   One Sound Shore Drive   Ste 200   Greenwich, CT 06830
14727226   Sanders, Christopher Lee   108 Apollo St   Reserve, LA 70084
14727233   Sarvey, James M   173 Shannon Rd   Aliquippa, PA 15001
14727234   Savoie, Lisa M   2129 Golfview Drive   Laplace, LA 70068
14727238   Schouest, Dudley Alfred   2416 W. Sunnymeade Dr.   Harvey, LA 70058
14727239   Schrader, Errett Merle   6222 Royal Palms Dr   Gonzales, LA 70737
14727251   Scott Armature Sales &   Storage, LLC   2825 Engineer South Road   Belle Chase, LA 70037
14727257   Scott Mullen   4515 Meadowdale   Metairie, LA 70006
14727271   Secretary Of State   Commercial Division   PO Box 94125   Baton Rouge, LA 70804–9125
14727272   Secretary of State Dept of Business   Services Limited Liability Div   501 S. Second St. Rm. 351   Springfield, IL 627756
14727274   Securities & Exchange Commission   100 F St NE   Washington, DC 20549
14727273   Securities & Exchange Commission   G Jeffrey Boujoukos Regional Director   1617 JFK Boulevard Ste 520   Philadelphia, PA 19103

14727275    Securities & Exchange Commission NY Office    Marc Berger Regional Director    200 Vesey St Ste 400    Brookfield Place    New York, NY 10281–1022
14727277    Sedlock, Scott    144 Dunleith Dr.    Destrehan, LA 70047
14727278    Sentimore, Kendrick    2225 Cambridge Road    LaPlace, LA 70068
14727285    Shadden, Arthur D    821 South Patton Avenue    Rockwood, TN 37854
14727307    Shell Energy    1000 Main    Houston, TX 77002
14727312    Shelton, Michael    122 Island View Lane    Rockwood, TN 37854
14727320    Short, Jarrod    11647 Sedgemoore Dr N    Jacksonville, FL 32223
14727321    Shorts, Tremane M    119 Apricot Street    LaPlace, LA 70068
14727329    Signal Metal Industries Inc.    Ian Connor Bifferato    1007 North Orange Street, 4th Floor    Wilmington, DE 19801
14727328    Signal Metal Industries Inc.    Signal Metal Industries, Inc.    Yelena Archiyan    Akerman LLP    2001 Ross Avenue, Suite 2550    Dallas, TX 75201
14727332    Signal Metal Industries, Inc.    Attn Ryan K. Robinson    850 East Pioneer Drive    Irving, TX 75061
14727330    Signal Metal Industries, Inc.    Attn Yelena Archiyan    c/o Akerman LLP    2001 Ross Avenue, Suite 3600    Dallas, TX 75201
14727331    Signal Metal Industries, Inc.    Yelena Archiyan    Akerman LLP    2001 Ross Avenue, Suite 2550    Dallas, TX 75201
14727333    Signal Metal industries, Inc.    Ryan K. Robinson    850 East Pioneer Drive    Irving, TX 75061
14727336    Silvestri, Anthony Paul    1077 Balsam St    Laplace, LA 70068
14727337    Silvey, Anthony Scott    746 Fairview Rd    Harriman, TN 37748
14727339    Simmons, Hewlett W    78330 Highway 1053    Kentwood, LA 70444
14727340    Simmons, Jeffery Wendell    78444 Hwy 1053    Kentwood, LA 70444
14727342    Sims, Brian K.    2454 Stonebridge Dr    Baton Rouge, LA 70810–6989
14727348    Skyles, Clifton Julius    20464 Vineyard Rd    Hammond, LA 70401
14727351    Sliker, Charles F    112 Harrinson Ave    Harriman, TN 37748
14727355    Smith, Claude A    631 Fairway Dr    Laplace, LA 70068
14727356    Smith, Corbin Tom    103 Lorelei Circle    Slidell, LA 70458
14727357    Smith, Kenneth Wayne    29355 Catholic Hall Rd    Hammond, LA 70403
14727358    Smith, Kythian    430 Riverview St    Oakdale, LA 70829
14727359    Smith, Raymond David    18514 Acadiana Ln.    Loranger, LA 70446
14727361    Snipes, SJ    425 Woodlane Dr    Rockwood, TN 37854
14727376    Southern Power Systems, Inc.    8501 Joor Road    Baton Rouge, LA 70818
14727385    Southwestern Graphite Co    2564 Hwy 12    Dequincy, LA 70633
14727389    Spencer, Jamar G    1253 Angus Dr    Harvey, LA 70058
14727390    Spencer, Kelvin A    300 East Lake Dr.    Slidell, LA 70461
14727391    Spera Law Group, LLC    Vincent Trombatore, Esq.    3110 Canal Street    New Orleans, LA 70119
14727392    Spoons–Wood, Judith Michele    41496 Rue Maison    Ponchatoula, LA 70454
14727394    Spriggs, Michael Ryan    2144 Church St.    Vacherie, LA 70090
14727400    St John the Baptist Parish Sales    and Use Tax Office    1704 Chantilly Dr. Ste 101    LaPlace, LA 70068
14727402    St. Germain, Amie Leigh    128 Yellowstone St    Kenner, LA 70065
14727406    St. John Parish Tax Collector    1801 W. Airline Hwy    Laplace, LA 70068
14727407    St. John Parish Tax Collector    PO Box 1600    Laplace, LA 70069
14727410    St. John The Baptist Parish    Water Waste Treatment    1801 W Airline Hwy Att T Miles    LaPlace, LA 70068
14727412    St. Martin, Donald Joseph    130 Mattie St    LaPlace, LA 70068
14727415    Standard Crane & Hoist, LLC    c/o Stephen Conroy Law Firm    Stephen K. Conroy    3501 N. Causeway Boulevard, Suite 500    Metairie, LA 70002–3691
14727417    Standard Laboratories, Inc    1138 McGhee Lane, Suite 2    Jacksboro, TN 37757
14727428    State of Florida Department of Revenue    5050 W Tennessee Street    Tallahassee, FL 32399–0120
14727430    State of Louisiana Department of    Environmental Quality    Office of Environmental Compliance    602 N. Fifth Street    Baton Rouge, LA 70802
14727431    State of Louisiana Department of    Environmental Quality    Office of Environmental Compliance    P.O. Box 4312    Baton Rouge, LA 70821–4312
14727432    State of Louisiana Office of the    Attorney General    Office of Attorney General Jeff Landry    Christopher Lento    PO Box 94005    Baton Rouge, LA 70804–9005
14727433    State of Tennessee Department of State    312 Rosa L. Parks Ave 6th Fl    Nashville, TN 37243–1102
14727434    State of Tennessee Dept of Revenue    500 Deaderick St    Nashville, TN 37242
14727438    Stauffer Manufacturing Company    361 E Sixth Street    Red Hill, PA 18076
14727442    Steel Fab Inc of Dublin GA    902A Smith Street    Dublin, GA 31021
14727447    Steele, James D    189 Dakota Trail    Rockwood, TN 37854
14727449    Stegall, Curtis M    230 North 3rd Street    Kingston, TN 37763
14727450    Stehling, Wendy Ann    25 Monte Carlo Drive    Kenner, LA 70065
14727452    Stephan, Lawrence P    389 Fairway Drive    Laplace, LA 70068
14727461    Steve Deckoff    One Sound Shore Drive    Ste 200    Greenwich, CT 06830
14727478    Stewart, Calvin    Po Box 2508    Reserve, LA 70084
14727479    Stewart, David    1900 Longwood Crt    Laplace, LA 70068
14727480    Sticker, Richard G    27333 Sticker Lane    Ponchatoula, LA 70454
14727484    Strader, Dallas    112 N Patton Ave    Rockwood, TN 37854
14727485    Strauss, Ronald R    21395 Rogers Hill Ro    Covington, LA 70435
14727487    Strickland Trading, Inc.    101 Carnoustie    Shoal Creek, AL 35242
14727488    Strong, David G    12339 Post Oak Road    Hammond, LA 70403
14727508    T & H TRUCKING INC    1106 W 111TH PL    CHICAGO, IL 60643
14727509    T & W STEEL COMPANY INC.    1612 SOUTHWEST JEFFERSON    Lees Summit, MO 64081
14727511    TA SERVICES INC    241 REGENCY PARKWAY    MANSFIELD, TX 76058
14727510    TA Services    Attn Jake Langley    PO Box 2127    Birmingham, AL 35201

14727513    TA Services, LLC        Charley M. Drummond        400 Century Park South, Suite 224        Birmingham, AL 35226
14727512    TA Services, LLC        TA Services        Attn Jake Langley        PO Box 2127        Birmingham, AL 35201
14727514    TABATHIA GAUTHIER        8089 JUNG BLVD APT C        MARRERO, LA 70072
14727515    TABETHA GRAVES        120 AUGUSTINE LANE        LAPLACE, LA 70068
14727516    TAINO TRUCKING LLC        67 PHILLIP CT        CHALMETTE, LA 70043
14727517    TAKIYAH DUNBAR        1813 S. SOWN RD        LAPLACE, LA 70068
14727518    TALLGRASS FREIGHT CO, LLC        5800 HILLTOP ROAD, SUITE 202        SHAWNEE, KS 66226
14727519    TAMIRA THIELE        139 HOLLYWOOD PARK        MONTZ, LA 70068
14727520    TAMMY PRUITT        1004 WILKER NEAL AVE        METAIRIE, LA 70003
14727521    TAMPA BAY STEEL CORPORATION        6901 EAST 6TH AVENUE        Tampa, FL 33619
14727523    TANYA BENNETT        2532 BUCCANEER DR        MARRERO, LA 70072
14727524    TANYA PAYNE        3529 AMES BLVD        MARRER0, LA 70072
14727525    TANYON THOMAS        805 BELLEMEADE BLVD        GRETNA, LA 70056
14727526    TANZA ROBERTSON        2648 NORTH NOBILE        PAULINA, LA 70763
14727527    TAPCO        TRAFFIC & PARKING CONTROL CO, INC.        5100 WEST BROWN DEER ROAD        BROWN DEER, WI 53223
14727528    TASHA J. WASHINGTON        220 HOMEWOOD PLACE        RESERVE, LA 70084
14727529    TAT V LE        1913 CAROL SUE AVE        GRETNA, LA 70056
14727532    TAYLOR A. LEGRANGE        3535 APOLLO DRIVE        METAIRIE, LA 70003
14727533    TAYLOR ENTERPRISES INC        2586 SOUTHPORT RD        Spartanburg, SC 29302
14727535    TAYLOR M. GORMAN        480 CAROLYN DRIVE        DESTREHAM, LA 70047
14727536    TAYLOR MACHINE WORKS INC        650 NORTH CHURCH AVENUE        LOUISVILLE,, MS 39339
14727537    TAYLOR R. FALGOUST        2727 NORTH NOBILE        PAULINA, LA 70763
14727539    TAZMAN S. ANDERSON        613 EAGLE STREET        LAPLACE, LA 70068
14727540    TDI GROUP, LLC        700 BLAW AVENUE        PITTSBURGH, PA 15238
14727541    TEA SVETLANOVIC        6069 BELT LINE RD APT 2054        DALLAS, TX 75254
14727542    TECH USA, LLC        8334 VETERANS HIGHWAY, 2nd Floor        Millersville, MD 21108
14727546    TECHNOS INC        7016 FM3009        SCHERTZ, TX 78154
14727547    TED LAURENT        2509 ARIZONA DRIVE        MARRERO, LA 70072
14727548    TEN M VENDING        15642 RIVER ROAD        NORCO, LA 70079
14727549    TENCARVA MACHINERY CO        PO BOX 35705        GREENSBORO, NC 27425–5705
14727550    TENNESSEE ASSOCIATED ELEC        214 W MORELIA AVE        KNOXVILLE, TN 37917
14727553    TENNESSEE DEPARTMENT OF TRANSPORTATION        HIGHWAY BEAUTIFICATION        505 DEADRICK ST        NASHVILLE, TN 37243–0333
14727554    TENNESSEE DEPT OF REVENUE        ANDREW JACKSON STATE OFF. BLDG        500 DEADRICK STREET        NASHVILLE, TN 37242
14727555    TENNESSEE HANDY        720 PLYMOUTH DR        LAPLACE, LA 70068
14727556    TENNESSEE SLING CENTER        3010 WILLIAMS STREET, SUITE 104        Chattanooga, TN 37410
14727557    TENNESSEE STEEL HAULERS INC        2607 BRICK CHURCH PIKE        NASHVILLE, TN 37207
14727559    TENOVA INC.        100 CORPORATE CENTER DRIVE        CORAPOLIS, PA 15108–3185
14727561    TERCHELLE DORSEY        57705 FORT ST        PLAQUEMINES, LA 70764
14727562    TERENCE J. ROSE        114 CEDAR ROW        THIBODAUX, LA 70301
14727563    TERESA LOMONACO        3801 IRWIN KUNTZ DR        HARVEY, LA 70058
14727564    TERRANCE Q. MARSHALL JR.        193 SHADOW BROOK LANE        LAPLACE, LA 70068
14727565    TERRANCE T. LINTON        117 SHERMAN WALKER        GARYVILLE, LA 70051
14727566    TERRANCE TRELL VIDEAU        6508 RUE LOUIS PHILIPI        MARRERO, LA 70072
14727567    TERRELL J LUKE        5515 FOURTH ST APT 1        MARRERO, LA 70072
14727568    TERRELL JACKSON        264 W 8TH STREET        VACHERIE, LA 70090
14727569    TERREN COOK        278 CHAD B BAKER        RESERVE, LA 70084
14727570    TERRENCE JUDE THOMAS        3809 DEERRUN LANE        HARVEY, LA 70058
14727571    TERRENCE PLACIDE        139 EAST 30TH STREET        RESERVE, LA 70084
14727572    TERRENCE TAFT        4633 RIVERVIEW DRIVE        HOOVER, AL 35244
14727573    TERRENCE WOLFE        329 MELIUS DR        RESERVE, LA 70084
14727574    TERRI HEBERT        309 CARDINAL ST        LAPLACE, LA 70068
14727575    TERRI LYNN RANDALL        422 ORANGE LOOP        LAPLACE, LA 70068
14727576    TERRI RANDALL        422 ORANGE LOOP        LAPLACE, LA 70068
14727578    TERRY BROWN        507 CHALMETTE        HARVEY, LA 70058
14727579    TERRY HEBERT        1034 CEDRE DR        WESTWEGO, LA 70084
14727580    TERRY J. RODRIGUE        106 KATHY DRIVE        LAPLACE, LA 70068
14727581    TERRY J. RODRIGUE JR.        131 LAWRENCE STREET        LAPLACE, LA 70068
14727582    TERRY JOHN LEONARD JR        2020 ELM ST        HARVEY, LA 70058
14727583    TERRY L. SCOTT        356 FEDERAL DR        AVONDALE, LA 70094
14727584    TERRY M KUCHLER        2137 18TH ST        KENNER, LA 70062
14727585    TERRY RISING        2416 WILLIAMSBURG STREET        LAPLACE, LA 70068
14727586    TERRY ROCHE        1316 PALFREY ST        GRETNA, LA 70053
14727592    TERRYL J TOLLIVER        5028 RANDOLPH ST        MARRERO, LA 70072
14727593    TEXAS COMPTROLLER OF        PUBLIC ACCOUNTS        PO Box 149348        Austin, TX 78714–9348
14727595    TEXAS IRON & METAL COMPANY        865 LOCKWOD        Houston, TX 77020
14727598    THADDAUS M. WILLIAMS        9008 ROUSSEAU STREEET        KENNER, LA 70062
14727599    THADDUES R. SMITH        8200 SUNBURY LANE #1501S        HOUSTON, TX 77985
14727600    THANH HOANG NGO        2276 N HARPER DR        HARVEY, LA 70058
14727601    THANH HUU CHAU        2 HERMITAGE DR        MARRERO, LA 70072
14727602    THE A588 & A572 STEEL COMPANY        133 SABAGO LAKE DRIVE        Sewickley, PA 15143
14727604    THE COEUR DALENES COMPANY        3900 EAST BROADWAY        Spokane, WA 99202
14727606    THE DAVID J JOSEPH COMPANY        1014 DOUGLAS ST, 2ND FLOOR        Omaha, NE 68102

14727607    THE DAVID J JOSEPH COMPANY         2 PENN CENTER WEST, SUITE 301         PITTSBURGH, PA
15276
14727605    THE DAVID J JOSEPH COMPANY         BROKERAGE SERVICES DIVISION         Attn Director or
Officer        PO Box 632960        CINCINNATI, OH 45263–2960
14727608    THE EVERETT STEEL COMPANIES         Tacoma Rail Track 223         TACOMA, WA 98421
14727609    THE J. M. SMUCKER COMPANY         39198 TREASURY CENTER         Chef loc         CHICAGO, IL
60694–9100
14727610    THE J.M. SMUCKER COMPANY – OLD GENT         39198 TREASURY CENTER         locale
209        CHICAGO, IL 60694–9100
14727611    THE LAMBERT FIRM, PLC         Cayce Peterson, Hughes P Lambert         701 Magazine Street         New
Orleans, LA 70130
14727612    THE MCGINNIS LUMBER CO, INC         905 22ND AVENUE         MERIDIAN, MS 39301
14727613    THE MEDICINE SHOPPE         932 CARROLLWOOD AVENUE         LAPLACE, LA 70068
14727614    THE PERSONNEL CONSULTING GROUP         VETERANS BLVD, SUITE 535         Metairie, LA 70005
14727615    THE REYNOLDS COMPANY         700A ELMWOOD PARK BOULEVARD         HARAHAN, LA 70123
14727616    THE SHERWIN WILLIAMS COMPANY         HARRIMAN TN         228 S. ROANE
STREET        HARRIMAN, TN 37748
14727617    THE THREE CS PROPERTIES INC         141 1–310 SERVICE RD         ST ROSE, LA 70087
14727620    THE WARREN COMPANY         2201 LOVELAND AVE.         ERIE, PA 16505
14727621    THEODORE GARTON         21 SULLIVAN PLACE         ALGIERS, LA 70131
14727622    THEODORE H. MONTGOMERY         22709 114TH PL SE         KENT, WA 98031
14727623    THEODORE W THOMAS         2301 NEWTON ST         GRETNA, LA 70053
14727624    THERAN M JOHNSON         PO BOX 872905         NEW ORLEANS, LA 70187–2905
14727625    THERESA GARRISON         2800 MT KENNEDY DR         MARRERO, LA 70072
14727626    THERMO ELECTRON NORTH AMERICA LLC         PO Box 742775         ATLANTA, GA 30374–2775
14727627    THIBODEAUX & SON SCRAPYARD         4612 MARINA RD         NEW IBERIA, LA 70560
14727628    THIEN T NGUYEN         2511 HOLIDAY DRIVE         NEW ORLEANS, LA 70131
14727629    THIRON L. CARR         2401 EXCHANGE ALLEY         LUTCHER, LA 70071
14727630    THOMAS A WILLIAMS         555 MICHAEL ST         MARRERO, LA 70072
14727631    THOMAS A. HOYAL         2499 EASY LEBRAY         LUTCHER, LA 70071
14727632    THOMAS A. NASSER         1212 W. WESTCHESTER WAY         MUSTANG, OK 73064
14727633    THOMAS A. PITTMAN         174 STOUT STREET         GARYVILLE, LA 70051
14727634    THOMAS ADAMS         1900 ESTHER ST         HARVEY, LA 70058
14727635    THOMAS BREAUX         5228 OAK DR         MARRERO, LA 70072
14727636    THOMAS D. BOYD         12386 PATTERSON ROAD         TITUSVILLE, LA 16354
14727637    THOMAS DANIELS         5267 HUNTERSPARK AVE         BATON ROUGE, LA 70817
14727638    THOMAS FLUENCE         P. O. BOX 563         GRAMERCY, LA 70052
14727639    THOMAS G. MOREL         2012 ORMOND BLVD         DESTREHAN, LA 70047
14727640    THOMAS GELPI         916 RICHARD ST         GRETNA, LA 70053
14727641    THOMAS JONES         2425 41ST STREET         HARVEY, LA 70058
14727642    THOMAS L ROBINSON         814 5TH AVENUE         HARVEY, LA 70058
14727643    THOMAS LAVIGNE JR         6820 BAMBERRY ST         NEW ORLEANS, LA 70126
14727644    THOMAS LYNN MARTIN         6116 FOURTH AVENUE APT 212         MARRERO, LA 70072
14727645    THOMAS M. FOSTER         620 CAMELIA AVE         LAPLACE, LA 70068
14727646    THOMAS REARDON JR         526 MARION ST         HARVEY, LA 70058
14727647    THOMAS U BROWN         1053 MARVIN CT         HARVEY, LA 70058
14727648    THOMAS WIBEL         1508 AVENUE A         MARRERO, LA 70072
14727656    THORNTON, MUSSO, & BELLEMIN, INC.         4788 WAYWOOD DRIVE         ZACHARY, LA 70791
14727660    TIGER TRAILERS, INC         3029 COUNTY ROAD 3320         Cookville, TX 75558
14727661    TILDEN PEREZ JR         5517 PERRIN ST P O BOX614         LAFITTE, LA 70067
14727663    TIMMY ALLEN LABRANCHE JR         3105 MARY DRIVE         MARRERO, LA 70072
14727664    TIMOTHY ALBRITTON         313 CAMELIA AVE.         LAPLACE, LA 70068
14727665    TIMOTHY BOUZIGARD         135 HOLLYWOOD PK DR         LAPLACE, LA 70068
14727666    TIMOTHY BOUZIGARD JR         311 CLAYTON DR         NORCO, LA 70079
14727667    TIMOTHY COLEMAN         245 HISTORIC EAST         GARYVILLE, LA 70051
14727668    TIMOTHY D MATHERNE         710 CENTRAL AVE         WESTWEGO, LA 70094
14727669    TIMOTHY JOHN SASSO         3037 LILLIE ST         MARRERO, LA 70072
14727670    TIMOTHY JOHN SCHOTSCH         115 MARK TWAIN DR APT 16         RIVER RIDGE, LA 70123
14727671    TIMOTHY PARKER JR         6850 KLUG PINES RD LOT45         SHREVEPORT, LA 71129
14727672    TIMOTHY R WHITE         3530 WEST HOUSTON         PARIS, TX 75460
14727674    TIMOTHY RISING         613 PENN DRIVE         LAPLACE, LA 70068
14727675    TIMOTHY ROBINSON         1531 BELLE POINTE         LAPLACE, LA 70068
14727676    TIMOTHY SCOTT         219 DIAMOND ROAD         NORCO, LA 70079
14727677    TIMOTHY STOUT         632 GARYVILLE NORTHE         GARYVILLE, LA 70051
14727678    TIMOTHY THOMAS         777 MADEWOOD DR         LAPLACE, LA 70068
14727679    TIMOTHY VIDAL         1524 NEWTON ST         GRETNA, LA 70053
14727680    TIMOTHY W LEE         125 DEREK LANE         LAPLACE, LA 70068
14727681    TIMPTHA LAURENT         410 MONCLA AVE         BELLE CHASSE, LA 70037
14727682    TIMS TIRE SERVICE         1688 HARRIMAN HWY         HARRIMAN, TN 37748
14727683    TINA BAUDOIN         909 SOLON ST         GRETNA, LA 70053
14727684    TJM & CO         PO Box 2120         KENNER, LA 70063–2120
14727685    TMI         9910 Dupont Circle Dr East Suite 200         Fort Wayne, IN 46825
14727686    TMS INTERNATIONAL, LLC         Attn Director or Officer         12 MONONGAHELA
AVENUE        GLASSPORT, PA 15045
14727688    TMS International, LLC         Elliott Greenleaf PC         Rafael X Zahralddin–Aravena Eric M Sutty         1105 N.
Market Street, Suite 1700        Wilmington, DE 19801
14727689    TMS International, LLC         c/o Eric M. Sutty, Esquire         Elliott Greenleaf, P.C.         1105 North Market
Street, Suite 1700        Wilmington, DE 19801

14727687    TMS International, LLC        c/o Jennifer Hall, Equire        1155 Business Center Drive, Suite 200        Horsham, PA 19044
14727690    TN DEPT ENV CONSERVATION        10TH FLOOR WILLIAM R SNODGRASS TN T        NASHVILLE, TN 37243
14727691    TN DEPT OF ENVIR CONSERV        DIVISION OF REMEDIATION        4TH FLOOR ANNEX        401 CHURCH STREET        NASHVILLE, TN 37243
14727692    TN Dept of Envt and Conservation        c/o TN Attorney General        Bankruptcy Division        PO Box 20207        Nashville, TN 37202–0207
14727693    TOAN G HUYNH        3181 PRIMWOOD DRIVE        HARVEY, LA 70129
14727694    TOAN NGUYEN        1124 WARREN DR        HARVEY, LA 70058
14727695    TOBY MILLER        430 W. BEECH ST.        PONTCHATOULA, LA 70454
14727696    TODD J. CRUSE        632 PAILET AVENUE        HARVEY, LA 70058
14727697    TODD TREADAWAY        1965 BELLE CHASSE HWY        GRETNA, LA 70056
14727698    TODD WALKER JR        2708 MARISHA CT        MARRERO, LA 70072
14727699    TODD WILLIAMS        821 BARATARIA BLVD.        MARRERO, LA 70072
14727702    TOKAI CARBON GE LLC        Kelly Correll        6210 AUDREY KELL ROAD, SUITE 270        CHARLOTTE, NC 28277
14727704    TOM HOUSTON LANEY        405 BAYOU ROAD        BELLE CHASSE, LA 70037
14727705    TOMMIE L ROBINS        513 TURTLE CREEK        ST ROSE, LA 70087
14727706    TOMMIE WILLIAMS        1325 COOK ST        GRETNA, LA 70053
14727707    TOMMY L. THOMAS        337 ENGLISH COLONY        LAPLACE, LA 70068
14727708    TOMMY LEPINE        2817 PRITCHARD RD        MARRERO, LA 70072
14727709    TOMMY THOMPSON        3417 W LOYOLA DRIVE        KENNER, LA 70065
14727710    TOMMY WAYNE JOHNSON        4008 NORTH INDIGO DRIVE        HARVEY, LA 70058
14727711    TONI BORNE        2410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14727712    TONY BENNETT ENTERPRISES INC        124 EAST AIRLINE HWY        LAPLACE, LA 70068
14727713    TONY BYCHURCH        2844 DOVE AVE        MARRERO, LA 70072
14727714    TONY COULTER JR        4925 DITCHARO ST LOT 6        LAFITTE, LA 70067
14727715    TONY J VIOLA        4412 BAYOU DES FAMILLIES        MARRERO, LA 70072
14727716    TONYS TOWING        302 ALMEDIA ROAD        ST ROSE, LA 70087
14727717    TORI MANGER        628 MONROA ST        GRETNA, LA 70056
14727718    TORQUE, INC        201 CASTLEBERRY CT.        MILFORD, OH 45150
14727720    TORREY PARQUET        110 ROSE ST        LAPLACE, LA 70068
14727721    TORY CARGO        1128 PAILET AVE        HARVEY, LA 70058
14727722    TOTAL QUALITY LOGISTICS, LLC        4289 IVY POINTE BLVD.        CINCINNATI, OH 45245–0002
14727724    TOWLIFT INC        1395 VALLEY BELT RD        BROOKLYN HEIGHTS, OH 44131
14727726    TRAC–WORK, INC.        640 HWY 3185        THIBODAUX, LA 70301
14727727    TRAMAINE DESHUN CHAPMAN        2908 E ST BERNARD HWY APT D        MERAUX, LA 70075
14727728    TRAVELERS        TRACER SYSTEM        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727730    TRAVELERS INDEMNITY CO.        NATIONAL ACCT INSTALLMENT PMTS        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727732    TRAVION BUTLER        304 NW 2ND STREET        RESERVE, LA 70084
14727733    TRAVION T. BOURGEOIS        8890 SUNNYSIDE DRIVE APT #8        LAPLACE, LA 70068
14727734    TRAVIS CAMBRE        155 JOUTY LANE        LAPLACE, LA 70068
14727735    TRAVIS L. CAMBRE        741 MADEWOOD DRIVE        LAPLACE, LA 70068
14727736    TRAVIS M. SHARLOW        104 W. 2ND STREET        LAPLACE, LA 70068
14727737    TRAVIS SIMMONS        2200 WASHINGTON AVE.        HARVEY, LA 70058
14727738    TRAVIS WILLIAMS        3636 LAKE TIMBERLANE        GRETNA, LA 70056
14727739    TRAXYS        825 THIRD AVENUE        NEW YORK, NY 10022
14727743    TREDARRIAN BURSE        1335 THEARD ST        GRETNA, LA 70053
14727744    TREMAINE J. BAILEY        3001 YORKTOWN DRIVE        LAPLACE, LA 70068
14727745    TREMAINE R. AUSBON        700 BAYOU PAUL LANE        ST. GABRIEL, LA 70776
14727746    TRENT MALLARD JR        367 E 27TH ST        RESERVE, LA 70084
14727747    TREVIN WILLIAMS        421 S CHRUCH ST        GARYVILLE, LA 70051
14727749    TREVOR A. FORET        220 RIVER POINT DRIVE        DESTREHAN, LA 70047
14727751    TRI COASTAL TRADING LLC        Attn Director or Officer        11931 WICKCHESTER        Suite 201        HOUSTON, TX 77043
14727753    TRI COUNTY PARTS & EQUIPMENT        1099 INDUSTRIAL BLVD        CROSSVILLE, TN 38556
14727754    TRI STATE HYDRAULICS        1310 CUSHMAN STREET        CHATANOOGA, TN 37406
14727757    TRI–MISS SERVICES        416 W. WOODROW WILSON        JACKSON, MS 39213
14727756    TRIDENT TRANSPORT LLC        1428 CHESTNUT ST, SUITE 114        CHATTANOOGA, TN 37402
14727758    TRINITY INDUSTRIES INC. – RAIL CAR        HIGHWAY 21        MADISONVILLE, LA 70447
14727760    TRINITY INDUSTRIES LEASING COMPANY        2525 STEMMONS FREEWAY        Dallas, TX 75207
14727761    TRINITY MARINE        1050 TRINITY ROAD        ASHLAND CITY, TN 37015
14727763    TRIO COMPRESSED AIR        2624 ENGINEER ROAD        BELLE CHASE, LA 70037
14727767    TRIPLE–S STEEL        6000 JENSEN DRIVE        HOUSTON, TX 77026
14727768    TRIPLE–S STEEL KNOXVILLE        4800 BEVERLY ROAD        KNOXVILLE, TN 37918
14727772    TROY A SEVIN SR        102 CREGAN AVE        GRETNA, LA 70053
14727773    TROY BERGERON        2708 ACADIANA TRACE        MARRERO, LA 70072
14727774    TROY EVERSON        2216 VANAPREAL DRIVE        LAPLACE, LA 70068
14727775    TROY GROS        15 TURNBERRY DR        LAPLACE, LA 70068
14727776    TROY MALBROUGH        1214 LUTCHER AVE        LUTCHER, LA 70071
14727777    TROY PERRIN        2446 JEAN LAFITTE        LAFITTE, LA 70067
14727778    TROY SEVIN        3434 PETERS ROAD        HARVEY, LA 70058
14727779    TROY WILLIAMS        2240 PETERS ROAD        HARVEY, LA 70058

14727780    TRUCK PRO, LLC        dba HEAVY DUTY PARTS – STORE #163        6145 RIVER ROAD        HARAHAN, LA 70123
14727781    TRUDY LEPINE        1217 MAYWOOD ROAD        LAPLACE, LA 70068
14727782    TRW METALLURGICAL ENGINEERING        CONSULTING LLC        3530 WEST HOUSTON        PARIS, TX 75460
14727783    TT BARGE CLEANING INC        P.O. BOX 1287        DONALDSONVILLE, LA 70346
14727786    TULSA CRANE WERX        7500 S. 81ST WEST PLACE        TULSA, OK 74131
14727787    TULSA PORT OF CATOOSA        5350 CIMARRON ROAD        CATOOSA, OK 74015
14727791    TYLER FRECHETTE        181 E 1ST STREET        RESERVE, LA 70084
14727792    TYLER PAUL SEVIN        2532 TAFFY DR        MARRERO, LA 70072
14727793    TYLOR M. OUBRE        158 KATHY DRIVE        LAPLACE, LA 70068
14727794    TYRAN DENYS        2153 SAUVAGE AVE        MARRERO, LA 70072
14727795    TYRON ANTHONY MOUZON        2404 PARK LANE        TERRYTOWN, LA 70056
14727796    TYRON DOWNING        1127 LULING ESTATE        LULING, LA 70070
14727797    TYRONE FIDELIS WILSON        1300 COOK ST APT A        GRETNA, LA 70053
14727798    TYRONE HUDSON        3893 GREENBRIAR LANE        HARVEY, LA 70058
14727799    TYRONES DETAILING & WRECKER SER.        191 W. 5TH ST.        LAPLACE, LA 70068
14727522    Tanner, Robert D        44129 Easy Street        Hammond, LA 70403
14727530    Tate, Danny E        18507 Providence Estates Rd        Amite City, LA 70422
14727531    Tate, Michael B        3119 Albany Street        Kenner, LA 70065
14727534    Taylor Leasing and Rental        P.O. BOX 906        Louisville, MS 39339–0906
14727538    Taylor, Thomas Christopher        46641 Durbin Rd.        Tickfaw, LA 70466
14727543    Tech USA, LLC        Site Tech Staffing, Inc        8334 Veterans Highway        Millersville, MD 21108
14727544    Technical Environmental Services        5133 Taravella Road        Marrero, LA 70072
14727545    Technical Environmental Services, Inc.        Noel Pooley        5133 Taravella Road        Marrero, LA 70072
14727551    Tennessee Attorney Generals Office        TN Dept of Envt and Conservation        c/o Bankruptcy Division        PO Box 20207        Nashville, TN 37202–0207
14727552    Tennessee Department of Revenue        c/o Attorney General        TDOR        PO Box 20207        Nashville, TN 37202–0207
14727558    Tenova Inc.        Hernan Mompo        100 Corporate Center Drive        Coraopolis, PA 15108
14727560    Tenova Inc.        Michael J Ferrigno        4643 S Ulster St., Suite 900        Denver, CO 80237
14727577    Terrio, Kent Paul        155 West 1st Street        Reserve, LA 70084
14727587    Terry Taft        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727588    Terry, Charles A        11047 S. Bayouview        Gonzales, LA 70723
14727589    Terry, James E        51473 Finch Lane        Independence, LA 70443
14727590    Terry, Polly Aycock        420 N Chamberlain Ave        Rockwood, TN 37854
14727591    Terry, Shane Patrick        787 West Bates        Rockwood, TN 37854
14727594    Texas Comptroller of Public Accounts        111 East 17th Street        Austin, TX 78774
14727596    Tezcan Galvanizli Yapi Elemanlari Sanayi        ve Ticaret AS        Bilge Gunalan        Arslanbey OSB.        2.Cadde No 6, Kartepe–41285        Kocaeli, 41285 Turkey
14727597    Thacker, John P        275 Shady Road        Oliver Springs, TN 37840
14727603    The City of Tulsa–Rogers County        Port Authority        5350 Cimarron Road        Catoosa, OK 74015
14727619    The Travelers Indemnity Company and Its        Property Casualty Insurance Affiliates        Travelers        Account Resolution – Michael Gauntlett        One Tower Square 0000–FP15        Hartford, CT 06183
14727618    The Travelers Indemnity Company and Its        Property Casualty Insurance Affiliates        Travelers – Account Resolution        One Tower Square 0000–FP15        Hartford, CT 06183
14727649    Thomas, Brian C        7410 Newcastle Dr        New Orleans, LA 70126
14727650    Thomas, Dathan D        1200 Cambridge Dr        apt b        LaPlace, LA 70068
14727651    Thomas, Dwayne        2741 Salem St        Kenner, LA 70062
14727652    Thomas, Michael Warren        8799 Houma Dr        LaPlace, LA 70068
14727653    Thomas, Royal Anthony        361 A Brocato Ln        Raceland, LA 70394
14727654    Thompson, Glen R        47379 N Cherry Street        Hammond, LA 70401
14727655    Thompson, Jesse W        209 Co Rd 801        Etowah, TN 37331
14727658    Thornton, Musso, Bellemin, Inc.        4788 Waywood Dr.        Zachary, LA 70791
14727657    Thornton, Musso, Bellemin, Inc.        Ross A. Dooley        8440 Jefferson Hwy., Suite 301        Baton Rouge, LA 70809
14727659    Thornton, Robert        245 Louise Court        Gretna, LA 70056
14727662    Tilley, Jason        1531 James Ferry Rd        Kingston, TN 37763
14727673    Timothy R. White        3530 West Houston Street        Paris, TX 75460
14727701    Tokai Carbon GE LLC        Amy Pritchard Eilliams        Troutman Sanders LLP        301 S. College Street, Suite 3400        Charlotte, NC 28202
14727700    Tokai Carbon GE LLC        Troutman Sanders LLP        Amy Pritchard Williams        301 S. College Street, Suite 3400        Charlotte, NC 28202
14727703    Tokia Caribon GE LLC        Attn Jay McCloy        6210 Ardey Kell Road, Suite 270        Charolette, NC 28277
14727719    Torres, Kevin G        2203 Pine Valley        Laplace, LA 70068
14727723    Touchet, Brennan James        116 Capri Court        Houma, LA 70364
14727725    Trac–Work, Inc.        PO Box 550        Ennis, TX 75120
14727729    Travelers        Travelers Property Casualty        Company of America        One Tower Square 9 CR        Hartford, CT 06183
14727731    Travelers Indemnity Company        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727740    Traxys North America LLC        Daniel C. Kerrick Esq.        Hogan McDaniel        1311 Delaware Avenue        Wilmington, DE 19806
14727742    Traxys North America LLC        Price Meese Shulman & DArminio PC        Rick A. Steinberg        50 Tice Boulevard, Suite 380        Woodcliff Lake, NJ 07677
14727741    Traxys North America LLC        Rick A. Steinberg, Esq.        Price Meese Shulman & DArminio, P.C.        50 Tice Boulevard, Suite 380        Woodcliff Lake, NJ 07677

14727748  Trevino, Joseph P      10 Devereux      Destrehan, LA 70047
14727750  Trew, Joseph Wesley      319 Fairchild St      Harriman, TN 37748
14727752  Tri Coastal Trading LLC      Attn Ted Ruggiero      11931 Wickchester      Suite 201      Houston, TX 77043
14727755  Triche, Rory J      193 W 2nd St.      Reserve, LA 70084
14727759  Trinity Industries Leasing Company      Baker Botts L.L.P.      Omar J. Alaniz      2001 Ross Avenue, Suite 900      Dallas, TX 75201
14727762  Trinity Rail      2525 STEMMONS FREEWAY      Dallas, TX 75207
14727764  Trio Compressed Air Systems, LLC      2624 Engineers Road      Belle Chasse, LA 70037
14727766  Trio Compressed Air Systems, LLC      Robert W. Drouant      Attorney      PO Box 24994      New Orleans, LA 70184
14727765  Trio Compressed Air Systems, LLC      Robert W. Drouant      Attorney at Law      3900 Canal Street      New Orleans, LA 70119
14727769  Triumph Commercial Finance      600 SW Jefferson Suite 204      Lees Summit, MO 64063
14727770  Troxclair, Bryan J      1882 Lutcher Ave      Lutcher, LA 70071
14727771  Troxclair, Philip J      10133 N. Kelly Lane      Waggaman, LA 70094
14727784  Tube City IMS, LLC      Glassport, PA 15045
14727785  Tuco, Brandon      1901 Yorktown Drive      LaPlace, LA 70068
14727788  Turley, David B      121 Mercury Lane      Reserve, LA 70084
14727789  Turley, Derek Kapell      246 East 13th St      Edgard, LA 70049
14727790  Turpin, Christopher Preston      615 Siluria St      Harriman, TN 37748
14727800  ULISES MARTINEZ      2622 HYMAN PL      NEW ORLEANS, LA 70131
14727801  ULYSES C SMITH      1006 VAN TRUMP ST      GRETNA, LA 70053
14727802  UMB BANK, N.A.      1010 GRAND BLVD.      Kansas City, MO 64106
14727803  UMECC      5601 C CREEK RD      OH, OH 45242
14727806  UNIFIRST CORPORATION      2744 LEXINGTON AVENUE      KENNER, LA 70062
14727807  UNION PACIFIC RAILROAD      12567 COLLECTION CENTER      CHICAGO, IL 60693
14727808  UNION PACIFIC RAILROAD      PO Box 843465      DALLAS, TX 75284–3465
14727812  UNITED RAIL SERVICE, LLC      801 SOUTH MAIN STREET      SOMERSET, KY 42501
14727813  UNITED RENTALS      10224 KINGSTON PIKE      KNOXVILLE, TN 37922
14727814  UNITED RENTALS      10385 AIRLINE HWY      ST. ROSE, LA 70087–3007
14727815  UNITED STATES TREASURY      INTERNAL REVENUE SERVICE      CINCINNATI, OH 45999–0009
14727819  UNITED STEELWORKERS OF AMERICA      PO Box 644485      PITTSBURGH, PA 15264–4485
14727820  UNITEDHEALTHCARE      22703 NETWORK PLACE      CHICAGO, IL 60673–1227
14727821  UNIVERSAL COIL MANUFACTURING      2605 N. CONCORD RD      BELLE CHASSE, LA 70037
14727822  UNIVERSAL INDUSTRIAL SALES      435 N.1200 W.      LINDON, UT 84042
14727823  UNIVERSAL SUPPLY & EQUIPMENT      DBA / CIS      600 TIME SAVER AVENUE      HARAHAN, LA 70123
14727824  UNIVERSAL TRUCKLOAD INC      12755 EAST NINE MILE ROAD      WARREN, MI 48089
14727825  UPS      PO BOX 650690      DALLAS, TX 75265–0690
14727826  URIEL YOUNG      611 HOMEWOOD PL      WESTWEGO, LA 70094
14727828  US Attorney for Delaware      David C Weiss c/o Ellen Slights      1007 Orange St Ste 700      PO Box 2046      Wilmington, DE 19899–2046
14727829  US DOL–OSHA      9100 BLUEBONNET CENTRE      BATON ROUGE, LA 70809–2985
14727830  US TREASURY – NAS JRB NEW ORLEANS      ATTN EN      400 RUSSELL AVE. BLDG 552      BELLE CHASSE, LA 70143
14727831  USC CASTINGS, LLC      30,000 IL ROUTE 9      MACKINAW, IL 61755
14727832  UTAH PACIFIC BRIDGE & STEEL      50 NORTH GENEVA ROAD      Lindon, UT 84042
14727804  Underwriters at Lloyds London      Alesco      67 Lombard Street      London, EC3V 9LJ United Kingdom
14727805  Unfried, Robert F      2041 Incrociato      New Braunfels, TX 78132
14727809  Union Pacific Railroad Company      Tonya W Conley, Lila L Howe      1400 Douglass Street, Stop 1580      Omaha, NE 68179
14727810  Union Pacific Railroad Company      Tonya W. Conley      UPRR      1400 Douglas Street, Stop 1580      Omaha, NE 68179
14727811  United Motor Freight      3800 West Marginal Way S.W.      Seattle, WA 98106
14727816  United Steelworkers      Cohen, Weiss and Simon LLP      Richard M Seltzer, Melissa S Woods      900 Third Avenue, 21st Floor      New York, NY 10036
14727817  United Steelworkers      David R Jury, Anthony Resnick      60 Boulevard of the Allies, Room 807      Pittsburgh, PA 15222
14727818  United Steelworkers      Law Office of Susan E Kaufman LLC      Susan E Kaufman      919 North Market Street, Suite 460      Wilmington, DE 19801
14727827  Ursin, Davarian      1 Summerton Dr      A–3      St Rose, LA 70087
14727833  VAHLE, INC.      1167 BRITTMOORE      HOUSTON, TX 77043
14727834  VALBRUNA SLATER STAINLESS, INC      2400 TAYLOR STREET WEST      Fort Wayne, IN 46802
14727838  VALK MANUFACTURING COMPANY      New Kingstown, PA 17072
14727839  VALLEY IRON INC.      BNSF SPUR #5753–2473 ORANGE AVE      FRESNO, CA 93706
14727840  VALLEY JOIST LLC – NV      255 LOGAN LANE      Fernley, NV 89408
14727841  VALLEY JOIST LLC EAST DIV      3019 GAULT AVE NORTH      FT. PAYNE, AL 35967
14727842  VALVE AND FILTER CORPORATION      5270 MARSHALL STREET      ARVADA, CO 80002
14727843  VAN TRAN      709 MACARTHUR AVE      HARVEY, LA 70058
14727848  VECTA ENVIROMENTAL SERVICE LLC      P.O. BOX 1787      GONZALES, LA 70707
14727849  VELDA REFUGE      2467 PAIGE JANETTE      HARVEY, LA 70058
14727850  VELORIS HOLMES      2701 ARTS ST      NEW ORLEANS, LA 70122
14727851  VEOLIA WATER SOLUTIONS &      TECHNOLOGIES NORTH AMERICA INC      4760 WORLD HOUSTON PARKWAY STE 100      HOUSTON, TX 77032

14727856    VERIZON WIRELESS        Bankruptcy Administration        500 Technology Dr, Suite 550        Weldon Spring, MO 63304
14727853    VERIZON WIRELESS        PO Box 15124        ALBANY, NY 12212–5124
14727852    VERIZON WIRELESS        PO Box 15124        Albany, NY 12212
14727855    VERIZON WIRELESS        PO Box 660108        Dallas, TX 75266
14727854    VERIZON WIRELESS        William M Vermette        22001 Loudoun County Pkwy        Ashburn, VA 20147
14727857    VERNELL COLLINS        3809 INWOOD DR        HARVEY, LA 70058
14727858    VERNON ADAMS        1222 CHILO ST        GRETNA, LA 70053
14727859    VERNON ALEXANDER        50 BARRECA ST        NORCO, LA 70079
14727860    VERNON ANDERSON        50 BARRECA STREET        NORCO, LA 70079
14727861    VERNON CHARLES ALLEN        5813 ST JOHN AVE        MARRERO, LA 70072
14727864    VESUVIUS USA        1404 NEWTON DRIVE        CHAMPAIGN, IL 61822
14727868    VICTOR BUSTILLOS        4868 ORLEANS WAY LOT 47        CROWN POINT, LA 70072
14727869    VICTOR CARONNA        4041 DEER PARK        HARVEY, LA 70058
14727870    VICTOR CULPEPPER ENVIRONMENTAL, LLC        25 MONTE CARLO DR.        KENNER, LA 70065
14727871    VICTOR MOAWAD        309 COTTONWOOD DR        GRETNA, LA 70053
14727872    VICTOR NUNEZ        133 AUGUSTINE LANE        LAPLACE, LA 70068
14727873    VICTOR OLIVARES–GRULLON        17821 CELTIC DR        MARRERO, LA 70072
14727874    VICTORY STEEL CO.        6400 BECKLEY ROAD        Baltimore, MD 21224
14727875    VIJAY H. GOHIL        5044 CARILLON LANE        FL 34786
14727877    VINCENT GARCIA        4961 SW 94 AVE        COOPER CITY, FL 33328
14727878    VINCENT GILMORE        1724 JULIE ST        MARRERO, LA 70072
14727879    VINCENT JONES        3717 BURNTWOOD DR        HARVEY, LA 70058
14727880    VINCENT W. DAVIS        123 E. 13TH STREET        RESERVE, LA 70084
14727881    VINCO IRONWORKS        2101 WASHINGTON AVE        HARVEY, LA 70058
14727883    VINSON & ELKINS, LLP        2001 ROSS AVENUE, SUITE 3700        DALLAS, TX 75201–2975
14727884    VITAL HEALTH SCREENINGS        18448 WILDLIFE WAY        BATON ROUGE, LA 70817
14727885    VONDELL BATISTE        904 JEFFREY COURT APT. C        LAPLACE, LA 70068
14727886    VOODOO DISPOSAL        416 FAIRFIELD AVE        GRETNA, LA 70056
14727887    VU HOANG NGO        122 CAMERON DRIVE        GRETNA, LA 70056
14727835    Valdez, Francisco j        742 Abels Valley Road        Rockwood, TN 37854
14727836    Valenti, Nace Nunzio        15209 Brandon Drive        Ponchatoula, LA 70454
14727837    Valero St. Charles Refinery        P.O. Box 5518        Norco, LA 70079
14727844    Vanatta, Casey Bryant        2152 Champion Drive        LaPlace, LA 70068
14727845    Vardis Partners, Inc        PO Box 1183        Osterville, MA 02655–1183
14727846    Variste, Antonio Joseph        39290 Legacy Lake Drive        Gonzales, LA 70737
14727847    Vaughn, Ernest ONeal        Po Box 1582        Ponchatoula, LA 70454
14727862    Verrette, Brian P        13 Greenwood Drive        Destrehan, LA 70047
14727863    Vertex Recovery Management        11266 Highway 23        Belle Chasse, LA 70037–4306
14727865    Vicki Lew Selz        Credit Manager        1916 E 29th St        Marshfield, WI 54449
14727866    Vicknair, Jake R        44423 Pecan Oaks Dr        Sorrento, LA 70778
14727867    Vicknair, James A        409 Greenwood Dr        Laplace, LA 70068
14727876    Villagomez, Jose Adolfo        83359 Pierre Cemetery Road        Folsom, LA 70437
14727882    Vineyard, Billy Joel        900 east wheeler st        Rockwood, TN 37854
14727889    W&W–AFCO STEEL LLC        1112 West 29th Street        San Angelo, TX 76903
14727888    W&W–AFCO STEEL LLC        9035 W. Market Street        US 421 West        COLFAX, NC 27235
14727890    W.W. Grainger, Inc.        401 South Wright Road W4W.R47        Janesville, WI 53546
14727891    WADE A. THOMPSON        1111 W. MYRTLE STREET        CABOT, AR 72023
14727892    WADE J.PLAISANCE JR.        402 ELM STREET        LOCKPORT, LA 70374
14727893    WADE MANNING        327 MOUNT CARMEL ROAD        CARRIERE, MS 39426
14727894    WAGEWORKS INC        1100 PARK PLACE        SAN MATEO, CA 94403
14727895    WALDEMAR S NELSON CO IN        1200 ST. CHARLES AVENUE        NEW ORLEANS, LA 70130
14727897    WALI WENDELL WILLIAMS        318 LITTLE HOPE STREET        GARYVILLE, LA 70051
14727898    WALKER NATIONAL INC        d/b/a/ WALKER MAGNETIC GROUP INC        2195 WRIGHT BROTHERS AVENUE        COLUMBUS, OH 43217
14727905    WALLACE MARTIN JR.        525 HERITAGE COVE        LAPLACE, LA 70068
14727909    WALTER A BODDEN        2116 JAMES DR        MARRERO, LA 70072
14727910    WALTER EUGENE GORDON JR        4137 AMES BLVD LOT 29        MARRERO, LA 70072
14727911    WALTER GORDON JR        817 AVENUE B        MARRERO, LA 70072
14727912    WALTER JAMES        812 CLAIBORNE DR        JEFFERSON, LA 70121
14727913    WALTER L MAGGARD        322 JOHNSON ST        ST ROSE, LA 70087
14727914    WALTER LEE MAGGARD JR        322 JOHNSON ST        ST ROSE, LA 70087
14727915    WALTER T. BERNARD        2524 LEXINGTON DRIVE        LAPLACE, LA 70068
14727916    WALTER W WILLIAMS        204 CYNTHIA CIRCLE        RESERVE, LA 70084
14727918    WANDA J. WATTS        460 ST. CHARLES        NORCO, LA 70079
14727919    WANDA J. ZAJICEK        311 LORRAINE STREET        DESTREHANS, LA 70047
14727920    WARIS AQUIL SABREE        2088 TUSKEGEE DR        MARRERO, LA 70072
14727921    WARIS SABREE        2088 TUSKEGEE DR        MARRERO, LA 70072
14727922    WARREN C WILLIAMS        2900 YORKTOWN DR        LAPLACE, LA 70068
14727923    WARREN DIXON        112 NW 18TH STREET        RESERVE, LA 70084
14727924    WARREN E. JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727925    WARREN ELLIOT MARSE        409 ST JOSEPH LANE        HARVEY, LA 70058
14727926    WARREN JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727927    WARREN PIERRE        3247 HWY 18        EDGARD, LA 70049
14727928    WARREN T. IRVIN        250 DEVON RD        LAPLACE, LA 70068
14727929    WARREN WILSON        1709 ELLERSLIE AVE.        LAPLACE, LA 70068

14727931   WASHING EQUIPMENT OF TN   2100 MIDDLEBROOK PIKE   KNOXVILLE, TN 37921
14727934   WASTE CONNECTIONS OF TN, INC   2400 Chipman St   Knoxville, TN 37917
14727933   WASTE CONNECTIONS OF TN, INC   LOUDON DISTRICT   2400 CHIPMAN STREET   KNOXVILLE, TN 37917
14727936   WASTE MANAGEMENT OF   PO Box 9001054   Louisville, KY 40290
14727935   WASTE MANAGEMENT OF   TENNE–KNOXVILLE   2552 WESTERN AVENUE   KNOXVILLE, TN 37921
14727937   WASTE PRO   920 KENNER AVE   KENNER, LA 70062
14727938   WATCO SUPPLY CHAIN SERVICES, LLC   315 W 3RD ST   PITTSBURG, KS 72762
14727942   WAYLON FRANK   1903 GLENDALE DR   LAPLACE, LA 70068
14727943   WAYMAN FROST   531 MOCKINGBIRD LANE   ST ROSE, LA 70087
14727944   WAYMAN L. FROST   531 MOCKINGBIRD LANE   ST.ROSE, LA 70087
14727945   WAYNE ALFORD   916 1/2 S STANTON   NEW ORLEANS, LA 70131
14727946   WAYNE BORDELON   163 RENPASS AVENUE   HARAHAN, LA 70123
14727947   WAYNE FISHER   2000 REDWOOD ST   LAPLACE, LA 70068
14727948   WAYNE GREENUP   2225 LEVY GAUDET ST.   LUTCHER, LA 70071
14727949   WAYNE LEWIS   2216 STATE AVE   HARVEY, LA 70058
14727951   WAYNE MATHERNE JR   162 KATHY DRIVE   LAPLACE, LA 70068
14727952   WAYNE MITCHELL   138 HOLLYWOOD PARK   MONTZ, LA 70068
14727953   WAYNE MORRIS   2006 MURL ST   NEW ORLEANS, LA 70131
14727954   WAYNE QUINN   3204 JASON LANE   GRETNA, LA 70056
14727955   WAYNE TOWNSEND   36119 WILD ROAD   PEARL RIVER, LA 70452
14727956   WAYNISHA BASS   1917 FAITH PLACE APT E   TERRYTOWN, LA 70056
14727957   WB SCRAP LLC   5000 PARIS ROAD   CHALMETTE, LA 70043
14727959   WC OF LOUISIANA   500 Seven Oaks Blvd   Bridge City, LA 70094
14727958   WC OF LOUISIANA   SOUTH LOUISIANA DISTRICT   500 BRIDGE CITY AVENUE   BRIDGE CITY, LA 70094
14727965   WENDEL B. GILLAN   5204 BURKE DRIVE   METAIRIE, LA 70003
14727966   WENDELL FREDERICK   2785 HIGHLAND DR N   GRETNA, LA 70056
14727967   WENDELL GREEN JR   2561 W CATAWBA DR   HARVEY, LA 70058
14727968   WENDY WALL   620 BERGER ST   MARRERO, LA 70072
14727970   WES WALKER   2332 PAILET AVENUE   HARVEY, LA 70058
14727971   WESCO DISTRIBUTION   3011 LAUSAT STREET   METAIRIE, LA 70001
14727972   WESLEY W. POWE   648 MAGNOLIA AVE   LAPLACE, LA 70068
14727973   WEST CENTRAL STEEL INC.   105 19th Street NW   WILLMAR, MN 56201
14727974   WEST GULF MARINE INC.   6000 HARBORSIDE DRIVE   GALVESTON, TX 77554
14727977   WESTERN EXPRESS INC   7135 CENTENNIAL PLACE   NASHVILLE, TN 37209
14727978   WESTFIELD STEEL INC.   530–A STATE ROAD 32 WEST   Westfield, IN 46074
14727979   WHEELER STAGGER   1042 GEMENI DRIVE   RESERVE, LA 70084
14727982   WHITNEY VICKNAIR JR.   145 EAST 12TH ST   RESERVE, LA 70084
14727984   WILBERT BRADFORD   515 S. ATLANTA STREET   RIVER RIDGE, LA 70123
14727985   WILBERT STURDIVANT   2244 ROCHELLE STREET   HARVEY, LA 70058
14727986   WILBERT WALKER, JR   2119 5TH ST   LUTCHER, LA 70071
14727987   WILDCAT LOGISTICS LLC   9448 HWY. 112   BACONTON, GA 31716
14727988   WILFRED A. WYMAN   2705 JEAN LAFITTE BLVD.   LAFITTE, LA 70067
14727989   WILFREDO FAJARDO   1744 SHIRLEY DR   NEW ORLEANS, LA 70114
14727991   WILLBANKS STEEL CORPORATION   1155 N.E. 28TH STREET   Ft. Worth, TX 76106
14727992   WILLIAM ALLEN RANDALL LORENZO JR   2713 BAYOU CARENCRO   MARRERO, LA 70072
14727993   WILLIAM BROWN III   1161 FRIEDRICHS RD APT 44   TERRYTOWN, LA 70056
14727994   WILLIAM D. POOLSON   1600 HACKBERRY AVE.   METAIRIE, LA 70001
14727995   WILLIAM DAVID BORNE   2410 JEAN LAFITTE BLVD   LAFITTE, LA 70067
14727996   WILLIAM E. HOWARD JR   162 JEAN MARIE STREET   RESERVE, LA 70084
14727997   WILLIAM GIANELLONI   3820 LAKE PROVIDENCE DRIVE   HARVEY, LA 70058
14727998   WILLIAM J BOURGEOIS   347 HISTORIC WEST   GARYVILLE, LA 70051
14727999   WILLIAM JOHNSON JR   11047 PERCH DR   THEODORE, AL 36582
14728000   WILLIAM JONES   1638 MARINE ST   MARRERO, LA 70072
14728001   WILLIAM KIRKSEY   417 BELLE ALLIANCE   LAPLACE, LA 70068
14728002   WILLIAM L. SHARON JR   2641 ADMIRALS LANDING STREET   PAULINA, LA 70763
14728003   WILLIAM LEBLANC   4103 LAC COUTURE   HARVEY, LA 70058
14728004   WILLIAM LINDNER   111 VICTORIA DRIVE   BELLE CHASSE, LA 70037
14728005   WILLIAM MAYS   1712 TIMBERLANE ESTATES DR.   HARVEY, LA 70058
14728006   WILLIAM MCCARTER   378 SHADOW LN   LAPLACE, LA 70068
14728007   WILLIAM NELLON   921 N CLAIBORNE PKWY   BRIDGE CITY, LA 70094
14728008   WILLIAM NEWTON   532 DUNBAR PL   TERRYTOWN, LA 70056
14728009   WILLIAM P. FAIRCHILD III   179 THOROUGHBRED AVE   MONTZ, LA 70068
14728010   WILLIAM P. FAIRCHILD IV   179 THOROUGHBRED AVE   MONTZ, LA 70068
14728011   WILLIAM PAYNES   2249 11TH ST   HARVEY, LA 70058
14728012   WILLIAM R. BARBER   335 EISENHOWER   ST. ROSE, LA 70087
14728013   WILLIAM R. MOURET   926 MINDEN AVE   KENENR, LA 70062
14728014   WILLIAM REECE   935 CONTI ST   NEW ORLEANS, LA 70112
14728015   WILLIAM SCHELL III   5284 PITRE DR   CROWN POINT, LA 70072
14728016   WILLIAM SCOTT   6644 RUE LOUIS PHILLIPPE   MARRERO, LA 70072
14728017   WILLIAM SHANO III   927 RUPP ST   GRETNA, LA 70053
14728018   WILLIAM SHARON   2641 ADMIRALS LANDING   PAULINA, LA 70763
14728019   WILLIAM SUMLIN   609 DEERFIELD RD APT A   TERRYTOWN, LA 70056
14728020   WILLIAM THOMASON   9947 PATTERSON RD   NEW ORLEANS, LA 70131
14728021   WILLIAM TRAHAN JR   233 DEVON ROAD   LAPLACE, LA 70068

14728022   WILLIAM WHITNEY        187 LOUISIANA ST        WESTWEGO, LA 70094
14728023   WILLIAM WOLJEVACH        27925 LAKE CYPRESS DRIVE WEST        PERKINSTON, MS 39573
14728024   WILLIAMS DOOR COMPANY, INC.        220 SHERWAY RD        KNOXVILLE, TN 37922
14728040   WILLIE BROADWATER        617 VIC A PITRE DR        WESTWEGO, LA 70094
14728041   WILLIE GRAY        455 CENTRAL AVE        RESERVE, LA 70084
14728042   WILLIE HARRIS JR        6189 BOUTTE ST        MARRERO, LA 70072
14728043   WILLIE MARSHALL JR        648 MAGNOLIA ST        LAPLACE, LA 70068
14728044   WILLIE NOEL        3837 SHANNON DR        HARVEY, LA 70058
14728045   WILLIE ROCHE        6228 5TH AVE        MARRERO, LA 70072
14728047   WILLIE TAYLOR        2061 WATERS DRIVE        MARRERO, LA 70072
14728046   WILLIE TAYLOR        401 SOPHIE ST BLD 101        LAFAYETTE, LA 70501
14728048   WILLIE TAYLOR III        1016 ROMAIN ST        GRETNA, LA 70053
14728049   WILSON GOFFNER        1633 PAILET        HARVEY, LA 70058
14728050   WILSON GRAYMAN        140 LAYMAN ST        AVONDALE, LA 70094
14728051   WILSON WADE        920 PORTER ST        GRETNA, LA 70053
14728055   WINKLE INDUSTRIES INC        2080 WEST MAIN STREET        ALLIANCE, OH 44601
14728058   WOMACK MACHINE SUPPLY CO        2011 8TH STREET        HARVEY, LA 70058
14728059   WOMBLE BOND DICKINSON LLP        Kevin J. Mangan        1313 North Market Street, Suite 1200        Wilmington, DE 19801
14728060   WOMBLE BOND DICKNSON US LLP        Kevin J. Mangan, Nicholas T. Verna &        S. Alexander Faris        1313 North Market Street, Suite 1200        Wilmington, DE 19801
14728067   WORKCARE, INC.        300 S. HARBOR BLVD        ANAHEIM, CA 92805
14728069   WORLDWIDE EXPRESS        2323 VICTORY AVE, SUITE 1600        DALLAS, TX 75219
14728070   WORLDWIDE INTEGRATED SUPPLY        CHAIN SOLUTIONS        3611 109ST STREET        URBANDALE, IA 50322
14728074   WTI TRANSPORT        7300 COMMERCE DRIVE        TUSCALOOSA, AL 35401
14727896   Waldo, Jeffery Ray        788 Eagle Furnace Rd        Rockwood, TN 37854
14727899   Walker, Dawaun Lavell        106 Derek Lane        LaPlace, LA 70068
14727900   Walker, Herbert E        41413 AMITY RD        PONCHATOULA, LA 70454
14727901   Walker, John M        1704 Madewood Road        LaPlace, LA 70068
14727902   Walker, Scott Michael        13248 Brickyard Rd        Independence, LA 70443
14727903   Walker, Steven        P.o. Box 33        New Sarpy, LA 70078
14727904   Wall, David G        16049 Hwy 16        Amite, LA 70422
14727906   Wallace, Tanner D        13109 Drude Dr        Ponchatoula, LA 70454
14727907   Wallace, Zachary        13109 Drude Dr        Ponchatoula, LA 70454
14727908   Waller, Jason R        77159 Hilburn Road        Kentwood, LA 70444
14727917   Waltman, David Paul        PO Box 277        Loranger, LA 70446
14727930   Warrick, Gavin Lee        1517 Eureka Rd        Rockwood, TN 37854
14727932   Washington, Qwendolyn W        410 Coles Landing        LaPLace, LA 70068
14727939   Watson, Albert        1617 Cambridge Dr        LaPlace, LA 70068
14727940   Watson, Raymond Keith        212 Surrey Street        Laplace, LA 70068
14727941   Watson, William        621 Magnolia Ave        Laplace, LA 70068
14727950   Wayne M. Aufrecht        Attorney for Creditor        417 West 21st Avenue        Covington, LA 70433
14727960   Weaver, Calvin        8333 Panola St        New Orleans, LA 70118
14727961   Weaver, Matthew Dwayne        288 DeArmond Rd        Kingston, TN 37763
14727962   Weber, Andrew        541 NW 2nd St        Reserve, LA 70084
14727963   Wells Fargo Bank NA        ITS Texas Service Center        PO Box 2577        Waco, TX 76702–2577
14727964   Wells, Timothy R        317 Riggs Chapel Rd        Harriman, TN 37748
14727969   Wenger, Shane William        317 Talbot Drive        Luling, LA 70070–4421
14727976   Westchester Fire Insurance Company        and its affiliated sureties        McElroy Deutsch Mulvaney & Carpenter LLP        Gary D Bressler, David W Giattino        300 Delaware Avenue, Suite 770        Wilmington,, DE 19801
14727975   Westchester Fire Insurance Company        and its affiliated sureties        McElroy Deutsch Mulvaney & Carpenter LLP        Michael R Morano        1300 Mount Kemble Ave.        Morristown, NJ 07960
14727980   White, Eric Eugene        934 Kingston Ave        Rockwood, TN 37854
14727981   White, Jonathan David        400 Heritage Hills Court        apt 9        Rockwood, TN 37854
14727983   Wicks, George R        5350 Roane State Highway        Rockwood, TN 37854
14727990   Wilkey, Wesley Dameron        703 Highpoint Rd        Evensville, TN 37332
14728025   Williams, Amandzo Jeffery        189 Apricot St        LaPlace, LA 70068
14728026   Williams, Billy        246 Fir Street        LaPlace, LA 70068
14728027   Williams, Brandon D        2605 Lionel Washington Street        Lutcher, LA 70071
14728028   Williams, Darnell D        2225 Levy Gaudet Street        Lutcher, LA 70071
14728029   Williams, David Jasper        271 Cates Rd        Rockwood, TN 37854
14728030   Williams, James Alton        1732 Carrollwood Drive        Apt 1A        LaPlace, LA 70068
14728031   Williams, James Bryan        700 Heritage Hills Apt 56        Rockwood, TN 37854
14728032   Williams, Jarrell        3272 Ann St        Vacherie, LA 70090
14728033   Williams, Johnny B        607 Susan Dr        Hammond, LA 70403
14728034   Williams, Michael S        120 Volanta Avenue        Fairhope, AL 36532
14728035   Williams, Parrish C        119 Derek Lane        Laplace, LA 70068
14728036   Williams, Quindrell R        14748 Emory Rd        New Orleans, LA 70128
14728037   Williams, Randy James        115 Aspen Dr        Harriman, TN 37748
14728039   Willie Benson        Dept of Labor, Case No 2017–LHC–1209        4155 Essen Lane, Apt 242        Baton Rouge, LA 70809
14728038   Willie Benson        Ted Williams        212 Laurel Street        Baton Rouge, LA 70801
14728052   Wilson, Bryant K        5420 Bundy Road        New Orleans, LA 70127
14728053   Wilson, Johnna Jacklyn        13398 E Adams Rd        Hammond, LA 70403
14728054   Wilson, Shondel O        409 Kensington Blvd        Slidell, LA 70458
14728056   Witts, Tracy W        900 East Wheeler Street        Apt. 203        Rockwood, TN 37854
14728057   Womack Machine Supply Co        13835 Senlac Dr        Farmers Branch, TX 75234

| 14728061 | Woods, Alton | 447 Glendwild Dr | Baton Rouge, LA 70815 |
|---|---|---|---|

14728061   Woods, Alton        447 Glendwild Dr        Baton Rouge, LA 70815
14728062   Woods, James E        29845 N. James Chapel Road        Albany, LA 70711
14728063   Woods, Patrick B        389 Cofer Circle        Harriman, TN 37748
14728065   Woolf McClane Bright Allen &        Carpenter PLLC        Robert P. Noell        900 Riverview Tower        900
S. Gay Street        Knoxville, TN 37902–1810
14728064   Woolf McClane Bright Allen &        Carpenter PLLC        Robert P. Noell        PO Box 900        Knoxville, TN
37901–0900
14728066   Woolfork, Adrian F        2109 Williamsburg Dr        LaPlace, LA 70068
14728068   Works, Gaylen T        128 N Kingston Ave        Rockwood, TN 37854
14728071   Wragge IV, Charles J        364 Spruce Street        Norco, LA 70079
14728072   Wright, William E        3104 Greenhill Dr        Flatwoods, KY 41139
14728073   Wrublesky, Walter S        1924 Marshall Road        Monaca, PA 15061
14728075   XL Insurance America Inc.        Regulatory Office        505 Eagleview Boulevard        Suite 100        Exton, PA
19341
14728076   XPRESS RECYCLING INC        5030 HWY 84 W        VIDALIA, LA 71373
14728077   Xpress Recycling, Inc.        Travis Brown        PO Box 1536        Ferriday, LA 71334
14728078   YATS ELECTRICAL SERVICE LLC        1908 MISSISSIPPI AVENUE        METAIRIE, LA 70062
14728079   YECENIA TEJEDA        2715 CLAIRE AVE        GRETNA, LA 70053
14728080   YENNYFFERD LOPEZ        4024 N WOOD BINE ST        HARVEY, LA 70058
14728081   YOGI WEGMANN        1449 SPANISH OAKS DR        HARVEY, LA 70058
14728082   YOLANDA F. WILLIAMS        258 CHAD B. BAKER        RESERVE, LA 70084
14728083   YOLANDA J CHAFFIN        551 SUNSET DR LOT 14        SLIDELL, LA 70460
14728084   YOLANDA S SCOTT        2441 VIRGINIAN COLONY        LAPLACE, LA 70068
14728085   YURI KEITH JONES        2484 PAIGE JANETTE        HARVEY, LA 70058
14728086   YUSNEY CARDOSO–CEDENO        470 HOMEWOOD PLACE        RESERVE, LA 70084
14728087   ZACHARY LEE        2524 EASTVIEW DR        HARVEY, LA 70058
14728089   ZDZISLAW SMOLINSKI JR        4301 SAPPHIRE LANE        GRANBURY, TX 76049
14728092   ZEN–NOH GRAIN        886 HWY 44        CONVENT, LA 70723
14728090   ZENAR CORPORATION        7301 SOUTH 6TH STREET        OAK CREEK, WI 53154
14728091   ZENGISTICS        3300 N INTERSTATE 35, SUITE 450        Austin, TX 78705
14728093   ZEPHYRAIN VICKNAIR        132 EVANGELINE RD        MONTZ, LA 70068
14728094   ZERUAH Z MELECIO        1834 SW 3RD ST        GRAND PRAIRIE, TX 75051
14728096   ZIRCOA INC        31501 SOLON ROAD        SOLON, OH 44139
14728097   ZIYAD ABDELRAHIM ISA        1586 ABBEY ROAD APT B        HARVEY, LA 70058
14728088   Zalin, William A        252 Chelsea St        Enon Valley, PA 16120
14728095   Ziegeler, Charles        43477 R Daigle Rd        Gonzales, LA 70737
14728098   Zumstein, Bryan Eugene        445 Old Poplar Springs Rd        Kingston, TN 37763

TOTAL: 4829