# Notice Recipients

District/Off: 0311–1          User: Cheryl               Date Created: 3/11/2020
Case: 19–12153–KBO          Form ID: 309D               Total: 4922


**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
aty        Polsinelli PC

                                                                            TOTAL: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db         Bayou Steel BD Holdings, L.L.C.        138 Highway 3217        La Place, LA 70068
trans      Reliable Companies      Attn: Gene Matthews        1007 North Orange Street        Suite 110        Wilmington, DE 19801
clagent    Kurtzman Carson Consultants LLC        www.kccllc.net        222 N. Pacific Coast Highway        Suite 300        El Segundo, CA 90245
cr         M. Brashem, Inc.        14023 NE 8th Street        Bellevue, WA 98007
cr         Pension Benefit Guaranty Corporation        Office of the General Counsel        1200 K Street, NW        Suite 340        Washington, DC 20005–4026
intp       Port of South Louisiana        Breazeale, Sachse & Wilson, L.L.P.        909 Poydras Street        Suite 1500        New Orleans, LA 70112 UNITED STATES
intp       State Of Louisiana        Department of Justice        1885 North 3rd Street        Baton Rouge, LA 70802
cr         Union Pacific Railroad Company        Tonya W. Conley/ Lila L. Howe        1400 Douglas Street, STOP 1580        Omaha, NE 68179
cr         Oracle America, Inc.        Buchalter, a Professional Corporation        c/o Shawn M. Christianson        55 2nd St. 17th Fl.        San Francisco, Ca 94105
cr         Long Law Firm        1800 City Farm Drive,        Bldg 6        Baton Rouge, LA 70818
cr         TN Dept of Env't and Conservation        c/o TN Attorney General's Office        Bankruptcy Division        P.O. Box 20207        Nashville, TN 37202–0207
cr         Anvil Attachments, LLC        P.O. Box 216        Slaughter, LA 70777
cr         Pacific Foundry Company        136 Durham Avenue        Metuchen, NJ 08840
tr         George L. Miller        1628 John F. Kennedy Blvd.        Suite 950        Philadelphia, PA 19103–2110
intp       Kurtzman Carson Consultants LLC        www.kccllc.net        222 N. Pacific Coast Highway        Suite 300        El Segundo, CA 90245
aty        Alan Goodman        Breazeale, Sachse & Wilson, L.L.P.        909 Poydras Street        Suite 1500        New Orleans, LA 70112
aty        Alan H. Katz        Locke Lord LLP        Brookfield Place        200 Vesey St., 20th Floor        New York, NY 10281
aty        Albert Kass        Kurtzman Carson Consultants, LLC        222 N Pacific Coast Highway        Suite 300        El Segundo, CA 90245
aty        Amy P. Williams        Troutman Sanders LLP        301 S. College Street, Suite 3400        Suite 4700        Charlotte, NC 28202
aty        Andrew Legrand        Spera Law Group, LLC        3110 Canal Street        New Orleans, LA 70119
aty        Anson B. Frelinghuysen        Hughes Hubbard & Reed LLP        One Battery Park Plaza        New York, NY 10004
aty        Anthony Resnick        United Steelworkers        60 Boulevard of the Allies        Roam 807        Pittsburgh, PA 15222
aty        Bayard J. Snyder        Snyder & Associates, PA        3801 Kennett Pike        Suite 201, Building C        Wilmington, DE 19807
aty        Bradford J. Sandler        Pachulski Stang Ziehl & Jones LLP        919 N. Market Street, 17th Floor        Wilmington, DE 19801
aty        Bradley R. Foxman        Vinson & Elkins L.L.P.        Tammell Crow Center        2001 Ross Avenue, Suite 3900        Dallas, TX 75201
aty        Brenna Anne Dolphin        Polsinelli PC        222 Delaware Ave        Suite 1101        Wilmington, DE 19801
aty        Brent B. Barriere        The Lambert Firm, PLC        201 St. Charles Ave.        Suite 4600        New Orleans, LA 70170
aty        Cayce Peterson        701 Magazine Street        New Orleans, L 70130
aty        Chantelle D'nae McClamb        Ballard Spahr LLP        919 North Market Street        11th Floor        Wilmington, DE 19801–3034
aty        Christopher Lento        Louisiana Department of Justice        1885 N. 3rd Street        Baton Rouge, LA 70802
aty        Christopher A. Ward        Polsinelli PC        222 Delaware Avenue, Suite 1101        Wilmington, DE 19801
aty        Colin Robinson        Pachulski Stang Ziehl & Jones LLP        919 North Market Street        17th Floor        Wilmington, DE 19801
aty        Curtis W. Owen        Pension Benefit Guaranty Corp.        1200 K Street, N.W.        Suite 340        Washington, DC 20005–4026
aty        Damien Nicholas Tancredi        Flaster/Greenberg P.C.        1201 N. Orange Street        Suite 301        Wilmington, DE 19801
aty        Daniel C. Kerrick        Hogan McDaniel        1311 Delaware Avenue        Wilmington, DE 19806
aty        Daniel J Fazio        35 West Wacker Drive        Chicago, IL 60601
aty        Daniel J. McGuire        Winston & Strawn LLP        35 W. Wacker Dr.        Chicago, IL 60601
aty        David M. Klauder        Bielli & Klauder, LLC        1204 N. King Street        Wilmington, DE 19801
aty        David R. Jury        General Counsel        United Steelworkers        Five Gateway Center, Room 807        Pittsburgh, PA 15222
aty        David T Queroli        Richards, Layton & Finger        920 North King Street        Wilmington, DE 19801

| | | | | | | |
|---|---|---|---|---|---|---|
| aty | David William Giattino | Stevens & Lee, P.C. | 919 North Market Street | Suite 1300 | Wilmington, DE 19801 | |
| aty | Douglas M. Chapoton | 5525 Reitz Avenue | Baton Rouge, LA 70809–3802 | | | |
| aty | Eric Michael Sutty | Elliott Greenleaf | 1105 Market Street, Suite 1700 | Wilmington, De 19801 | | |
| aty | Erin R Fay | Bayard, P.A. | 600 North King Street | Suite 400 | Wilmington, DE 19801 | |
| aty | Francis J. Lobrano | Carver Darden | 147 Keating Drive | P.O. Box 208 | Belle Chasse, LA 70037 | |
| aty | G. David Dean | Cole Schotz P.C. | 500 Delaware Avenue, Suite 1410 | Wilmington, DE 19801 | | |
| aty | Gary D. Bressler | McElroy Deutsch Mulvaney & Carpenter LLP | 300 Delaware Ave., Suite 770 | Wilmington, DE 19801 | | |
| aty | Hugh P. Lambert | The Lambert Firm, PLC | 701 Magazine Street | New Orleans, LA 70130 | | |
| aty | Ian Connor Bifferato | The Bifferato Firm | 1007 N Orange Street | 4th Floor | Wilmington, DE 19801 | |
| aty | James G. McMillan, III | Halloran Farkas + Kittila LLP | 5803 Kennett Pike | Suite C | Wilmington, DE 19807 | |
| aty | James S. Carr | Kelley Drye & Warren | 101 Park Avenue | New York, NY 10178 | | |
| aty | Jamie Hurst Watts | Long Law Firm, LLP | 1800 City Farm Drive | Bldg. 6 | Baton Rouge, LA 70806 | |
| aty | Jarret P. Hitchings | Duane Morris LLP | 222 Delaware Avenue | Suite 1600 | Wilmington, DE 19801 | |
| aty | Jason R. Adams | Kelley Drye & Warren LLP | 101 Park Avenue | New York, NY 10178 | | |
| aty | Jason W. Burge | Fishman Haygood, LLP | 201 St. Charles Ave. | Suite 4600 | New Orleans, LA 70170 | |
| aty | Jennifer R. Hoover | Benesch Friedlander Coplan & Aronoff LLP | 222 Delaware Ave. | Suite 801 | Wilmington, DE 19801 | |
| aty | John D. Demmy | Saul Ewing Arnstein & Lehr, LLP | 1201 North Market Street | Suite 2300 | P.O. Box 1266 | Wilmington, DE 19899 |
| aty | Karen C. Bifferato | Connolly Gallagher LLP | 1201 North Market Street, 20th Floor | Wilmington, DE 19801 | | |
| aty | Kathryn J. Johnson | Fishman Haygood, LLP | 201 St. Charles Ave. | Suite 4600 | New Orleans, LA 70170 | |
| aty | Kelly M. Conlan | Connolly Gallagher LLP | 1201 North Market Street, 20th Floor | Wilmington, DE 19801 | | |
| aty | Kevin J. Mangan | Womble Bond Dickinson (US) LLP | 1313 North Market Street | Suite 1200 | Wilmington, DE 19801 | |
| aty | Kevin Scott Mann | Cross & Simon, LLC | 1105 N. Market Street, Suite 901 | P.O. Box 1380 | Wilmington, DE 19899–1380 | |
| aty | Laura L. McCloud | Tennessee Attorney General's Office | P.O. Box 20207 | Nashville, TN 37202 | | |
| aty | Lauren S. Schlussel | Kelley Drye & Warren LLP | 101 Park Avenue | New York, NY 10178 | | |
| aty | Mark D. Collins | Richards, Layton & Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington, DE 19801 | |
| aty | Matthew G. Summers | Ballard Spahr LLP | 919 North Market Street | 11th Floor | Wilmington, DE 19801 | |
| aty | Matthew J. Pyeatt | Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Suite 3900 | Dallas, TX 75201–2975 | |
| aty | Melissa S. Woods | Cohen, Weiss and Simon LLP | 900 Third Avenue | New York, NY 10022 | | |
| aty | Michael A. Ostrander | Wilson & Ratledge PLLC | 4600 Marriott Drive | Suite 400 | Raleigh, NC 27612 | |
| aty | Michael Joseph Joyce | Joyce, LLC | 1225 King Street | Suite 800 | Wilmington, DE 19801 | |
| aty | Michael S. Held | Jackson Walker L.L.P. | 2323 Ross Avenue | Suite 600 | Dallas, TX 75201 | |
| aty | Norman Christopher Griffiths | Connolly Gallagher LLP | 1201 N. Market Street | 20th Floor | Wilmington, DE 19801 | |
| aty | Patrick J. Reilley | Cole Schotz P.C. | 500 Delaware Avenue, Suite 1410 | Wilmington, DE 19801 | | |
| aty | Peter J Keane | Pachulski Stang Young & Jones LLP | 919 N. Market Street | 17th Floor | Wilmington, DE 19801 | |
| aty | Peter J Keane | Pachulski Stang Young & Jones LLP | 919 N. Market Street | 17th Floor | Wilmington, DE 19801 | |
| aty | Peter J. Keane | Pachulski Stang Ziehl & Jones LLP | 919 North Market Street, 17th Floor | Wilmington, DE 19801 | | |
| aty | Rafael Xavier Zahralddin–Aravena | Elliott Greenleaf, PC | 1105 North Market Street | Suite 1700 | P.O. Box 2327 | Wilmington, DE 19801 |
| aty | Richard Passler | Breazeale, Sachse & Wilson, L.L.P. | 909 Poydras Street | Suite 1500 | New Orleans, LA 70112 | |
| aty | Richard M. Seltzer | Cohen, Weiss and Simon LLP | 900 Third Avenue | 21st Floor | New York, NY 10022–4869 | |
| aty | Rick Aaron Steinberg | Price Meese Shulman & D'Arminio, P.C. | 50 Tice Boulevard | Suite 380 | Woodcliff Lake, NJ 07677 | |
| aty | Robert M. Greenbaum | Smith Kane Holman, LLC | 112 Moores Road, Suite 300 | Malvern, PA 19355 | | |
| aty | Seth A. Niederman | Fox Rothschild LLP | 919 North Market Street, Suite 1300 | P.O. Box 2323 | Wilmington, DE 19899 | |
| aty | Seth A. Niederman | Fox Rothschild LLP | 919 North Market Street, Suite 300 | PO Box 2323 | Wilmington, DE 19899 | |
| aty | Shanti M. Katona | Polsinelli PC | 222 Delaware Avenue | Suite 1101 | Wilmington, DE 19801 | |
| aty | Shawn M. Christianson | Buchalter P.C. | 55 Second Street, 17th Floor | San Francisco, CA 94105–3493 | | |
| aty | Simon J. Torres | Pension Benefit Guaranty Corp. | Office of the Chief Counsel | 1200 K Street NW | Washington, DC 20005 | |
| aty | Stephen J. Astringer | Polsinelli PC | 222 Delaware Avenue, Suite 1101 | Wilmington, DE 19801 | | |
| aty | Susan E. Kaufman | Law Office of Susan E. Kaufman, LLC | 919 N. Market Street | Suite 460 | Wilmington, DE 19801 | |

| | | | | |
|---|---|---|---|---|
| aty | Trent Echard | Echard Marquette, P.C. | 4773 William Flynn Highway | Allison Park, PA 15101 |
| aty | William L. Wallander | Vinson & Elkins L.L.P. | Trammell Crow Center | 2001 Ross Avenue, Suite 3900 | Dallas, TX 75201 |
| aty | Yelena E. Archiyan | Akerman LLP | 2001 Ross Avenue, Suite 3600 | Dallas, TX 75201 |

14723272 A & E ENGINE & COMPRESSION INC    1556 MACARTHUR BLVD    HARVEY, LA 70058
14723273 A J LABOURDETTE INC    5417 POWELL STREET, SUITE A    HARAHAN, LA 70123
14723274 A ONE AUTO PARTS OF LAFAYETTE    4611 CAMERON STREET    LAFAYETTE, LA 70506
14723275 A TO Z SALVAGE    PO BOX 220    30028 CONNIE DR    HOLDEN, LA 70744
14723276 A&H ARMATURE WORKS, INC    1330 WESTBANK EXPRESSWAY    WESTWEGO, LA 70094
14723278 A–1 DELIVERY SERVICES, INC.    PO Box 36906    Houston, TX 77236–6906
14723277 A. STUCKI COMPANY    900 Commerce Drive    Moon Township, PA 15108
14723279 A1 ELECTRICAL CONTRACTORS    2783 LAPALCO BLVD.    HARVEY, LA 70058
14723280 A3M VACUUM SERVICES, LLC    PO Box 727    LAPLACE, LA 70069
14723281 AAA COOPER TRANSPORTATION    PO Box 935003    ATLANTA, GA 31193–5003
14723282 AAA SUPPLY CORPORATION    608 ROUTE 41    Schererville, IN 46375–1297
14723283 AARON C. VOLION    7364 AMITE CHURCH ROAD LOT 7    DENHAM SPRINGS, LA 70706
14723284 AARON FRAZIER    3057 SORBONNE DR    MARRERO, LA 70072
14723285 AARON J CHIASSON    115 VANS LANDE    DESTREHAN, LA 70047
14723286 AARON J. ADAMS    9021 MILAN STREET    KENNER, LA 70065
14723287 AARON J. CHAISSON    115 VANS LANE    DESTREHAN, LA 70047
14723288 AARON MAURICE SENETTE    5832 GLASCO DRIVE    MARRERO, LA 70072
14723289 AARON PRESTON    9701 COBENTRY SQUARE DRIVE APT#214    HOUSTON, TX 77099
14723290 AASHTO/NTPEP    444 N. CAPITOL ST. N.W., SUITE 249    WASHINGTON, DC 20001
14723291 ABDELHAKIM KHALEK    808 LACEY LANE    GRETNA, LA 70056
14723292 ABEL CARPIO–REYES    2331 FARRAGUT ST    NEW ORLEANS, LA 70114
14723293 ABS AMERICAS    800 WEST COMMERCE ROAD, STE 400    HARAHAN, LA 70123–3349
14723294 ABS QUALITY EVALUATIONS    1701 CITY PLAZA DR    SPRING, TX 77389–1831
14723295 ACCURATE FIRE EQUIPMENT    10528 EAST 12TH ST.    TULSA, OK 74128
14723296 ACE American Insurance Company    PO Box 1000    Philadelphia, PA 19106
14723297 ACE DORAN HAULING RIGGING    1601 BLUE ROCK ST    CINCINNATI, OH 45223
14723298 ACI HOLDING LLc dba    AMERICAN COMBUSTION INTERNATIONAL    3500 LENOX ROAD, NE, SUITE 1500    ATLANTA, GA 30326
14723299 ACIER BOUCHARD INC.    550 rue Sagard    St–Bruno–de–Montarville QC J3V6C2 Canada
14723300 ACIER CMC INC.    2290 de la Metropole    Longueuil, QC J4G 1E6 Canada
14723301 ACIER PACIFIQUE, INC.    845 Munck    Laval, QC H7S 1A9 Canada
14723302 ACTION HEAVY HAUL, LLC    3882 CRATER LAKE AVENUE    MEDFORD, OR 97504
14723303 ADAM ARCENEAUX    1910 LLOYD PRICE AVE    KENNER, LA 70062
14723304 ADAM CHAUVIN    772 AVENUE D    WESTWEGO, LA 70094
14723305 ADAM DARDAR    4757 ORLEANSWAY    CROWN POINT, LA 70072
14723306 ADAMS MONCRIEF TRANSPORTS INC    5404 BIRCHMAN AVENUE    FORT WORTH, TX 76107
14723311 ADECCO EMPLOYMENT SERVICES    DEPT. CH 14091    PALATINE, IL 60055–4091
14723313 ADMIRAL MERCHANT MOTOR FREIGHT INC    215 SOUTH 11TH STREET    Minneapolis, MN 55403
14723314 ADMIT MEDICAL TESTING    3401 A BRODHEAD ROAD    ALIQUIPPA, PA 15001
14723315 ADOLPH J DELATTE    274 E 67TH ST    CUT OFF, LA 70345
14723316 ADP SCREENING AND SELECTION SERVICE    301 REMINGTON STREET    FORT COLLINS, CO 80524
14723317 ADP, LLC    1851 N RESLER DRIVE MS–100    EL PASO, TX 79912
14723318 ADRAIN WARREN    2505 VULCAN    HARVEY, LA 70058
14723319 ADRIAN JULIEN    6147 HWY 405    DONALDSONVILLE, LA 70346
14723320 ADRIAN PERRILLOUX    327 CHAD B BAKER    RESERVE, LA 70084
14723321 ADRIEN VICKNAIR JR    257 EAST 6TH ST    RESERVE, LA 70084
14723322 ADVANCED COMBUSTION INC.    DBA ACI CANEFCO    488 BASALTIC ROAD    CONCORD, ON L4K 5A2 Canada
14723323 ADVANCED MARKETING & PROMOTIONS    75 DOMINICAN RD STE 102    LA PLACE, LA 70068–3400
14723324 AFCO STEEL    710 Thomas Street    LITTLE ROCK, AR 72202
14723325 AFFORDABLE MAINTENANCE    631 1ST AVENUE    HARVEY, LA 70058
14723326 AFFORDABLE WELDING US, INC.    3100 EAST 87TH STREET    Chicago, IL 60617
14723327 AFP INDUSTRIES INC    KNOXVILLE, TN LOCATION    200–B PERIMETER PARK RD    KNOXVILLE, TN 37922
14723328 AGGREKO INC    180 WEST 3RD STREET    KENNER, LA 70062
14723329 AGI INDUSTRIES INC    4612 4TH STREET    MARRERO, LA 70072
14723330 AGM CONTAINER CONTROLS INC    3526 E FORT LOWELL RD    TUCSON, AZ 85716
14723331 AGM Container Controls, Inc.    3526 E. Ft. Lowell Road    Tucson, AZ 85716
14723332 AIG    The Insurance Company of    the State of Pennsylvania    175 Water Street    18th Floor    New York, NY 10038
14723333 AIMEE H. HINGLE    236 RIVER POINT DRIVE    DESTREHAN, LA 70047
14723335 AIR & HYDRAULIC EQUIPMENT, INC    821 EAST 11TH STREET    CHATTANOOGA, TN 37404
14723338 AIR LIQUIDE LARGE IND US LP    Airgas, USA LLC    9811 Katy Fwy    Houston, TX 77024
14723337 AIR LIQUIDE LARGE IND US LP    PO Box 301046    DALLAS, TX 75303
14723339 AIR PRODUCTS AND CHEMICALS INC    7201 HAMILTON BLVD    ALLENTOWN, PA 18195
14723340 AIR TEK CONSTRUCTION, INC.    700 HUDSON STREET    TROY, AL 36079
14723341 AIRGAS    621 EAST 131ST PLACE    HAMMOND, IN 46327
14723342 AIRGAS INC LA    190 JAMES DR EAST, SUITE 150    ST. ROSE, LA 70087
14723343 AIRGAS MID AMERICA    5006 MIDDLEBROOK PIKE    KNOXVILLE, TN 37921–5907

14723344    AIRGAS MIDSOUTH        31 N. PEORIA        TULSA, OK 74120
14723345    AIRGAS SOUTHWEST, INC.        1264 1ST. AVENUE        HARVEY, LA 70058
14723350    AIRLINE SALVAGE INC.        6900 AIRLINE DRIVE        METAIRIE, LA 70003
14723352    AKIERA M. VERRET        390 FAIRWAY DRIVE        LAPLACE, LA 70068
14723353    ALABAMA CARRIERS INC        2607 BRICK CHURCH PIKE        NASHVILLE, TN 37027
14723354    ALAN M SCHROEDER        2520 MICHIGAN AVE        METAIRIE, LA 70003
14723355    ALAODDIN AYYAD        705 MARLENE DR        GRETNA, LA 70056
14723357    ALBERT BYES        308 RUBY ST        TERRYTOWN, LA 70056
14723358    ALBERT HONORE JR        2700 FRANKLIN AVE        NEW ORLEANS, LA 70122
14723359    ALBERT JOSEPH SMITH JR        6760 CARVER DRIVE        MARRERO, LA 70072
14723360    ALBERT PETER BOURG JR        282 KNOXO ROAD        TYLERTOWN, MS 39667
14723361    ALBERT PITRE        107 DANNY DR        NEW ORLEANS, LA 70131
14723362    ALBERT R. MORRIS JR.        860 ORION ST.        METAIRIE, LA 70005
14723363    ALBERT ROBINSON        PO BOX 2050        272 EAST 14TH ST        RESERVE, LA 70084
14723364    ALBERT ROBINSON JR        107 NW 18TH ST        RESERVE, LA 70084
14723365    ALBERT STAMPS        2001 ESTALOTE AVENUE        HARVEY, LA 70058
14723366    ALBERT TASSIN        3009 KATE DR        LAPLACE, LA 70068
14723367    ALBERT WILLIAMS JR        2341 CHURCH STREET        VACHERIE, LA 70090
14723368    ALCO TRANSPORTATION INC        36253 MICHIGAN AVENUE        WAYNE, MI 48184
14723370    ALDIRI GROUP        431 HOLLANDER STREET        KENNER, LA 70062
14723371    ALDON COMPANY, INC        3410 SUNSET AVE        WAUKEGAN, IL 60087
14723372    ALEJANDRA VERNAZZA        332 BANNERWOOD DR        GRETNA, LA 70056
14723373    ALEJANDRO TREJO–FUENTES        133 RIVERSIDE DRIVE        RESERVE, LA 70084
14723374    ALERE TOXICOLOGY        883 NORFOLK SQUARE        NORFOLK, VA 23502
14723375    ALERE TOXOCOLOGY SERVICES, INC.        1111 NEWTON STREET        GRETNA, LA 70153
14723376    ALEX JOHNSON        60 MOSS DRIVE        LAPLACE, LA 70068
14723377    ALEX MATTHEWS        319 GOODHOPE        NORCO, LA 70079
14723378    ALEX S. WALKER        405 DAFFODIL STREET        MOUNT AIRY, LA 70076
14723379    ALEXANDER D. FORET        537 WELHAM LOOP        LAPLACE, LA 70068
14723380    ALEXANDER P FARMER        143 W AIRLINE HWY LOT 9        KENNER, LA 70062
14723381    ALEXANDER R. MILBURN        2840 IDAHO AVENUE APT #214        KENNER, LA 70062
14723382    ALEXANDER WALKER        6105 4TH AVE        MARRERO, LA 70072
14723385    ALEXS D BORGE        3525 ARAPAHOE DR        HARVEY, LA 70058
14723386    ALFORNCE VEAL        1916 ESTHER ST        HARVEY, LA 70058
14723387    ALFREDO REYES        1017 HODGSON        FT.WORTH, TX 76115
14723389    ALIMAK HEK, INC.        16920 TEXAS AVENUE L SUITE C 14        WEBSTER, TX 77546
14723390    ALL SCRAP METALS, INC.        2465 Destrehan Ave.        Harvey, LA 70058
14723392    ALL STAR FOREST PRODUCTS        WILLIAM T PRICE, PRESIDENT        5757 N MCRAVEN ROAD        JACKSON, MS 39209
14723394    ALL STAR FOREST PRODUCTS INC        5757 N MCRAVEN ROAD        JACKSON, MS 39209
14723396    ALLAN AWE        1221 W. AIRLINE HWY        LAPLACE, LA 70068
14723397    ALLAN BERGER        5103 ORANGE AVE        LAFITTE, LA 70067
14723398    ALLEN J COULON        5108 ANDREA DR        BARATARIA, LA 70036
14723399    ALLEN P. WHITE        202 SOUTH GRAY AVE        PICAYUNE, MS 39466
14723400    ALLEN PAUL BOWERS        817 DOLPHIN COURT        KENNER, LA 70065
14723401    ALLEN TRAFFICANO        417 GREFFER ST        HARVEY, LA 70058
14723402    ALLENISHA C MELANCON        188 HISTORIC WEST        GARYVILLE, LA 70051
14723403    ALLFAX SPECIALTIES INC.        130 JAMES DRIVE EAST        ST. ROSE, LA 70087
14723405    ALLIANCE SOURCE TESTING, LLC        255 GRANT ST. SE, SUITE 600        DECATUR, GA 35601
14723406    ALLIANCE STEEL DISTRIBUTORS        3000 SE Hidden Way        Vancouver, WA 98661
14723407    ALLIANCE TRUCKING INC        1209 STOWE AVE        MEDFORD, OR 97501
14723408    ALLIED CRAWFORD – ATLANTA        5700 Riverview Industrial Road        Mableton, GA 30126
14723409    ALLIED CRAWFORD – CINCINNATI        213 INDUSTRIAL DRIVE        Franklin, OH 45005–4429
14723410    ALLIED CRAWFORD – PETERSBURG        2021 Bessemer Road        Petersburg, VA 23805
14723411    ALLIED CRAWFORD ATTALLA        208 Lee Street S. E.        Attalla, AL 35954
14723412    ALLIED CRAWFORD CHARLESTON        7135 Bryhawke Circle        North Charleston, SC 29418
14723413    ALLIED CRAWFORD GREENVILLE        5211 Edwards Road        Taylors, SC 29687
14723414    ALLIED CRAWFORD JACKSON        212 Apache Drive        Byram, MS 39272
14723415    ALLIED CRAWFORD LAKELAND        1500 Fish Hatchery Road        Lakeland, FL 33801
14723416    ALLIED CRAWFORD NASHVILLE        3719 Amy Lynn Drive        Nashville, TN 37218
14723418    ALLIED CRAWFORD STEEL        5700 Riverview Industrial Road        Mableton, GA 30126
14723419    ALLIED CRAWFORD STEEL – HARRISBURG        2751 Spring Garden Drive        Middletown, PA 17057
14723417    ALLIED CRAWFORD W MEMPHIS        1 Afco Road        West Memphis, AR 72301
14723420    ALLIED UNIVERSAL SECURITY SERVICES        433 METAIRIE RD        METAIRIE, LA 70005
14723421    ALLSTATE BENEFITS        PO Box 650514        DALLAS, TX 75265–0514
14723422    ALPHONSE NMI CARTER JR        2949 CARDINAL DR        MARRERO, LA 70072
14723423    ALPINE METAL TECH NORTH AMERICA INC        4853 CAMPBELLS RUN RD        PITTSBURGH, PA 15205
14723424    ALRO STEEL CORPORATION        3100 E. High Street        Jackson, MI 49204–0927
14723425    ALTAWORX LLC        22765 US HWY 98        FAIRHOPE, AL 36532
14723426    ALTER TRADING CORPORATION        Attn Director or Officer        700 OFFICE PARKWAY        ST. LOUIS, MO 63141–7124
14723427    ALTER TRUCKING & TERMINAL CORP.        d/b/a ALTER RIVER TERMINAL–ST. PAUL        781 BARGE CHANNEL RD        ST. PAUL, MN 55107
14723428    ALTERON M. DIGGS        336 EAST 36TH STREET        RESERVE, LA 70084
14723429    ALTON COTTON        114 COTTON STREET        BELLE CHASSE, LA 70037
14723430    ALTON GEORGE        1606 FARRAGUT ST.        NEW ORLEANS, LA 70114

```
14723431    ALTON MOULLIET        1037 TEAKWOOD DR        HARVEY, LA 70058
14723433    ALVIN BIRDLOW JR        1029 PORTER ST        GRETNA, LA 70053
14723434    ALVIN BROWN        6113 AVE C APT C        MARRERO, LA 70072
14723435    ALVIN CHEATTEAM        1434 PAILET        HARVEY, LA 70058
14723436    ALVIN DONTE SMITH        240 LATIGUE ROAD        WAGGAMAN, LA 70094
14723437    ALVIN EDWARDS        1541 SPANISH OAKS DRIVE        HARVEY, LA 70058
14723438    ALVIN GIROD    13333 FLEUR DE LIS DRIVE        GONZALES, LA 70737
14723439    ALVIN HANDLEY        133 CARITA DR        AVONDALE, LA 70094
14723440    ALVIN JOHNSON        416 FEDERAL DR        AVONDALE, LA 70094
14723441    ALVIN KENDALL COUTO        2700 WHITNEY AVE APT 421        HARVEY, LA 70058
14723442    ALVIN NAQUIN        4924 BARATARIA BLVD        MARRERO, LA 70072
14723443    ALVIN RICHARDSON JR.        1733 ROBIN ST        MARRERO, LA 70072
14723444    ALVIN TYRONE COUTO        3909 E BAMBOO DRIVE        HARVEY, LA 70058
14723445    ALVIN VICKNAIR        198 WEST 17TH STREET        RESERVE, LA 70084
14723446    ALVIN WILLIAMS        212 S. HICKORY ST        GRAMERCY, LA 70052
14723447    AMAURYS SANTANA–BAEZ        1033 WHITNEY AVE APT B        GRETNA, LA 70056
14723448    AMBER LYNN CASHIO        121 LAYBURN COURT        TERRYTOWN, LA 70056
14723449    AMBROSE DAISY        39614 HWY 23 BOX 98        BOOTHVILLE, LA 70038
14723450    AMERI 100 CALIFORNIA, INC/FORMERLY        ATCG TECHNOLOGY SOLUTIONS INC        5000
            RESEARCH CT STE 750        SUWANEE, GA 30024–6608
14723451    AMERI ROLLS AND GUIDES        337 CLOVER RIDGE DRIVE        LOCKPORT, IL 60441
14723454    AMERICAN BEARING SUPPLY INC        PO BOX 10222        JEFFERSON, LA 70181
14723455    AMERICAN COMMERCIAL BARGE LINE LLC        1701 E. MARKET ST.        Jeffersonville, IN
            47130–4717
14723457    AMERICAN DIESEL        604 TIMESAVER AVE        HARAHAN, LA 70123
14723458    AMERICAN EAGLE STEEL CORPORATION        Ponte Vedra Beach, FL 32004
14723460    AMERICAN INDUSTRIAL MOTOR SERVICE        LLC        235 W OKLAHOMA
            AVENUE        MILWAUKEE, WI 53207
14723461    AMERICAN METAL MARKET        PO BOX 15127        NORTH HOLLYWOOD, CA 91615–9645
14723462    AMERICAN METAL SUPPLY CO        1250 OLD FERN VALLEY ROAD        Louisville, KY 40219
14723463    AMERICAN ROLL GROUP LLC        Kevin McCaffrey        28182 N HAYDEN ROAD        SCOTTSDALE,
            AZ 85266
14723464    AMERICAN STATE EQUIPMENT        Attn Director or Officer        2055 SOUTH 108TH
            STREET        MILWAUKEE, WI 53227
14723467    AMERICAN STEEL & ALUMINUM LLC        Crown Road        Liverpool, NY 13088
14723468    AMERICAN WASTE CONTROL, INC        1420 WEST 35TH STREET        TULSA, OK 74107
14723469    AMERIFAB, INC        3501 EAST 9TH STREET        INDIANAPOLIS, IN 46201
14723471    AMI Automation LLC        PO Box 659506        San Antonio, TX 78265–9506
14723473    AMI Automation LLC,        14408 Maquila Loop, ITC Industrial Park        Laredo, TX 78045
14723474    AMI Automation LLC,        AMI Automation LLC        PO Box 659506        San Antonio, TX
            78265–9506
14723472    AMI Automation LLC,        Dan Karl Ilkay        Corporate Counsel        6717 Burns Street        Forest Hills, NY
            11375
14723475    AMI Automation, LLC        14408 MAQUILA LOOP ITC IND.PARK        LAREDO TEXAS, TX 78045
14723477    AMINO TRANSPORT INC.        223 NE LOOP 820, SUITE 101        HURST, TX 76053
14723479    AMMAR DIRI        4152 LOIRE DRIVE        KENNER, LA 70065
14723480    AMOSS TRADING SERVICES        500 MARKET ST.        NEW ORLEANS, LA 70130
14723481    AMTHOR STEEL COMPANY        1717 GASKELL AVENUE        Erie, PA 16503
14723482    AMY M. WAGUESPACK        25150 PINECREST DRIVE        PICAYUNE, MS 39466
14723483    AMY N. CAMP        411 N 3RD STREET        MCGEGEE, AR 71654
14723484    ANABELLY MONCADA–PADILLA        2112 EUCLID ST        GRETNA, LA 70056
14723485    ANCO STEEL COMPANY        4320 WINFIELD ROAD        WARRENVILLE, IL 60555–4018
14723487    ANDERSEN TAX LLC        71 S. Wacker Drive, Suite 2600        Chicago, IL 60606
14723488    ANDERSON LOCK COMPANY, LTD        850 EAST OAKTON ST.        Des Plaines, IA 60018
14723489    ANDREA OBIOL        649 LAURICELLO AVE        JEFFERSON, LA 70121
14723490    ANDREAS SCOTT        29352 HIGHWAY 11        PORT SULPHUR, LA 70083
14723491    ANDREW DENNIS        5195 ST EMMA        ST JAMES, LA 70086
14723492    ANDREW DESPOSITO        830 ST MAURICE AVE APT C        NEW ORLEANS, LA 70117
14723493    ANDREW M. MENDOZA        157 MADELINE COURT        LAPLACE, LA 70068
14723494    ANDREW M. WILLIAMS        404 AVE M        BELLE CHASSE, LA 70037
14723495    ANDRITZ ASKO INC        501 W. SEVENTH AVE.        Homestead, PA 15120
14723497    ANGELA B. JACOB        1813 ACADIA DRIVE        LAPLACE, LA 70068
14723498    ANGELA M PAYNE        720 HOOTER ROAD        BRIDGE CITY, LA 70094
14723499    ANGELA M. MATHERNE        153 CREVASSE AVENUE        LAPLACE, LA 70068
14723500    ANGIE WARREN        6719 CARVER DR        MARRERO, LA 70072
14723501    ANH THU T TRAN        14 VICKSBURG COURT        HARVEY, LA 70058
14723502    ANH VO        680 S NIAGARA CRL        GRETNA, LA 70056
14723504    ANIXTER NEW ORLEANS        190 JAMES DR. EAST SUITE 140        ST. ROSE, LA 70087
14723505    ANNA SALINAS        519 JEAN LAFITTE BLVD        LAFITTE, LA 70067–5109
14723506    ANNETTE M. BLAND        18 PAMPAS DRIV E        LAPLACE, LA 70068
14723507    ANNI HAHN        2804 KEITHWAY DRIVE        HARVEY, LA 70058
14723508    ANNIE K. ROSS        121 GREENHOUSE ROAD        TRANSYLVANIA, LA 71286
14723509    ANNYA C ORTEZ PEREZ        2405 ROMIG DR        MARRERO, LA 70072
14723511    ANTARES, LLC        PO Box 6137        Metairie, LA 70009
14723514    ANTHONY ABADIE        110 W 17TH STREET        RESERVE, LA 70084
14723515    ANTHONY BOUDREAUX JR        3201 ANTIOCH STREET        PAULINA, LA 70763
14723516    ANTHONY BROWN        6113 SECOND AVE        MARRERO, LA 70072
14723517    ANTHONY BUCHHOLZ        2013 STALL DR        HARVEY, LA 70058
```

14723518    ANTHONY C. ALBERT        108 GASSEN STREET        LULING, LA 70070
14723519    ANTHONY CARMADELLE        985 JEAN LAFITTE BLV        LAFITTE, LA 70087
14723520    ANTHONY DIXON        4700 BALD EAGLE PK        MARRERO, LA 70072
14723521    ANTHONY DURELL BUTLER        2100 CONSTANTINE DR        MARRERO, TX 70072
14723522    ANTHONY GAUTREAU JR        405 ELM STEET        LAPLACE, LA 70068
14723523    ANTHONY J. MADDIE        400 HICKORY AVENUE        HARAHAN, LA 70123
14723524    ANTHONY JACKSON        2835 KENT DR        NEW ORLEANS, LA 70131
14723525    ANTHONY JOSEPH JACKSON        1050 CASA CALVO        NEW ORLEANS, LA 70114
14723526    ANTHONY LAMONDO JR        135 HELTZ ST        GARYVILLE, LA 70051
14723527    ANTHONY LEGEL        703 BREAUX DR        LAPLACE, LA 70068
14723528    ANTHONY M. DUHON        409 HISTORIC WEST STREET        GARYVILLE, LA 70051
14723529    ANTHONY MADDIE        474 W AVE        HARAHAN, LA 70123
14723530    ANTHONY OSTROWSKI        504 W. FRISCO DR        LAPLACE, LA 70068
14723531    ANTHONY P. PERTUIT        110 ELM CT.        WESTWEGO, LA 70094
14723532    ANTHONY Q PLUMMER        1632 SOMERSET PL        MARRERO, LA 70072
14723533    ANTHONY ROBINSON III        238 BECK STREET        AMA, LA 70031
14723534    ANTHONY STEVENSON        1908 S FOREST LAWN APT A        TERRYTOWN, LA 70056
14723535    ANTHONY T. CAMP        411 N. 3RD STREET        MCGEHEE, LA 71654
14723536    ANTHONY T. CANTILLO        2142 BELLVUE STREET        PAULINA, LA 70763
14723537    ANTHONY W. GRAZIANO        2163 MARION DRIVE        LAPLACE, LA 70068
14723538    ANTHONY WALKER        744 EAST MACADOO ST        NEW SARPY, LA 70078
14723539    ANTHONY YOUNG        1244 LOCH LOMAND DR        HARVEY, LA 70058
14723542    ANTOINE MCPHERSON        2560 APOLLO DR        HARVEY, LA 70058
14723543    ANTOINE STERLING        439 JACK STREET        LAPLACE, LA 70068
14723544    ANTOINETTE M. DICKERSON        220 CONCORD DRIVE        LAPLACE, LA 70068
14723545    ANTONIO A. CHOPIN        1813 SOUTH DOWN RD        LAPLACE, LA 70068
14723546    ANTONIO DELEON JR        5153 ORANGE AVE        LAFITTE, LA 70067
14723547    ANTONIO F LEYVA JR        4101 APOLLO DR        METAIRIE, LA 70003
14723548    ANTONIO G. PALMISANO        440 CLAYTON DRIVE        NORCO, LA 70079
14723549    ANTONIO HENRY        1927 ESTHER ST        HARVEY, LA 70058
14723550    ANTONIO HERNANDEZ        2412 CAMBRIDGE DR        LAPLACE, LA 70068
14723551    ANVIL ATTACHMENTS        P.O. BOX 216        SLAUGHTER, LA 70777
14723552    ANVIL ATTACHMENTS LLC        PO BOX 216        SLAUGHTER, LA 70777
14723557    APEX OIL COMPANY        4084 HIGHWAY 44,        Mt. Airy, LA 70076
14723558    APPALACHIA BUSINESS COMM        232 S. PETERS RD.        KNOXVILLE, TN 37923
14723559    APPLICATION ENGINEERING        2025 COLONIAL DRIVE        LAPLACE, LA 70068
14723560    APPLIED INDUSTRIAL        TECHNOLOGIES, INC.        Attn Director or Officer        5516 POWELL STREET        HARAHAN, LA 70183–3427
14723561    APPLIED INDUSTRIAL TECH        3200 DRESSER ROAD        KNOXVILLE, TN 37920
14723563    APPLIED MAINTENANCE SPEC., INC        PO Box 209        BUNA, TX 77612
14723564    AQUIANA SPRINGS WATER        PO BOX 3333        SLIDELL, LA 70459–3333
14723565    ARAMARK UNIFORM & CAREER        APPAREL, LLC        6640 FRANKSTOWN AVE        PITTSBURGH, PA 15206
14723566    ARCHIBALD U. ALISON JR.        5616 BRIDGET STREET        METAIRIE, LA 70003
14723567    ARCHIE COULON        2104 PETERS ROAD        HARVEY, LA 70058
14723568    ARCHROCK        2206 ENGINEERS RD        BELLE CHASSE, LA 70037
14723572    AREDEAN GRAHAM III        168 NW 12TH ST        RESERVE, LA 70084
14723574    ARIEL CORDERO        5313 CROSS CREEK DRIVE        MARRERO, LA 70072
14723575    ARL TRANSPORT LLC / DBA ARL        1155 STOOPS FERRY ROAD        Moon Township, PA 15108
14723576    ARMANDO ALVAREZ        2528 KIRKWOOD DR        MARRERO, LA 70072
14723577    ARMANDO AMAYA III        2409 LYNNBROOK DR        HARVEY, LA 70058
14723578    ARMOND LEE        340 HOMEWOOD DR        RESERVE, LA 70084
14723579    ARMSTRONG TRANSPORT GROUP        8210 UNIVERSITY EXEC PARK DRIVE        CHARLOTTE, NC 28262
14723582    ARTEMIO OLGUIN–GONZALEZ        190 KATHY DR        LAPLACE, LA 70068
14723583    ARTEMUS RHODES        222 RAMSEY ROAD        MOUNT OLIVE, MS 39119
14723584    ARTHUR DEVORE        325 HOMER ST        NEW ORLEANS, LA 70114
14723585    ARTHUR DEVORE JR        1115 WILTZ LANE        NEW ORLEANS, LA 70114
14723586    ARTHUR GILBERT        924 FIFTH ST        WESTWEGO, LA 70094
14723587    ARTHUR J. GALLAGHER RISK        MANAGEMENT SERVICES, INC.        12750 MERIT DR STE 1000        DALLAS, TX 75251–1200
14723588    ARTHUR L TRUITT        1725 ESTHER ST        HARVEY, LA 70058
14723589    ARTHUR R. LAMONTE III        216 WEST HARDING STREET        DESTREHAN, LA 70047
14723591    ASC INDUSTRIES, LTD        1406 W. 175TH STREET        E HAZEL CREST, IL 60429
14723592    ASHLEY A. BARBARA        151 MICHAEL STREET LOT E7        AMA, LA 70031
14723593    ASHLEY N. MOTON        166 APPLE STREET        LAPLACE, LA 70068
14723594    ASHLEY SLING, INC        4775 MERDEL COURT        ATLANTA, GA 30336
14723595    ASHLEY W. GOSSETT        3286 HWY 44        GARYVILLE, LA 70051
14723596    ASHTON M SHEPHERD        176 WEST 1ST STREET        EDGARD, LA 70049
14723597    ASHTON NOEL        99 TRANQUILITY DR.        MANDEVILLE, LA 70471
14723598    ASSET EMPLOYMENT GROUP        8211 E REGAL BLVD        TULSA, OK 74133
14723599    ASSOCIATED TERMINALS        @ GLOBALPLEX, LLC        9100 SAFETY DRIVE        Convent, LA 70723
14723612    AT&T        19        PO Box 5019        CAROL STREAM, IL 60197–5019
14723611    AT&T        CAROL STREAM, IL 60197–5001
14723605    AT&T        Karen A. Cavagnaro        One AT&T Way, Room 3A104        c/o AT&T Services, Inc        Bedminster, NJ 07921
14723603    AT&T        PO Box 105262        Atlanta, GA 30348–5262

```
14723604    AT&T            PO Box 105414       Atlanta, GA 30348–5414
14723613    AT&T            PO Box 5080         CAROL STREAM, IL 60197–5080
14723614    AT&T            PO Box 5091         CAROL STREAM, IL 60197–5091
14723615    AT&T            PO Box 6463         CAROL STREAM, IL 60197–6463
14723600    AT&T            account ending 1261     PO Box 105262       Atlanta, GA 30348
14723601    AT&T            account ending 1262     PO Box 105414       Atlanta, GA 30348
14723606    AT&T            account ending 1265     PO Box 5080     Carol Stream, IL 60197
14723607    AT&T            account ending 1941     PO Box 6463     Carol Stream, IL 60197
14723608    AT&T            account ending 6318     PO Box 5019     Carol Stream, IL 60197
14723609    AT&T            account ending 7905     PO Box 5091     Carol Stream, IL 60197
14723602    AT&T            account ending 8002     PO Box 105068       Atlanta, GA 30348
14723610    AT&T            account ending 9963     PO Box 5001     Carol Stream, IL 60197
14723616    AT&T            c/o Bankruptcy      4331 Communications Dr      Flr 4W      Dallas, TX 75211
14723617    AT&T TELECONFERENCE         PO Box 5002     Carol Stream, IL 60197
14723618    AT&T TELECONFERENCE         SERVICES        PO Box 5002     CAROL STREAM, IL 60197–5002
14723619    ATLAS COPCO COMPRESSORS      1800 OVERVIEW DRIVE     ROCK HILL, SC 29730
14723621    ATLAS TRUCKING AND LOGISTICS        20601 TROLLEY INDUSTRIAL DR     TAYOR, MI 48180
14723624    ATMOS ENERGY        PO BOX 790311       ST. LOUIS, MO 63179–0311
14723623    ATMOS ENERGY        PO Box 790311       St Louis, MO 63179
14723626    ATS LOGISTICS / DBA SUREWAY TRANSP.     725 OPPORTUNITY DRIVE       ST. CLOUD, MN
            56303
14723627    ATTALA STEEL INDUSTRIES, LLC        Kosciusko, MS 39090
14723628    AUBRY BONCK     2408 JENNIE ST      HARVEY, LA 70058
14723629    AUDIOMETRICS INC        4510 MARLENA STREET     BOSSIER CITY, LA 71111
14723630    AUGUSTA MALVEAUX        1919 OCONNER ST     GRETNA, LA 70053
14723631    AUSTIN ANTHONY ANCAR       4868 ORLEANS WAY LOT 31     MARRERO, LA 70072
14723632    AUSTIN FIRE SYSTEMS LLC     13580 EADS ROAD     PRAIRIEVILLE, LA 70769
14723635    AUTHUR C. GUERRA JR.        843 GOODHOPE STREET     NORCO, LA 70079
14723636    AUTOBODY UNLIMITED         29144 HWY 644       VACHERIE, LA 70090
14723638    AVENGER LOGISTICS       5959 SHALLOWFORD ROAD, SUITE 225        Chattanooga, TN 37421
14723639    AVIS WILLIAMS       1239 LAURADALE DR       NEW ORLEANS, LA 70114
14723641    AYNARD MILLET       1127 WHITLOW CT     LAPLACE, LA 70068
14723642    AZZ GALVANIZING – MORGAN CITY       3100 W 7th STREET       Fort Worth, TX 76107
14723643    AZZ GALVANIZING – NEW ORLEANS       2402 ENGINEERS ROAD     BELLE CHASSE, LA
            70037
14723307    Adams, Stephen J        213 Lumpkin Road        Carriere, MS 39426
14723308    Adams, Tony A       102 Flanders Avenue     Harriman, TN 37748
14723309    Adams, William O        190 Belle Terre Blvd C      Box 2451        Laplace, LA 70068
14723310    Adams, William Orland       530 Greenwood Drive     Laplace, LA 70068
14723312    Adecco USA Inc      175 Broadhollow Rd      Melville, NY 11747
14723334    Ainsworth, Willis Edward        Po Box 331      Loranger, LA 70446
14723336    Air & Hydraulic Equipment, Inc      11157 Outlet Drive      Knoxville, TN 37932
14723351    AirTek Construction, Inc.       PO Box 388      Troy, AL 36081
14723346    Airgas USA LLC      Carrie A. Dodson, A/R Specialist        Central Division BSC        110 W. 7th St., Ste.
            1300        Tulsa, OK 74119
14723349    Airgas USA, LLC     110 West 7th St. Suite 1400      Tulsa, OK 74119
14723347    Airgas USA, LLC     6055 Rockside Woods Blvd        Independence, OH 44131
14723348    Airgas USA, LLC     Airgas USA LLC      Carrie A. Dodson, A/R Specialist        Central Division
            BSC     110 W. 7th St., Ste. 1300       Tulsa, OK 74119
14723356    Albert Bailey       Albert J. Bailey, EEOC Charge       Albert J. Bailey       3001 Yorktowne Dr.       LaPlace,
            LA 70068
14723369    Alcorn, Scott A     566 Clifton Cemetery        Spring City, TN 37381
14723383    Alexander, Alex R       321 Cypress Point Drive     Laplace, LA 70068
14723384    Alexander, Charles H        364 Spruce Street       Norco, LA 70079
14723388    Alimak HEK Inc      12552 Old Galveston Rd Suite A160       Webster, TX 77598
14723391    All Scrap Metals, LLC       7 Veterans Memorial Blvd.       Kenner, LA 70062–4981
14723393    All Star Forest Products Inc        ALL STAR FOREST PRODUCTS        WILLIAM T PRICE,
            PRESIDENT       5757 N MCRAVEN ROAD        JACKSON, MS 39209
14723395    All Star Forest Products Inc        All Star Forest Products        PO Box 7538     Jackson, MS 39284–7538
14723404    Alliance Source Testing LLC     255 Grant St SE Suite 600       Decatur, AL 35601
14723432    Altum, John     121 Marble Dr       Rockwood, TN 37854
14723452    Ameri100 California Inc     785 Orchard Drive Suite 140     Folson, CA 95360
14723453    Ameri100 California Inc     Divakar Shenoy      5000 Research Court, Suite 750      Suwanee, GA
            30024
14723470    AmeriGas        107 Iris Avenue     Jefferson, LA 70121
14723456    American Commercial Barge Line LLC      PO Box 610      Jeffersonville, IN 47131
14723459    American Guard, Inc     3519 Patrick Street     Lake Charles, LA 70605
14723465    American State Equipment Co., Inc       Attn Timothy Kraut      2055 South 108th Street     PO Box
            270287      Milwaukee, WI 53227
14723466    American State Equipment Co., Inc.      Timothy Kraut       2055 S. 108th Street     PO Box
            270287      Milwaukee, WI 53227
14723476    Amin, Mohammad      4212 Beaune Dr      Kenner, LA 70065
14723478    Amite Metal Recycling       15261 Hwy 16 East       Amite, LA 70422
14723486    Anders, James C     720 Gordon Avenue       Harahan, LA 70123
14723496    Andritz Asko, Inc       501 West 7th St      Homestead, PA 15120
14723503    Anim, Benjamin      2656 N Rocheblave St        New Orleans, LA 70117
14723510    Antares, LLC        3813 N Causeway Blvd, Suite 250     Metairie, LA 70002
```

14723513    Antares, LLC        Andrew Legrand        Spera Law Group, LLC        3110 Canal Street        New Orleans, LA 70119
14723512    Antares, LLC        Spera Law Group, LLC        Vincent Trombatore, Esq.        3110 Canal Street        New Orleans, LA 70119
14723540    Anthony, Debbie Lorine        19510 Dunson Place Dr.        Ponchatoula, LA 70454
14723541    Anthony, Jason Lee        21071 Weinberger Road        Ponchatoula, LA 70454
14723556    Anvil Attachments, LLC        Alan Murr        PO Box 216        Slaughter, LA 70777
14723553    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        445 North Boulevard, Suite 300        Baton Rouge, LA 70802
14723555    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        PO Box 2997        Baton Rouge, LA 70821–2997
14723554    Anvil Attachments, LLC        Kantrow Spaht Weaver & Blitzer APLC        Julie M. McCall, Shareholder        PO Box 2997        Baton Rouge, LA 70821
14723562    Applied Industrial TechnologiesDixie Inc        c/o Jordan Moore        1 Applied Plaza        Cleveland, OH 44115
14723569    Arcuri, Stephen        585 Roccaforte        Garyville, LA 70051
14723570    Ard, Andrew T        42204 Marblestone Ave        Prairieville, LA 70769
14723571    Ardoin, Todd P        3680 Hwy 307        Thibodaux, LA 70301
14723573    Arguello, Alan Joseph        2200 Severn Ave        Apt V201        Metairie, LA 70001
14723580    Armstrong, Robert J        7425 Strathmore Dr.        New Orleans, LA 70128
14723581    Arney, David M        122 Bullard Hollow Road        Harriman, TN 37748
14723590    Asbury Louisiana        Patrick Sook        PO Box 144        Asbury, NJ 08802
14723620    Atlas Hose & Gasket Co, LLC        1010 Saint Mary Street        New Orleans, LA 70130
14723622    Atmos Energy        Attn Bankruptcy Group        Atmos Energy Corporation        PO Box 650205        Dallas, TX 75265–0205
14723625    Atmos Energy Corporation        Attn Bankruptcy        PO Box 650205        Dallas, TX 75265
14723634    Austin Fire Systems, LLC        PO Box 411        Prairieville, LA 70769
14723633    Austin Fire Systems, LLC        Russell Ritchie, President/ Owner        13580 Eads Road        Prairieville, LA 70769
14723637    Autry, Daniel Eugene        147 Blair Rd        Harriman, TN 37748
14723640    Avist, Avron Joesph        13444 Old Baton Rouge Hwy        Lot 230        Hammond, LA 70403
14723644    B W Sinclair Inv        PO Box 1111        Wichita Falls, TX 76307–1111
14723645    B&T EXPRESS INC        400 MILEY ROAD        NORTH LIMA, OH 44452
14723646    BA VAN DANG        391 MAIN STREET        BILOXI, MS 39530
14723647    BABCOCK & WILCOX COMPANY        2600 E MAIN ST        LANCASTER, OH 43130
14723648    BACKGROUNDCHECKS.COM LLC        12770 COIT ROAD        DALLAS, TX 75251
14723655    BANE HAULING & RIGGING        410 S. HIGH ST.        WAYNESBORO, TN 38485
14723656    BANK DIRECT CAPITAL FINANCE        Rich Twardowski & Megan Shaffer        150 North Field Drive, Suite 190        Lake Forest, IL 60045
14723658    BANK OF AMERICA        PO Box 15731        Wilmington, DE 19886–5731
14723665    BARBARA JACKSON        1910 GEORIA AVE        KENNER, LA 70062
14723666    BARBARA L PHILLIPS        5104 TOPAZ DR        MARRERO, LA 70072
14723668    BARFIELD ENTERPRISES, INC        Christine Bossier        PO Box 218        NEW BOSTON, TX 75570
14723674    BARRIERE CONSTRUCTION        1610 BARRIERE ROAD        BELLE CHASSE, LA 70037
14723675    BARRY A BLANCHARD        5159 FOURTH ST        LAFITTE, LA 70067
14723676    BARRY CHOPIN        118 FAVORITE LANE        EDGARD, LA 70049
14723677    BARRY JOSEPH        124 WEST 3RD STREET        EDGARD, LA 70049
14723678    BARRY L. JONES        184 CYNTHIA CIRCLE        RESERVE, LA 70084
14723679    BARRY RAZIANO        10121 JOEL AVE        RIVER RIDGE, LA 70123
14723680    BARRY YOUNG        121 DOVE STREET        LAPLACE, LA 70068
14723681    BASIL CROSSDALE        2169 PEBBLE BEACH DR        LAPLACE, LA 70068
14723684    BATISTE J GIARDINA III        314 ST CHARLES ST        NORCO, LA 70079
14723686    BAY STEEL CORPORATION        STATE DOCK ROAD        Mobile, AL 36601
14723687    BAYOU DRAGON TRANSPORT, LLC        916 TRANSCONTINENTAL DRIVE        METAIRIE, LA 70001
14723689    BEACON AIR CONDITIONING & HEAT        315 E 3RD ST        KENNER, LA 70062
14723693    BEAR COMMUNICATONS INC        d/b/a EMCO COMMUNICATIONS & BEARCOM        4900 12447 Wardline Road        Hammond, LA 70401
14723692    BEAR COMMUNICATONS INC        d/b/a EMCO COMMUNICATIONS & BEARCOM        4900 8900 S. Choctaw Dr.        Baton Rouge, LA 70815
14723695    BECKS AUTO SERVICE        266 BECK STREET        AMA, LA 70031
14723696    BECKS AUTOMOTIVE        755 PAUL MALLARD RD.        LULING, LA 70070
14723697    BEEMAC TRUCKING LLC        2747 LEGIONVILLE RD        AMBRIDGE, PA 15003
14723698    BELCO INDUSTRIAL SERVICES, LLC        40118 CAUSEY ROAD        PRAIRIEVILLE, LA 70769
14723699    BEMCO MACHINE WORKS, LTD        6410 KESTREL ROAD        MISSISSAUGA, ON L5T 1Z8 Canada
14723701    BENGIMAN ODOM        1013 MANHATTAN BLVD BLDG #7 APT#108        HARVEY, LA 70058
14723702    BENITO MARTINEZ VIGIL        1144 ORNAGE BLOSSOM ST        HARVEY, LA 70058
14723703    BENJAMIN CARTER        5552 AMES COURT        MARRERO, LA 70072
14723704    BENJAMIN DUECASTER        777 GOOD HOPE        NORCO, LA 70079
14723705    BENNER METALS CORPORATION        1220 SOUTH STATE COLLEGE BLVD.        Fullerton, CA 92831
14723706    BENNETT J. TRICHE        104 N. LAUREL STREET        HAMMOND, LA 70401
14723707    BENNIE DAVIS        1104 ORANGE BLOSSOM        HARVEY, LA 70058
14723708    BENNIE JOSEPH JR        117 E 31ST ST        RESERVE, LA 70084
14723709    BENNY FERRELL        1350 1/2 SOUTH MYRTLE        METAIRIE, LA 70003
14723710    BENNY RILEY        126 RILEY LANE        EMPIRE, LA 70050
14723711    BERENDSEN FLUID POWER        404 COMMERCE POINT        HARAHAN, LA 70123

14723713    BERKMAN ANDERSON        512 BELLINA LN        MARRERO, LA 70072
14723714    BERMAN BROS. INC.        2500 Evergreen Avenue        Jacksonville, FL 32206
14723716    BERNARD BRADLEY        2824 VIRGINIA LEE        MARRERO, LA 70072
14723717    BERNARD REYNAUD        309 HOMEWOOD        RESERVE, LA 70084
14723718    BERNARD REYNAUD JR.        1112 ST. CLAIR LOOP        LAPLACE, LA 70068
14723719    BERNARD SMITH        2463 MARR AVE        NEW ORLEANS, LA 70114
14723720    BERNARD W COLEMAN JR        2637 FOLIAGE DR        MARRERO, LA 70072–5862
14723723    BERTRAND SPARKS        1010 ROBINSON AVE        MARRERO, LA 70072
14723724    BESCO STEEL SUPPLY, INC.        Birmingham, AL 35232
14723725    BEST USED TIRES AND AUTO CARE        73 WESTBANK EXPRESSWAY        GRETNA, LA 70053
14723727    BETH SPIESS        PO BOX 171 HWY 45        LAFITTE, LA 70067
14723729    BETHEL TRANS, LLC        5778 YOUNGSTOWN POLAND RD        YOUNGSTOWN, PA 44514
14723730    BETON, LLC        211 E. INDUSTRY ST.        Gonzales, LA 70737
14723731    BETTY BOSSIER        114 JILL STREET        LAPLACE, LA 70068
14723732    BEVERLY A ECKEL        167 CAREVASSE AVE        LAPLACE, LA 70068
14723733    BEVERLY SNOW AND ICE, INC        16504 DIXIE HIGHWAY        MARKHAM, IL 60428
14723734    BIANCA KNIGHT        1101 DUPAS ST APT 7        GRETNA, LA 70053
14723735    BILL K PROVENCE        246 SOMERSET        LAPLACE, LA 70068
14723736    BILLY JO PORCHE JR        2000 TITAN STREET        HARVEY, LA 70058
14723737    BILLY JOE RODRIGUE        45123 STRINGER BRIDGE RD        ST. AMANT, LA 70774
14723738    BINATEK        7951 RUE VAUBAN        ANJOU, QC H1J 2V1 Canada
14723739    BINH VIET LE        2400 RUE NOTRE DAME        TERRYTOWN, LA 70056
14723740    BIRMINGHAM INTERNATIONAL        300 RIVERHILLS BUSINESS PARK        BIRMINGHAM, AL 35242
14723742    BIRMINGHAM RAIL & LOCOMOTIVE        1015 15TH AVENUE        BESSEMER, AL 35020
14723743    BIRMINGHAM RAIL & LOCOMOTIVE        5205 5TH AVENUE NORTH        Lipscomb, AL 35020
14723744    BJS FURNITURE & APPLIANCE WAREHOUS        1605 HWY 190 E.        HAMMOND, LA 70401
14723745    BL DUKE        6470 CANAL BANK ROAD        FOREST VIEW, IL 60402
14723749    BLAINE ANTHONY VICTORIANO        4927 OAK DR        LAFITTE, LA 70067
14723751    BLAIR LOGISTICS LLC        3600A RICHARD ARRINGTON JR BLVD N        BIRMINGHAM, AL 35234
14723754    BLAIR SERVICES, INC        325 HICKORY AVENUE        HARAHAN, LA 70123
14723755    BLAKE BABIN        405 ELVIN ST        LAPLACE, LA 70068
14723756    BLAKE GEORGEL        142 ANNEX STREET        NEW SARPY, LA 70078
14723757    BLANCHER BROTHERS AC & HEATING LLC        2500 TAFFY DR        MARRERO, LA 70072
14723759    BLOOM ENGINEERING CO, INC.        5460 HORNING ROAD        PITTSBURGH, PA 15251–0254
14723761    BLUE CROSS BLUE SHIELD OF LOUISIANA        5525 REITZ AVENUE        BATON ROUGE, LA 70809
14723762    BLUELINE RENTAL LLC        2450 DESTREHAN AVENUE        HARVEY, LA 70058
14723764    BMG METALS, INC.        950 MASONIC LANE        RICHMOND, VA 23223
14723766    BNSF Logistics, LLC        2710 S. 48th Street        Springdale, AR 72762
14723765    BNSF Logistics, LLC        75 Remittance Drive Suite 1767        Chicago, IL 60675
14723767    BNSF RAILWAY COMPANY        50 S LASALLE ST        CHICAGO, IL 60603
14723768    BNSF Railway Company        PO Box 676152        Dallas, TX 75267–6152
14723769    BNSF Railway Company        Suzanne Wellen        2500 Lou Menk Drive, AOB–3        Fort Worth, TX 76131
14723771    BOASSO AMERICA        100 INTERMODAL DRIVE        CHALMETTE, LA 70043
14723773    BOB MCKINNEY        200 WEST 2ND ST        LAPLACE, LA 70068
14723775    BOBBIE JACKSON        419 4TH STREET        BRIDGE CITY, LA 70094
14723776    BOBBIE R. MILTON        1313 N EZIDORE LOT 7A        GRAMERCY, LA 70052
14723777    BOBBY CANTRELL        442 EAST BUTTERFLY CIRCLE        TERRYTOWN, LA 70056
14723778    BOBBY D. BOUDREAUX        182 WEST 18TH STREET        RESERVE, LA 70084
14723779    BOBBY ISAAC        114 FIR STREET        BOUTTE, LA 70039
14723780    BOBBY JEROME BARNETT        921 SOUTH DUPRE ST        NEW ORLEANS, LA 70125
14723781    BOBBY LASHLEY CORP        601 BELL PARK CIRCLE        WOODSTOCK,, GA 30188
14723782    BOBBY LINDSEY        1717 PLAZA DR        MARRERO, LA 70072
14723783    BOBBY MILLER        12947 CYPRESS N HOUSTON RD        CYPRESS, TX 77429
14723784    BOBBY WILSON        333 FIR STREET        LAPLACE, LA 70068
14723785    BOH BROS CONSTRUCTION        730 S TONTI ST        NEW ORLEANS, LA 70119
14723786    BOLAND MARINE & INDUSTRIAL LLC        P O BOX 53287        #85–048522        NEW ORLEANS, LA 70130
14723787    BOMAC CONTRACTORS LTD        1020 LINDBERGH DRIVE        BEAUMONT, TX 77707
14723788    BONNARD MONDESIR        2013 DUPONT DR        TERRYTOWN, LA 70056
14723789    BONNEL FRAZIER        2240 ROCHELLE STREET        HARVEY, LA 70058
14723790    BOOMERANG TRANSPORTATION, LLC        4475 W Gandy Blvd        Tampa, FL 33611
14723791    BOOMTOWN CASINO HARVEY        4132 PETERS RD        HARVEY, LA 70058
14723794    BORRMANN METAL CENTER        110 WEST OLIVE AVENUE        Burbank, CA 91502–1895
14723795    BOSCO BROS LLC        711 APPLE STREET        NORCO, LA 70079
14723803    BOWEN, MICLETTE & BRITT OF LA        1100 POYDRAS, SUITE 1250        NEW ORLEANS, LA 70163
14723804    BOY SCOUTS OF AMERICA        SOUTHEAST LOUISIANA COUNCIL        PO BOX 1146        METAIRIE, LA 70004
14723805    BOYD BROS TRANSPORTATION INC        3275 HWY 30        CLAYTON, AL 36016
14723806    BOYD METALS        Ft. Smith, AR 72902
14723807    BRAD DUBREUIL        1223 DELHOMME        P O BOX 1408        SCOTT, LA 70583
14723808    BRAD GAMBINO        4449 BAY VIEW DR        MARRERO, LA 70072
14723809    BRAD SCHOUEST        4857–B JEAN LAFITTE        LAFITTE, LA 70067
14723810    BRAD UNTEREINER        1520 ALLO ST        MARRERO, LA 70072

```
14723811   BRAD VERDIN        5116 RANDY ST        LAFITTE, LA 70067
14723812   BRAD WILSON        100 JENNY COURT        MONTZ, LA 70068
14723814   BRADFORD SMITH        6901 SAYER DR        MARRERO, LA 70072
14723813   BRADFORD SMITH        856 N AIRLINE AVE        GRAMERCY, LA 70052
14723815   BRADLEY E. HEWETT        455 ST. CHARLES        NORCO, LA 70079
14723816   BRADLEY LEPINE        204 PINE ST        WESTWEGO, LA 70094
14723817   BRADLY VINCENT CHAPRON        2528 LONG BRANCH DR        MARRERO, LA 70072
14723818   BRANCHES BROWN        2820 YORKTOWN DRIVE        LAPLACE, LA 70068
14723819   BRAND SAFWAY        18321 SWAMP ROAD        PRAIRIEVILLE, LA 70769
14723820   BRANDEN R. AUGUST        168 RIVERLANDS DR        LA PLACE, LA 70068-7106
14723821   BRANDEN RODI        5110 AMES BLVD LOT 24        MARRERO, LA 70072
14723822   BRANDON ANTHONY HAROLD LOVE        1601 ROSE LANE        GRAMERCY, LA 70052
14723823   BRANDON D WILLIAMS        575 ROBINSON AVENUE        MARRERO, LA 70072
14723824   BRANDON D. BUSH        2710 HUNTSVILLE STREET        KENNER, LA 70062
14723825   BRANDON ELLITT        5137 PAGE STREET        MARRERO, LA 70072
14723826   BRANDON HABIS        533 DEBBIE DR        WESTWEGO, LA 70094
14723827   BRANDON HALL        3335 DIANA ST        NEW ORLEANS, LA 70114
14723828   BRANDON J WYCHE        4041 N WOODBINE ST        HARVEY, LA 70058
14723829   BRANDON LEGER        114 E 5TH STREET        RESERVE, LA 70084
14723830   BRANDON LOUQUE        756 NORTH AIRLINE AVE        GRAMERCY, LA 70052
14723831   BRANDON M. MALAIN        325 CONCORD DR        LAPLACE, LA 70068
14723832   BRANDON WALLACE        1701 MINNESOTA AVE        KENNER, LA 70062
14723833   BRANDON WALLIC GILMORE        1763 SHIRLEY DR.        NEW ORLEANS, LA 70114
14723834   BRANDON WATKINS        8790 SUNNYSIDE DR        LAPLACE, LA 70068
14723835   BRANDON WILLIAMS        115 HORACE ST        NEW OLREANS, LA 70114
14723836   BRANDY K. WADE        293 FIR STREET        LAPLACE, LA 70068
14723837   BRANNON O. COLE        2000 E. FRISCO DRIVE        LAPLACE, LA 70068
14723839   BRAYLON SHANE SELTZER        1836 BURNLEY DR        MARRERO, LA 70072
14723840   BREAUX PETROLEUM PRODUCTS INC        237 N BARRIOS STREET        LOCKPORT, LA 70374
14723842   BRECHEEN PIPE & STEEL        2340 AMERICAN WAY DRIVE        PORT ALLEN, LA 70767
14723843   BRENT DUPLESSIS        43243 BAYOU NARCISSE        GONZALES, LA 70737
14723844   BRENT E. WHITE        200 EAST 30TH STREET        RESERVE, LA 70084
14723845   BRENT HAHN        1501 RIDGEFIELD        LAPLACE, LA 70068
14723846   BRENT LOUQUE        221 WAYNE STREET        GRAMERCY, LA 70052
14723847   BRENT ROBERT        141 ROBERT ST        AMA, LA 70031
14723848   BRENT WAGUESPACK        2125 COLONIAL DRIVE        LAPLACE, LA 70068
14723849   BRENTON COLEMAN        1001 FAIRFAX ST        TERRYTOWN, LA 70056
14723850   BRETT WAGUESPACK        2125 CONONIAL DR        LAPLACE, LA 70068
14723851   BRETT WILLIAMS        144 EVANGELINE RD        MONTZ, LA 70068
14723852   BRIAN BOURQUE        109 BURGUIERES LANE POB 397        DESTREHAN, LA 70047
14723853   BRIAN C. TAYLOR        5300 CANATELLA STREET        CONVENT, LA 70723
14723854   BRIAN CHAPPELL        528 GARDENIA        LAPLACE, LA 70068
14723855   BRIAN CHAPPELL JR        353 S CHURCH ST        GARYVILLE, LA 70051-3306
14723856   BRIAN COOK        305 S. RIVER POINTE        LAPLACE, LA 70068
14723857   BRIAN COTHERN        17500 LA HIGHWAY 42        LIVINGSTON, LA 70754-4305
14723858   BRIAN E. COTHERN        17500 LA HIGHWAY 42        LIVINGSTON, LA 70754-4305
14723859   BRIAN K. JENKINS        24445 SANDERS ROAD        COVINGTON, LA 70435
14723860   BRIAN LEE MOSCH        14318 HWY 15 LOT 12        SAUCIER, MS 39574
14723861   BRIAN P. LOUQUE        3498 GEISMAR STREET        PAULINA, LA 70763
14723862   BRIANS TOWING SERVICE        PO BOX 1764        LAPLACE, LA 70069
14723863   BRICE LLEWELLYN        206 UNION LANE        MONTZ, LA 70068
14723864   BRIDGE CITY POWER EQUIPMENT        1509 BRIDGE CITY AVE        BRIDGE CITY, LA 70094
14723865   BRIDGET MARIE PATTON        615 LANG STREET        NEW ORLEANS, LA 70131
14723866   BRIGETTE GIEPERT        503 HERITAGE AVE        TERRYTOWN, LA 70056
14723867   BRIGGS EQUIPMENT        TRUCK DIVISION        221 RESEARCH DRIVE        JEFFERSON, LA
           70123
14723869   BRITT BULLINS        1500 FOURTH ST SUITE S        HARVEY, LA 70058
14723871   BROCK A. BECK        503 WEST LAWSON STREET        NEW SARPY, LA 70047
14723872   BROCKTON TROSS        3893 TIMBERVIEW LANE        HARVEY, LA 70058
14723873   BRODERICK K HEIMS        4520 S SHERWOOD FOREST SUIT 104 114        BATON ROUGE, LA
           70816
14723874   BROOKE M. LOPEZ        841 FOX LANE        ST. ROSE, LA 70087
14723875   BROTHER FLUENCE        238 CHERRY STREET        GRAMERCY, LA 70052
14723876   BROWN STRAUSS STEEL        2495 URAVAN STREET        Aurora, CO 80011
14723883   BRUCE MICHAEL MCGINNIS        2329 CAROL SUE AVE        TERRYTOWN, LA 70056
14723884   BRUCE MITCHELL        3504 BAYTREE STREET        ST. JAMES, LA 70086
14723885   BRUCE SMITH        20115 RIVERS RD        MOUNT VERNON, AL 36560
14723888   BRUCE WILSON        1604 ESTALOTE AVE        HARVEY, LA 70058
14723889   BRYAN A DAVIS        717 WOODLAND DR APT. D        LAPLACE, LA 70068
14723890   BRYAN BAZILE        6037 MARIGNY ST        NEW ORLEANS, LA 70122
14723891   BRYAN DIAZ – CONTRERAS        412 GEORGETOWN DRIVE        KENNER, LA 70065
14723892   BRYAN ERNST        120 PECAN LANE        PORT SULPHUR, LA 70083
14723893   BRYAN LEE DIRTEATER        14170 BEAGLE BEND RD        TICKFAW, LA 70466
14723894   BRYAN MATTHEWS        2343 VICTORIA DR        HARVEY, LA 70058
14723895   BRYANT K. WALTER        708 LASALLE DRIVE        LAPLACE, LA 70068
14723896   BRYON BLACK        6229 AUGUST AVENUE        MARRERO, LA 70072
14723897   BSE–BADISCHE STAHL ENGINEERING GMBH        ROBERT–KOCH–STR. 13        Kehl 8, 77694
           Germany
```

14723898   BUCHANAN HAULING & RIGGING INC       4625 INDUSTRIAL ROAD        FORT WAYNE, IN 46825
14723899   BUCK KREIHS      2225 TCHOUPITOULAS       NEW ORLEANS, LA 70130
14723900   BUCKLEY TRANSPORT INC      197 AIRPORT ROAD       COLUMBIA, MS 39429
14723901   BUDDY MOORE TRUCKING INC       925 34TH STREET NORTH       BIRMINGHAM, AL 35202
14723902   BUDGET AUTO PARTS U PULL IT, INC       4007 I 10 FRONTAGE ROAD       PORT ALLEN, LA 70767
14723903   BUILDERS TRANSPORTATION CO LLC       3710 TULANE ROAD       MEMPHIS, TN 38116
14723904   BULK SYSTEMS & SERVICES, INC      1226 FREMAUX AVENUE       SLIDELL, LA 70459
14723910   BURNELL BELL JR       6443 EADS ST       NEW ORLEANS, LA 70122
14723911   BURNEY BLANCH       1020 LUCILLE LN       CRYSTAL SPGS, MS 39059
14723912   BUSHWICK METALS LLC       560 NORTH WASHINGTON AVENUE       Bridgeport, CT 06604
14723916   BW TERMINAL      1805 4TH ST       HARVEY, LA 70058
14723917   BYRON BLACKWELL       2226 N MIRO ST       NEW ORLEANS, LA 70117
14723649   Badische Stahl–Engineering GmbH       13 Robert–Koch–Strasse       Kehl, 77694 Germany
14723650   Bailey, Albert Joseph       Albert J. Bailey EEOC Charge       Albert J. Bailey       3001 Yorktowne Dr.      LaPlace, LA 70068
14723651   Bailey, Cody R       214 Walker Ave       Rockwood, TN 37854
14723652   Bailey, Elgin Lavar       106 Derek Lane       Laplace, LA 70068
14723653   Bailey, Kevin       127 Caroline Dr       Hammond, LA 70401
14723654   Bailey, Leroy J       1777 Hwy 18       Vacherie, LA 70090
14723657   Bank of America       PO Box 15284       Wilmington, DE 19850
14723659   Bank of America N.A.       PO Box 15284       Wilmington, DE 19850
14723661   Bank of America NA Prepetition Agent       Richards Layton & Finger       Mark D Collins, David T Queroli       920 North King St       One Rodney Square       Wilmington, DE 19801
14723660   Bank of America NA Prepetition Agent       Vinson & Elkins       William L Wallander, B Foxman, M Pyeatt       2001 Ross Ave Ste 3900       Trammell Crow Center       Dallas, TX 75201
14723662   BankDirect Capital Finance       150 N. Field Dr. Ste 190       Lake Forest, IL 60045
14723663   Banken, Jimmy Dawayne       107 Vistana Lane       Rockwood, TN 37854
14723664   Bankston, Chad Michiel       39649 Gayle Road       Ponchatoula, LA 70454
14723667   Barfield Enterprises, INc       2 Barfield Ln       New Boston, TX 75570
14723669   Barnes, Jeramie       720 W. Yorkshire St       Gonzales, LA 70737
14723670   Barney, Kristen       13 Ormond Trace       Destrehan, LA 70047
14723671   Barre, Chris Anthony       6583 Harbourview Dr       New Orleans, LA 70126
14723672   Barre, Titus Emanuel       314 east 6th St       Edgard, AL 70049
14723673   Barrett, Shane J       509 Magnolia Drive       LaPlace, LA 70068
14723682   Bassett, Quentracus Latroy       302 S Mabel       Bunkie, LA 71322
14723683   Bates, Michael       107 Jenny Court       Montz, LA 70068
14723685   Baton Rouge Radiology Group       PO Box 14530       Baton Rouge, LA 70898
14723688   Bayou Steel BD Holdings II, L.L.C.       138 Highway 3217       Laplace, LA 70068
14723690   Beal, Robert A       1156 Cambridge Drive       Grayslake, IL 60030
14723691   Bealer, Hunter Lee       17656 Tangi Lakes Dr       apt A       Hammond, LA 70403
14723694   Becker Iron & Metal       1310 Broadway       Venice, IL 62090
14723700   Bender, John S       52022 Ditta Drive       Loranger, LA 70446
14723712   Bergeron, Linda M       1820 Meeker Loop       Laplace, LA 70068
14723715   Bermco Aluminum       Birmingham, AL 35202
14723721   Bernard, Irvin S       2904 Essex Avenue       LaPlace, LA 70068
14723722   Berry, Joshua       1531 James Ferry Rd       Kingston, TN 37763
14723726   Best, James Roland       424 Riverview St       Oakdale, TN 37829
14723728   Bethancourt, Telly Lavon       2856 S Bank Ln       Vacherie, LA 70090
14723741   Birmingham International Forest       Products LLC       300 Riverhills Business Park, Ste. 320       Birmingham, AL 35242
14723747   Black Diamond Commercial Finance LLC       Fox Rothschild LLP       Seth A Niederman       919 North Market Street, Suite 300       Wilmington, DE 19899–2323
14723746   Black Diamond Commercial Finance LLC       Winston & Strawn LLP       Daniel J McGuire       35 W Wacker Dr       Chicago, IL 60601–9703
14723748   Black Diamond Commercial Management       One Sound Shore Drive Suite 200       Greenwich, CT 06830
14723750   Blair Logistics       Attn Jake Langley       PO Box 2287       Birmingham, AL 35201
14723752   Blair Logistics, LLC       Blair Logistics       Attn Jake Langley       PO Box 2287       Birmingham, AL 35201
14723753   Blair Logistics, LLC       Charley M. Drummond       400 Century Park South, Suite 224       Birmingham, AL 35226
14723758   Bliss, Jordan M       42651 Baystone Avenue       Prairieville, LA 70769
14723760   Blount, Mark Duane       21124 Wells Rd       Ponchatoula, LA 70454
14723763   Blystone, Kelly       1801 Acadia Dr       LaPlace, LA 70068
14723770   Boales, Robert R       25009 Spruce Ln       Amite, LA 70422
14723772   Boatwright, Jordan Marc       113 Matherne Dr       Des Allemands, LA 70030
14723774   Bob Unfried       One Sound Shore Drive       Ste 200       Greenwich, CT 06830
14723792   Booth, Huston       1912 Van Arpel Dr       LaPlace, LA 70068
14723793   Bordelon, Riley P       11498 Spring Creek       Hammond, LA 70403
14723796   Bourgeois, David D       116 Ellen Drive       Reserve, LA 70084
14723797   Bourgeois, Gerald J       3435 N Angelle       Paulina, LA 70763
14723798   Bourgeois, Glenn P       221 Camelia       Laplace, LA 70068
14723799   Bourgeois, Mary L       3435 N Angelle       Paulina, LA 70763
14723800   Bournes, Larry James       515 Lizardi St       New Orleans, LA 70126
14723801   Bowen Miclette & Britt Insurance       Agency LLC       1111 North Loop West #400       Houston, TX 77008
14723802   Bowen, Faron S       2125 Golfview Drive       Laplace, LA 70068

14723838  Bray Jr, Kenneth Charles        210 Riverview St        Oakdale, TN 37829
14723841  Breaux, Donald James        548 Willowbrook Dr        Gretna, LA 70056
14723868  Bright, Jason Joseph        541 Esplanade Street        Laplace, LA 70068
14723870  Broadus, Robby Ethan        p o box 178        Petros, TN 37845
14723877  Brown, Austin Tyler        57 Diamond Dr        Monterey, TN 38574
14723878  Brown, Billy J        9979 CR 330        Buffalo, TX 75831
14723879  Brown, Cass J        44476 Teal Avenue        Saint Amant, LA 70774
14723880  Brown, Craig Allen        209 Alice St        Harriman, TN 37748
14723881  Brown, Dawson Andrew        740 Pumphouse Road        Rockwood, TN 37854
14723882  Brown, Wendell J        73 Ridgewood Drive        Laplace, LA 70068
14723887  Brumfield, Pernal        119 Warwick St.        Laplace, LA 70068
14723888  Brush, Matthew Todd        104 Highland Drive        apt 2        Kingston, TN 37763
14723905  Burbank, Samuela Marie        5467 Waterford Lane        Sorrento, LA 70778
14723906  Burd, Joshua Francis        117 Lulaby Lane        Rockwood, TN 37854
14723907  Bureau of Revenue and Taxation        Property Tax Division        200 Derbigny Street        Gretna, La 70053
14723908  Bureau of Revenue and Taxation        Property Tax Division        PO Box 130        Gretna, La 70054–0130
14723909  Burgess, Gregg J        3550 Grandlake Blvd.        Apt.# H–102        Kenner, LA 70065
14723913  Butler, Deanna B        1708 Ridgefield Drive        Laplace, LA 70068
14723914  Butler, Jerry        5126 Frenchmen St        New Orleans, LA 70122
14723915  Butler, Michael James        644 Magnolia Avenue        Laplace, LA 70068
14723918  C & C MARINE        P.O. Box 2253        HARVEY, LA 70059
14723919  C&W TRUCKING & SONS INC        4100 ELM STREET.        BETTENDORF, IA 52722
14723920  C.C.C. STEEL INC.        2576 East Victoria Street        Rancho Dominguez, CA 90220
14723921  C.M.C. RECYCLING NATIONAL ACCOUNTS        ATTN 2710        PO Box 844681        DALLAS, TX 75284–4681
14723923  CABAY ROUTE JR        149 WEST 2ND STREET        RESERVE, LA 70084
14723924  CAHABA MATERIALS & PAVING, LLC        DBA CAHABA TRANSPORTATION        2517 NABORS ROAD        BIRMINGHAM, AL 35211
14723925  CAIRO MARINE SERVICE        701 EAST MAIN STREET        JACKSON, MO 63755
14723926  CAJUN AIR LLC        280 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14723929  CALEB JOSHUA EYMARD        5009 EIGHTY ARPENT        MARRERO, LA 70072
14723930  CALMAR CORPORATION        2420 PIEDMONT ST        KENNER, LA 70062
14723931  CALVIN FORBES        1245 GARDEN RD        MARRERO, LA 70072
14723932  CALVIN GAGNEAUX JR        837 MYSTIC AVE        GRETNA, LA 70056
14723933  CAM TRAN        115 LAVENDER CT        BELLE CHASSE, LA 70037
14723935  CAMDENTON STEEL SUPPLY INC.        1900 RISLER ROAD        Sedalia, MO 65301
14723938  CAMEO SOLUTIONS INC        PO Box 970        San Jose, CA 95108
14723939  CAMERON M. SINGLETON        201 EAST LAKEVIEW DRIVE        LAPLACE, LA 70068
14723940  CAMILLE ROUSSELL JR        296 CENTRAL AVE        EDGARD, LA 70049
14723943  CANADIAN NATIONAL RAILWAY        PO Box 530164        ATLANTA, GA 30353–0164
14723944  CANAM STEEL CORPORATION AZ        22253 W SOUTHERN AVE        BUCKEYE, AZ 85326
14723945  CANAM STEEL CORPORATION FL        140 SOUTH ELLIS ROAD        JACKSONVILLE, FL 32254
14723946  CANAM STEEL CORPORATION MD        4010 CLAY ST        Point Of Rocks, MD 21777–0285
14723947  CANAM STEEL CORPORATION MO        2000 WEST MAIN STREET        WASHINGTON, MO 63090
14723948  CANAM STEEL GROUP        270 Chemindu Tremblay        Boucherville, QC J4B 5X9 Canada
14723949  CANERA MILES        421 MARVIN GARDENS        LAPLACE, LA 70068
14723953  CAPGEMINI AMERICA, INC.        79 FIFTH AVENUE, 3RD FLOOR        NEW YORK, NY 10003
14723951  CAPGEMINI previously Lyons        20 N Wacker Drive Suite 1750        Chicago, IL 60606
14723952  CAPGEMINI previously Lyons        4940 E State Street        Rockford, IL 61108
14723956  CAPITAL COATINGS LLC        9249 MAMMOTH AVENUE        BATON ROUGE, LA 70814
14723957  CAPITAL CONTRACTORS INC.        1001 NORTH 9TH STREET        LINCOLN, NE 80098
14723958  CAPITAL VALVE & FITTING CO LLC        FOR FALON COMPANY INC.        9243 INTERLINE AVENUE        BATON ROUGE, LA 70809
14723959  CARBIDE INDUSTRIES LLC        3204 INDUSTRIAL PARKWAY        CALVERT CITY, KY 42029
14723960  CARGILL INC.        2154 HWY 44        RESERVE, LA 70084
14723961  CARL A, THOMAS        19173 GOLDEN GATE        CONVENT, LA 70723
14723962  CARL A. DENNIS        9202 CENTRA PROJECT STREET        CONVENT, LA 70723
14723963  CARL EVERY        2728 DESTREHAN AVE APT A        HARVEY, LA 70058
14723964  CARL HILAIRE        188 KELLER STREET        HAHNVILLE, LA 70057
14723965  CARL SAVOIE        507 AVE G        MARRERO, LA 70072
14723966  CARL SCHUBERT JR.        2545 DOLORES DRIVE        MARRERO, LA 70072
14723967  CARL SORDELET        1813 STALL DR        HARVEY, LA 70058
14723968  CARL WILSON        5116 WESTLAKE DR        NEW ORLEANS, LA 70126
14723969  CARLIN LOUPE        230 ELLEN ST        AMA, LA 70031
14723970  CARLINE MGMT CO. INC.        1414 NORTH BURNSIDE AVE        GONZALES, LA 70737
14723971  CARLO CROSS        510 W B ST        NORCO, LA 70079
14723972  CARLOS ALBERTO RAMIREZ MOLINA        2510 LESTER ST.        HARVEY, LA 70058
14723973  CARLOS CAZANAS        1700 CARRIAGE LANE        HARVEY, LA 70058
14723974  CARLOS CHILLA        1856 CAROL SUE AVE        TERRYTOWN, LA 70056
14723975  CARLOS CORTEZ        3044 MOUNT BLANC DR        MARRERO, LA 70072
14723976  CARLOS D PORTILLO–LANZA        820 BREANON ST        METAIRIE, LA 70001
14723977  CARLOS DESALVO        122 W OAK GROVE        BELLE CHASSE, LA 70037
14723978  CARLOS ENRIQUE        506 W MARLIN CT        TERRYTOWN, LA 70056
14723979  CARLOS HORNBROOK        700 S PETERS        NEW ORLEANS, LA 70130
14723980  CARLOS P. LANZA        820BREANON STREET        METAIRIE, LA 70001
14723981  CARLOS SABONGE        607 AVENUE A        MARRERO, LA 70072
14723982  CARLOS VIDES        835 E WM DAVID PKWY        METAIRIE, LA 70005

14723983    CARLOS WILLIAMS        1240 ESTALOTE AVE        HARVEY, LA 70058
14723984    CARLTON GRIMES        226 RIVER POINT DRIVE        DESTREHAN, LA 70047
14723987    CARLTON RAY COLEMAN JR        43 NEW ENGLAND COURT        GRETNA, LA 70053
14723988    CARLTON SCALE        PO BOX 19792        GREENSBORO, NC 27419
14723990    CARNELL CLOFER        704 COLONY CT. APT #A        LAPLACE, LA 70068
14723991    CAROL ANN DARR        319 JOHNSON ST        ST ROSE, LA 70087
14723992    CAROL E. GARRITY        707 URBANDALE STREET        MARRERO, LA 70072
14723993    CAROL M DUKE        492 HWY 628        LAPLACE, LA 70068
14723994    CAROL ORAMOUS        37045 CHAPEL HILL RD        FRANKLINTON, LA 70438
14723995    CAROL RIPP        2528 JEANNE        MARRERO, LA 70072
14723996    CAROLINA STEEL LOGISTICS        152 VINEYARD LAKE CIRCLE        Conway, SC 29527
14723998    CARRIE A. RAMSEY        3141 DAWSON STREET        KENNER, LA 70065
14723999    CARROLL LERILLE        2633 MESA DR        MARRERO, LA 70072
14724000    CARROLL SIMONEAUX        1340 MAPLEWOOD DRIVE        HARVEY, LA 70058
14724001    CARROLL WILSON        1100 SILVER LILLY        MARRERO, LA 70072
14724002    CARTER MACHINE WORKS        4280 WEST CURRAHEE STREET        TACCOA, GA 30577
14724003    CARTWRIGHT COMMUNICATION        TECHNOLOGY, INC.        171 Indian Shadows
Drive        Maryville, TN 37801
14724004    CASEY LYNNE STRAUSS        302 8TH STREET APT C        BRIDGE CITY, LA 70094
14724005    CASHANNA MOSES        2236 WOODMERE BLVD        HARVEY, LA 70058
14724008    CAST BURL        1313 YORKTOWN DRIVE        LAPLACE, LA 70068
14724012    CAZE BUTLER        2316 JEFFERSON        HARVEY, LA 70058
14724013    CCPI INC.        838 CHERRY STREET        BLANCHESTER, OH 45107
14724014    CDW COMPUTER        DISCOUNT WAREHOUSE        200 N MILWAUKEE AVENUE        VERNON
HILLS, IL 60061
14724015    CECIL S. ANGLIN III        3832 MORRISWOOD DRIVE        HARVEY, LA 70058
14724016    CECIL TERRICE HYATT        144 PATRICK LANE        PORT SULPHUR, LA 70083
14724017    CECILIO CRUZ        621 DEERFIELD ST        TERRYTOWN, LA 70053
14724018    CECO        3748 N. CAUSEWAY BLVD.        METAIRIE, LA 70002
14724019    CEDRIC RAGAS        27900 HWY 23        PORT SULPHUR, LA 70083
14724020    CEDRICA L BROWN        404 SUGAR PINE ST APT. D        LAPLACE, LA 70068
14724022    CENTERPOINT ENERGY SERVICES INC        PO Box 733609        DALLAS, TX 75373–3609
14724021    CENTERPOINT ENERGY SERVICES INC        PO Box 733609        Dallas, TX 75373
14724024    CENTRAL OREGON TRUCK COMPANY        394 NE HEMLOCK AVENUE        REDMOND, OR
97756
14724025    CENTRAL STEEL & WIRE        3000 W. 51ST STREET        CHICAGO, IL 60632
14724029    CERTEX USA, INC        6200 HUMPHREYS ST SUITE C        HARAHAN, LA 70123
14724030    CERTIFIED LABORATORIES        DIV OF NCH CORPORATION        285 WALTER ROAD        RIVER
RIDGE, LA 70123
14724031    CERTIFIED STEEL        1333 BRUNSWICK PIKE        Lawrenceville, NJ 08648
14724032    CESAR OLGUIN        6831 PROMONTORY DR        GRAND PRAIRIE, TX 75054
14724033    CESS MATTHEWS        2349 VICTORIA AVE        HARVEY, LA 70058
14724034    CGB MARINE AT LAPLACE        PO BOX 1390        LAPLACE, LA 70069–1390
14724035    CHAD R. BAZETTE        18272 HIGHWAY 42        LIVINGTON, LA 70754
14724037    CHANCE CHERAMIE        4205 JEAN LAFITTE        LAFITTE, LA 70067
14724038    CHANDLER WILLIAMSON        2557 RAMSEY ST        MARRERO, LA 70072
14724039    CHANELL RICHARDSON        3001 AUGUSTA STREET        KENNER, LA 70065
14724041    CHARLES BRAUD JR        535 JEAN LAFITTE HWY        LAFITTE, LA 70067
14724042    CHARLES D KEGLEY        37069 FORE RD        DENHAM SPRINGS, LA 70706
14724043    CHARLES D NEUSER        144 HICKORY ST        RESERVE, LA 70084
14724044    CHARLES DARR        318 JOHNSON STREET        ST. ROSE, LA 70087
14724045    CHARLES DAVIS III        508 PLYMOUTH DRIVE        LAPLACE, LA 70068
14724046    CHARLES DOMINGUE        930 PHOSPHOR AVE        METAIRIE, LA 70005
14724047    CHARLES DOUGLAS        1607 FURMAN ST        HOUMA, LA 70363
14724048    CHARLES E HOLMES        1017 GREFER AVE        HARVEY, LA 70058
14724049    CHARLES E. MATTHEWS        2601 LEXINGTON DR.        LAPLACE, LA 70068
14724050    CHARLES E. WATKINS        428 CORRINE COURT        LAPLACE, LA 70068
14724051    CHARLES GERDING III        3917 MALLARD ST        METAIRIE, LA 70001
14724052    CHARLES GREEN JR        4097 TAYLOR ST        NEW ORLEANS, LA 70131
14724053    CHARLES J LACOUR JR        2640 GEMINI STREET        HARVEY, LA 70058
14724054    CHARLES J. CHOPIN        400 MARVIN GARDENS        LAPLACE, LA 70068
14724055    CHARLES J. WILLIAMS JR.        115 GAIL DRIVE        LAPLACE, LA 70068
14724056    CHARLES KRAEMER–BYROM        917 BEECHGROVE BLVD APT C        BRIDGE CITY, LA 70094
14724057    CHARLES LONDON        52 BEAUREGARD DR        GRETNA, LA 70053
14724058    CHARLES MARINO JR        4825 WADE DR        METAIRIE, LA 70003
14724059    CHARLES MARTIN        432 NW 3RD APT. #D        RESERVE, LA 70084
14724060    CHARLES MAXWELL HUDSON        62 KNOX POLK ROAD        COLUMBIA, MS 39429
14724061    CHARLES MCGEHEE        1812 REDWOOD DRIVE        HARVEY, LA 70058
14724062    CHARLES MCGOWAN        2632 MAX DRIVE        HARVEY, LA 70058
14724063    CHARLES ORR        137 ELIZABETH LANE        BURAS, LA 70041
14724064    CHARLES P. LEWIS        2905 KENWOOD DR        GRETNA, LA 70056
14724065    CHARLES P. WILSON JR.        117 WILSON        BELLE CHASSE, LA 70037
14724066    CHARLES PAGART        2424 JAY ST        SLIDELL, LA 70460
14724067    CHARLES R KERLEY        CITY TREASURER        PO BOX 433        HARRIMAN, TN 37748
14724068    CHARLES STEADMAN        1910 NIE PARKWAY        NEW ORLEANS, LA 70131
14724069    CHARLES W MCGEHEE        142 8TH STREET        BRIDGE CITY, LA 70094
14724070    CHARLES W. GOVE III        124 CYPRESS GRIVE        MONTEGUT, LA 70377
14724071    CHARLES W/ MAXWELL JR.        117 RIVERWOOD DR.        ST. ROSE, LA 70087

14724072    CHARLIE BENN JR        542 HOLMES BOULEVARD        GRETNA, LA 70056
14724073    CHARLIE CARTER        322 NW 3RD ST APT 1        RESERVE, LA 70084
14724074    CHARLIE NGUYEN        2623 OAKMERE DR        HARVEY, LA 70058
14724075    CHARLIE WHITE        619 CARMADELLE ST        MARRERO, LA 70072
14724076    CHARLOTTE DENISE BOWERS        1906 JAMES DR        MARRERO, LA 70072
14724077    CHARYMAR MONTERO        2808 15 TH ST        HARVEY, LA 70058
14724078    CHASE ENVIRONMENTAL GROUP        200 SAM RAYBURN PKWY        LENOIR CITY, TN 37771
14724079    CHASE STEEL COMPANY, LLC        2656 CHEROKEE HILLS CIRCLE        Waterford, MI 48328
14724080    CHAUVIN BROS TRACTOR INC        105 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724081    CHAZ JOSEPH BARTHELEMY        2300 LAPALCO BLVD APT 5A        HARVEY, LA 70058
14724082    CHAZ MICHAEL FORD        5836 SEGNETTE DR        MARRERO, LA 70072
14724083    CHEM TREAT INC        15045 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14724085    CHEROKEE MILLWRIGHT INC        1034 ROSS DRIVE        MARYVILLE, TN 37801
14724091    CHERYL CABUS        7405 SAINT RITA ST        MARRERO, LA 70072
14724092    CHERYL G VICKNAIR        1621 WEST FRISCO DR        LaPlace, LA 70068
14724093    CHERYL G. JACKSON        184 EAST 17TH STREET        RESERVE, LA 70084
14724094    CHESTER BOUDOIN 111        3025 MT KENNEDY        MARRERO, LA 70072
14724095    CHET MORRISON        3434 PETERS ROAD        HARVEY, LA 70058
14724096    CHEVIS D. AKERS        2107 NAPLECHASE CREST DRIVE        SPRING, TX 77373
14724097    CHICAGO, FORT WAYNE        & EASTERN RAILROAD        200 MERIDIAN CENTRE, SUITE
300        Rochester, NY 14618
14724098    CHILDHOOD LEUKEMIA WARRIORS        FOUNDATION        427 GATESHEAD DR        NAPERVILLE,
IL 60565
14724100    CHRIS BICKHAM        637 TURTLECHREEK LANE        ST ROSE, LA 70087
14724101    CHRIS DAVIS        805 GARDEN ROAD        MARRERO, LA 70072
14724102    CHRIS H DOYLE        3808 LAKE WINNPEG        HARVEY, LA 70058
14724103    CHRIS LAFRANCE        25794 HIGHWAY 23        PORT SULPHUR, LA 70083
14724104    CHRISSEAN CHARLES        410 CORVET ST APT A        FT WALTON BEACH, FL 32547
14724105    CHRISTIAN A. COWANS        840 FOX LANE        ST.ROSE, LA 70087
14724106    CHRISTIAN WITTE        134 TRESYLE LANE        MELVILLE, LA 71353
14724107    CHRISTINA LEE        4600 A MCCLURE ST        BOSSIER CITY, LA 71111
14724108    CHRISTINA M. STUDER        425 MAGNOLIA AVE        LA PLACE, LA 70068–3023
14724109    CHRISTINA M. WALKER        161 MELIUS DRIVE        RESERVE, LA 70084
14724110    CHRISTOPHER A. JOHNSON        135 DEVON ROAD        LAPLACE, LA 70068
14724111    CHRISTOPHER BILLIOT        24170 CARVIST LANE        ABITA SPRINGS, LA 70420
14724112    CHRISTOPHER BRADY        1500 LORENE DR APT 134        HARVEY, LA 70058
14724113    CHRISTOPHER FRYE        2120 N BUTTERFLY CIRCLE        GRETNA, LA 70056
14724114    CHRISTOPHER J TAULLI        2433 RUE JESANN        MARRERO, LA 70072
14724115    CHRISTOPHER JOUTY        444 HWY 628        LAPLACE, LA 70068
14724116    CHRISTOPHER K. NELSON        2912 MAINE AVENUE APT. B        KENNER, LA 70065
14724117    CHRISTOPHER MAURICE PARODI        409 DR GORMAN DRIVE        BELLE CHASSE, LA 70037
14724118    CHRISTOPHER MURR        122 RHO ST        BELLE CHASSE, LA 70037
14724119    CHRISTOPHER NICHOLAS        9606 BARATARIA BLVD        CROWN POINT, LA 70072
14724120    CHRISTOPHER PHILLIP TERRELL        1256 MICHAEL STREET        MARRERO, LA 70072
14724121    CHRISTOPHER STOLTZ        625 MELODY DRIVE        METAIRIE, LA 70001
14724122    CHRISTOPHER TAULLI        325 SAINT JUDE        MARRERO, LA 70072
14724123    CHRISTOPHER VINET        44135 SIMPSON PL APT 39        HAMMOND, LA 70403
14724124    CHRISTOPHER WARNER WILLIAMS        627 WHITNEY AVE        NEW ORLEANS, LA 70114
14724125    CHRISTOPHER WERTZ        4911 LISA ANN        BARATARIA, LA 70036
14724126    CHRISTOPHER YOUNG        27 ASHTON COX DR APT B        GRETNA, LA 70053
14724128    CHRISTY A. RODRIGUE        766 WEST 5TH STREET        LAPLACE, LA 70068
14724130    CHUCKY FELDER        7409 IVY ST        METAIRIE, LA 70003
14724131    CIERRA K. HARVEY        9314 PLYMOUTH STREET APT. 1        OAKLAND, LA 94603
14724132    CINDEX INDUSTRIES        LUDLOW TOOLING DIV        42 PERIMETER RD        LUDLOW, MA
01056–3802
14724134    CINTAS CORPORATION 544        PO Box 88005        CHICAGO, IL 60680–1005
14724135    CIRCLE LLC        1204 ENGINEERS ROAD        BELLE CHASSE, LA 70057
14724136    CIRCLE, LLC        1204 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724137    CITY OF CHICAGO        DEPARTMENT OF REVENUE        8108 INNOVATION WAY        CHICAGO, IL
60682–0081
14724138    CITY OF CHICAGO 84LB        PO Box 71528        CHICAGO, IL 60694–1528
14724139    CITY OF GRETNA        P.O. BOX 404        GRETNA, LA 70054
14724140    CITY OF GRETNA WATER & SEWAGE DEPT        P O BOX 404        GRETNA, LA 70054
14724143    CITY OF ROCKWOOD        110 N. CHAMBERLAIN AVE        ROCKWOOD, TN 37854
14724147    CITY OF TULSA UTILITIES        TULSA, OK 74187–0002
14724146    CITY OF TULSA UTILITIES        Utilities Services        Tulsa, OK 74187
14724149    CIVEO OFFSHORE LLC        P O BOX 187        BELLE CHASSE, LA 70037
14724150    CIVES STEEL COMPANY MS        219 Port Terminal Road        Rosedale, MS 38769
14724151    CLARANCE ARMONT JR.        2184 HIGHWAY 20        EDGARD, LA 70090
14724152    CLARENCE ANDERSON JR        1804 SHORT STREET        KENNER, LA 70062
14724153    CLARENCE BOVIE        177 E. 21ST ST        RESERVE, LA 70084
14724154    CLARENCE DUHE JR        260 HOMEWOOD PLACE        RESERVE, LA 70068
14724155    CLARENCE DUHE JR.        2579 MCCARROLL ROAD        SPRINGFIELD, LA 70462
14724156    CLARENCE GABRIEL JR        535 AVONDALE GARDEN        AVONDALE, LA 70094
14724157    CLARENCE JACKSON        278 ST CHARLES S        NEW SARPY, LA 70047
14724158    CLARENCE JOHNSON        3097 PRIVATEER BLVD        BARATARIA, LA 70036
14724159    CLARENCE LAMBERT        108 10TH ST        BRIDGE CITY, LA 70094
14724160    CLARENCE LEE        292 E. 13TH ST        RESERVE, LA 70084

```
14724161    CLARENCE NOBLE        4102519        152 APRICOT ST        LA PLACE, LA 70068
14724162    CLARENCE ROBERTSON        1724 SIMON LANE        VACHERIE, LA 70090
14724163    CLARENCE ROBINSON        P O BOX 2310        RESERVE, LA 70084
14724164    CLARENCE SARAH        614 N ELM APT C        METAIRIE, LA 70003
14724165    CLARENCE WALKER JR        3779 CHRISWOOD LANE        HARVEY, LA 70058
14724166    CLARENCE WALTER JR        3744 BRANDY LANE        PAULINA, LA 70763
14724170    CLAUDE ANDREW ISIDORE        16251 HWY 15        DAVANT, LA 70046
14724171    CLAUDE LEWIS        POB 265        732 E HOOVER ST        NEW SARPY, LA 70078
14724173    CLAYTON CREEKMORE        525 RANDOLPH AVE        HARAHAN, LA 70123
14724174    CLEMENT GRAY III        274 MCREINE RD        LAPLACE, LA 70084
14724175    CLEMENT SERVICE STATION INC        1049 E AIRLINE HWY        LAPLACE, LA 70068
14724177    CLEVELAND JOHNSON        1837 LEE DRIVE        LAPLACE, LA 70068
14724178    CLIFFORD FAGGARD, III        7093 BARATARIA BLVD        MARRERO, LA 70072
14724179    CLIFFORD J. TROXLER III        141 JAUBERT LANE        LAPLACE, LA 70068
14724180    CLIFFORD MCQUILLION        322B ORMOND MEADOWS        DESTREHAN, LA 70047
14724181    CLIFFTON WHITE        489 KILLONA DRIVE        KILLONA, LA 70057
14724182    CLIFTON DIXON        1240 ESTALOTE AVE        HARVEY, LA 70058
14724183    CLIFTON STEEL CO.        16500 ROCKSIDE ROAD        MAPLE HEIGHTS, OH 44137
14724184    CLINE ACQUISITION CORP        DBA REXNORD INDUSTRIAL SERVICES        5210 EDWARDS
            RD        TAYLORS, SC 29687
14724185    CLINTON JERROD ANDERSON        1674 CHIPPEWA ST        NEW ORLEANS, LA 70130
14724186    CLYDE MADERE JR        119 TASSIN COURT        LAPLACE, LA 70068
14724187    CLYDE MITCHELL        3030 LEXINGHTON        KENNER, LA 70065
14724188    CN ILLINOIS CENTRAL RAILROAD        PO Box 95361        CHICAGO, IL 60694–5361
14724190    COALMONT ELECTRICAL        DEVELOPMENT CO.        22577 HIGHWAY 216        MCCALLA, AL
            35111–2705
14724191    COAST ELECTRIC INC        2301 VELVA AVE        HARVEY, LA 70058
14724192    COASTAL CRANE SERVICES, LLC        1557 AIRLINE HWY        ST. ROSE, LA 70087
14724193    COASTAL FIRE        200 L & A RD. SUITE B        METAIRIE, LA 70001
14724194    COASTAL PIPE OF LA INC        P.O. BOX 99        CARENCRO, LA 70520–0099
14724196    CODY J. ROME        42029 MAJESTIC HUNTER AVE        PRAIRIEVILLE, LA 70769–6068
14724197    CODY MICHAEL METREJEAN        2525 DOLORES DRIVE        MARRERO, LA 70072
14724198    CODY MILES        721 HULL GEORGE ROAD        EROS, LA 71238
14724199    CODY SCHMIDT        353 GOODHOPE STREET        NORCO, LA 70079
14724200    COLE PARMER INSTRUMENT COMPANY        EAST BUNKER COURT        VERNON HILLS, IL
            60061–1844
14724205    COLETTE FORBES        164 CYNTHIA CIRCLE        RESERVE, LA 70084
14724206    COLIN C. DUHE        1609 NORTH SUGAR RIDGE        LAPLACE, LA 70068
14724210    COLUMBIA GAS OF PENNSYLVANIA        200 Civic Center Dr., 11th Floor        Columbus, OH 43215
14724208    COLUMBIA GAS OF PENNSYLVANIA        PO BOX 742537        CINCINNATI, OH 45274–2537
14724209    COLUMBIA GAS OF PENNSYLVANIA        PO Box 742537        Cincinnatti, OH 45274
14724211    COMBINED TRANSPORT SYSTEMS LLC        1201 MARINE VIEW ST.        PORTAGE, IN 46368
14724212    COMCAST        Bankruptcy Department        One Comcast Center        Philadelphia, PA 19103
14724214    COMCAST        PO Box 3001        SOUTHEASTERN, PA 19398–3001
14724213    COMCAST        PO Box 3001        Southeastern, PA 19398
14724215    COMCAST CABLE        PO BOX 71211        CHARLOTTE, NC 28272–1211
14724218    COMED        ComEd Bankruptcy Department        3 Lincoln Centre        Oakbrook Terrace, IL 60181
14724217    COMED        PO Box 6111        CAROL STREAM, IL 60197–6111
14724216    COMED        PO Box 6111        Carol Stream, IL 60197
14724219    COMMERCIAL METALS COMPANY        6565 N. MacARTHUR BLVD., SUITE 800        Irving, TX
            75039
14724220    COMMERCIAL METALS CORPORATION        CMC RECYC. NATL ACCTS – DEPT 1198        PO Box
            121198        DALLAS, TX 75312–1198
14724221    COMMERCIAL TRANSPORTATION        MANAGEMENT SERVICES, INC        12487 PLAZA
            DRIVE        CLEVELAND, OH 44130
14724222    COMMODITY MANAGEMENT SERVICES LTD        7233 FREEDOM AVE NW        NORTH CANTON, OH
            44720
14724224    COMPRESSED AIR SYSTEMS, LLC        217 GUNTHER LANE        BELLE CHASSE, LA 70037
14724225    CONCRETE BUSTERS        6101 RIVER RD        AVONDALE, LA 70094
14724226    CONDUCTIX INC.        10102 F STREET        OMAHA, NE 68127
14724227    CONE DRIVE OPERATIONS INC.        840 EAST 12TH STREET        Traverse City, MI 49685
14724228    CONLEY MARINE SERVICES        600 PETERS ROAD        HARVEY, LA 70058
14724229    CONNECTOR SPECIALIST INC        175 JAMES DRIVE EAST        ST ROSE, LA 70087
14724231    CONNER INDUSTRIES, INC.        PO Box 200298        DALLAS, TX 75320–0298
14724233    CONNOR A. RICKS        116 GRETCHEN COURT        MONTZ, LA 70068
14724234    CONNOR R. KEYSER        4801 COPERNICUS STREET        NEW ORLEANS, LA 70131
14724235    CONSOLIDATED STEEL INC.        RT. 609 KENTS RIDGE ROAD        CEDAR BLUFF, VA 24609
14724236    CONSTRUCTION UNLIMITED        1000 JUSTIN ROAD        METAIRIE, LA 70001
14724237    CONTINENTAL CONSTRUCTION        101 WPA RD        BELLE CHASSE, LA 70037
14724238    CONTRACT LEASING CORPORATION        1 CORPORATE PLACE SOUTH, SUITE
            201        PISCATAWAY, NJ 08854
14724240    CONTRACTORS STEEL COMPANY        36555 AMRHEIN RD        Livonia, MI 48150
14724241    CONTRACTORS SUPPLY COMPANY        1112 E AIRLINE HWY        LAPLACE, LA 70068
14724242    CONTROL CHIEF CORP        200 WILLIAMS STREET        BRADFORD, PA 16701
14724244    COOK COUNTY TREASURER        PO Box 805438        CHICAGO, IL 60680–4116
14724245    COOKSEY STEEL        801 E. 2ND STREET        TIFTON, GA 31794
14724246    COOPER CONSOLIDATED ON BEHALF        OF CGB LAPLACE MARINE FLEETING        PO Box
            1390        LAPLACE, LA 70069
```

| | | | |
|---|---|---|---|
| 14724247 | COOPER CONSOLIDATED, LLC. | 9114 Stevedoring Rd | CONVENT, LA 70723 |
| 14724250 | COOPER/T. SMITH STEVEDORING | N. ROYAL STREET, SUITE 1100 | MOBILE, AL 36633 |
| 14724251 | CORA WITTE | 2920 LAURIE LANE | MARRERO, LA 70072 |
| 14724252 | CORDAN M. COLEMAN | 316 S. RIVER POINTE | LAPLACE, LA 70068 |
| 14724253 | CORDAZ V. COUTEE | 2329 YORKTOWN DRIVE | LAPLACE, LA 70068 |
| 14724254 | CORE LLC | 10059 N REIGER RD | BATON ROUGE, LA 70809 |
| 14724255 | COREY J. MANSON | 1500 LORENE DRIVE APT 67 | HARVEY, LA 70058 |
| 14724256 | COREY JACKSON | 8825 WILLOW STREET | NEW ORLEANS, LA 70118 |
| 14724257 | COREY LADNER | 10212 LAKE PARK AVE | GONZALES, LA 70737 |
| 14724258 | COREY LEON ALLEN | 1137 L B LANDRY | NEW ORLEANS, LA 70114 |
| 14724260 | COREY STEVENS | 123 LEWIS STREET | LAPLACE, LA 70068 |
| 14724259 | COREY STEVENS | 337 ARLINGTON DR | LA PLACE, LA 70068 |
| 14724261 | COREY VICTOR | 1136 N SUGAR RIDGE | LAPLACE, LA 70068 |
| 14724262 | COREY VINNETT | 627 BLUEBIRD | LAPLACE, LA 70068 |
| 14724263 | COREYELLE D. STEVENS | 625 LASALLE DRIVE | LAPLACE, LA 70068 |
| 14724264 | CORKY F. HENDERSON | 16 GRIGO LOOP | LAPLACE, LA 70068 |
| 14724266 | CORNELIOUS GILMORE | 6204 6TH ST | MARRERO, LA 70072 |
| 14724267 | CORNELIUS A. CUMMINGS | 424 GREENWOOD DRIVE | LAPLACE, LA 70068 |
| 14724268 | CORNELIUS BALDWIN | 4604 BAYOU DES FAMILLES DR | MARRERO, LA 70072 |
| 14724269 | CORNELIUS J MODICA JR | 417 W LAWSON ST | DESTREHAN, LA 70047 |
| 14724271 | CORTEZ HUNTER | 5021 BARATARIA BLVD | MARRERO, LA 70072 |
| 14724273 | CORY COBENA | 3217 TULIP CT. | MARRERO, LA 70072 |
| 14724274 | CORY SCOTT MEAUX | 2616 CANYON DR | MARRERO, LA 70072 |
| 14724280 | CR3 Partners, LLC | 13355 Noel Road, Suite 310 | Dallas, TX 75240 |
| 14724281 | CRAIG A CORE JR | 1239 AVE A | MARRERO, LA 70072 |
| 14724282 | CRAIG A. FAIRLEIGH | 225 GEORGETOWN DRIVE | KENNER, LA 70065 |
| 14724283 | CRAIG D HEBERT | 2628 VULCAN STREET | HARVEY, LA 70058 |
| 14724284 | CRAIG EDWARDS | 2520 VIRGINIAN CLNY | LAPLACE, LA 70068 |
| 14724285 | CRAIG MANUEL | 706 IBERVILLE | LAPLACE, LA 70068 |
| 14724286 | CRAIG TONEY | 1209 ST ROCH AVE | NEW ORLEANS, LA 70117 |
| 14724287 | CRAIGORY D. DEVARE | 2441 HEBERT DRIVE | LAPLACE, LA 70068 |
| 14724289 | CRAWFORD METALS – BURLINGTON, ON | 1091 Heritage Road | Burlington, ON L7L 4Y1 Canada |
| 14724290 | CRAWFORD METALS – LONDON, ON | 3101 GORE ROAD | London, ON N5V 5C8 Canada |
| 14724293 | CRECENCIO JIMENEZ | 5552 AMITE DR | MARRERO, LA 70072 |
| 14724294 | CRESCENT ENERGY SERVICES | 1304 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14724295 | CRESCENT TRANSPORT, INC | 150 PLAUCHE STREET | NEW ORLEANS, LA 70123 |
| 14724296 | CROIX ENTERGY TECHNOLOGIES | 601 POYDRAS STE 1725 | NEW ORLEANS, LA 70130 |
| 14724298 | CROSS SALES & ENGINEERING | 4400 PIEDMONT PKWY | GREENSBORO, NC 27419–8508 |
| 14724299 | CROSSDALE A. BASIL | 20420 NW 20TH AVE | MIAMI GARDENS, FL 33056 |
| 14724302 | CRST MALONE INC | 601 VESTAVIA PARKWAY, SUITE 200 | VESTAVIA HILLS, AL 35216 |
| 14724303 | CRYSTAL BRAXTON | 206 WEST 17TH STREET | RESERVE, LA 70084 |
| 14724304 | CSX TRANSPORTATION | 6737 SOUTHPOINT DRIVE SOUTH J–605 | JACKSONVILLE, FL 33216 |
| 14724305 | CT CORPORATION | PO BOX 4349 | CAROL STREAM, IL 60197–4349 |
| 14724306 | CTLC | P.O.BOX 1390 | LAPLACE, LA 70069 |
| 14724307 | CULLIGAN WATER CONDITION | 7537 TAGGART LANE | KNOXVILLE, TN 37938 |
| 14724308 | CUMBERLAND PIPE AND STEEL | 11901 Upper Potomac Industrial Park | Cumberland, MD 21502 |
| 14724310 | CURT JOSEPH BOURG | 910 ALLO | MARRERO, LA 70072 |
| 14724311 | CURTIS GREEN | 355 FIR STREET | LAPLACE, LA 70068 |
| 14724312 | CURTIS JOSEPH | 28714 HIGHWAY 23 | PORT SULPHUR, LA 70083 |
| 14724313 | CURTIS KEATING | 165 E. 19TH ST | RESERVE, LA 70084 |
| 14724314 | CURTIS LOVE | 128 BEECH GROVE DR | RESERVE, LA 70084 |
| 14724315 | CURTIS PYE | 12475 DECK BLVD | GEISMAR, LA 70734–3132 |
| 14724316 | CURTIS S DAVIS | 32047 NORTHWESTERN DRIVE | KENNER, LA 70065 |
| 14724317 | CURTIS TAYLOR | 2241 LEVY GAUDET STREET | LUTCHER, LA 70071 |
| 14724318 | CURTIS W. MANNING | 812 N UPLAND AVE | METAIRIE, LA 70003 |
| 14724319 | CURTIS WEBER | 238 AVONDALE GDN RD | AVONDALE, LA 70094 |
| 14724320 | CURTIS WHEELER | 3009 VAN BUREN ST | GULFPORT, MS 39501 |
| 14724321 | CW MOBILE SERVICE, LLC | 708 SARAZEN DRIVE | GULFPORT, MS 39507 |
| 14724322 | CW Mobile Services LLC | CW Mobile Services LLC | dba Veterans Metal Recycling   Cody Richard Waite, Owner   11200 Reichold Rd.   Gulfport, MS 39503 |
| 14724323 | CW Mobile Services LLC | Cody Waite | 708 Sarazen Dr | Gulfport, MS 39507 |
| 14724324 | CW Mobile Services LLC | dba Veterans Metal Recycling   Cody Richard Waite, Owner   11200 Reichold Rd.   Gulfport, MS 39503 | |
| 14724325 | CYCLE CONSTRUCTION | 6 EAST THIRD STREET | KENNER, LA 70062 |
| 14724326 | CYCLONAIRE CORPORATION | 2922 NORTH DIVISION AVE | York, NE 68467 |
| 14724327 | CYNTHIA ROGERS ELLERMANN | 2126 S BUTTERFLY CIR | TERRYTOWN, LA 70056 |
| 14724328 | CYNTHIA TERREBONNE | 4925 DITCHARO ST LOT 14 | LAFITTE, LA 70067 |
| 14724329 | CYNTHIA W. BOWIE | 2808 YORKTOWN DRIVE | LAPLACE, LA 70068 |
| 14724330 | CYRIL E GONZALES III | 2691 HIGHLAND DR WEST | GR, LA 70056 |
| 14723922 | Caballero, Lennie Joseph | 76501 Carrol Dr | Covington, LA 70435 |
| 14723927 | Calderone, Dominick V | P O Box 255 | Kentwood, LA 70444 |
| 14723928 | Calderone, Vincent J | 78275 Rodric Dykes Rd | Kentwood, LA 70444 |
| 14723934 | Cambron, Brian | 16098–36 Bluff Road | Prairieville, LA 70769 |
| 14723936 | Cameo Global | 4695 Chabot Dr #101 | Pleasanton, CA 94588 |
| 14723937 | Cameo Global | PO Box 970 | San Jose, CA 95108 |

14723941   Campbell, Eric   1877 Sugar Mill Dr.   St. Bernand, LA 70085
14723942   Campbell, Johnny L.   425 Upland Street   River Ridge, LA 70123
14723950   Cannino, Jimmy L   42090 Jefferson Drive   Hammond, LA 70403
14723955   Capgemini America, Inc.   Annette Meil   79 Fifth Ave. #300   New York, NY 10003
14723954   Capgemini America, Inc.   Annette Meil, Paralegal   79 Fifth Ave. #330   New York, NY 10003
14723985   Carlton Group, Inc.   Accounts Receivable – Katrina Hamrick   Carlton Scale   120 Landmark
Drive   Greensboro, NC 27409
14723986   Carlton Group, Inc.   PO Box 900013   Raleigh, NC 27675
14723989   Carmona, Jose Ricardo   30 Sarah Street   Waggaman, LA 70094
14723997   Carpenter, Matthew Logan   18310 Dennis Lane   Lot 12   Hammond, LA 70403
14724006   Cassels, Plase Mick   130 Brinegar Way   Walland, TN 37886
14724007   Cassidy, Timothy M   53235 Lamonica Road   Independence, LA 70443
14724009   Castillo, Devin M   230 Dianne Drive   Saint Rose, LA 70087
14724010   Castillo, Xavier A   621 Mt Vernon Dr   LaPlace, LA 70068
14724011   Cavin, Lucas T   840 Patton Ferry Road   Kingston, TN 37763
14724023   CenterPoint Energy, Inc.   1111 Louisiana Street   Houston, TX 77002
14724026   Cernich, Oscar P   630 Pumping Station Rd   Greensburg, LA 70453
14724028   Certex USA Inc   11949 FM 529   Houston, TX 77041
14724027   Certex USA Inc   PO Box 201553   Dallas, TX 75320
14724036   Chadwick, Darrell L   205 Lawson Mill Rd   Apt B   Kingston, TN 37763
14724040   Chapman, Charles Aaron   p o box 242   Evensville, TN 37332
14724084   Chemtreat   5640 Cox Rd Suite 300   Glen Allen, VA 23060
14724089   Cherokee Millwright, Inc.   Dave Bennett   1034 Ross Drive   Maryville, TN 37801
14724086   Cherokee Millwright, Inc.   Robert P. Noell   Woolf McClane Bright Allen & Carpenter   900 Gay
Street, Suite 900   P.O. Box 900   Knoxville, TN 37901–0900
14724088   Cherokee Millwright, Inc.   Woolf McClane Bright Allen & Carpenter   Robert P. Noell   900 Riverview
Tower   900 S. Gay Street   Knoxville, TN 37902–1810
14724087   Cherokee Millwright, Inc.   Woolf McClane Bright Allen & Carpenter   Robert P. Noell   PO Box
900   Knoxville, TN 37901–0900
14724090   Cherry, Cedric Wayne   511 Janice Lane   LaPlace, LA 70068
14724099   Childress, Thomas   119 Baker St   Napoleonville, LA 70390
14724127   Christopher, Justin A   324 Barnett Circle   Harriman, TN 37748
14724129   Chubb   Attn Chubb Underwriting Department   202B Halls Mill Road   Whitehouse Station, NJ
08889
14724133   Cintas Corporation   112 West Main Street   Kingsport, TN 37660
14724141   City of Harriman   609 N. Roane Street   Harriman, TN 37748
14724142   City of Harriman   PO Box 433   Harriman, TN 37748–0433
14724144   City of Rockwood, Tennessee   110 N. Chamberlain Ave   Rockwood, TN 37854
14724145   City of Rockwood, Tennessee   Greg Leffew   City Attorney   PO Box 63   Rockwood, TN
37854
14724148   City of Tulsa, Oklahoma   Robert R. Edmiston   175 E. 2nd Street, Ste. 685   Tulsa, OK 74103
14724167   Clark, Brandon S   2113 Greenwood Drive   LaPlace, LA 70068
14724168   Clark, Daniel N   2012 Cambridge Drive   Laplace, LA 70068
14724169   Clark, Franklin Shane   130 Manning Drive   Harriman, TN 37748
14724172   Clavier, Anthony R   1201 Bullard Avenue   Metairie, LA 70003
14724176   Clement, Van James   423 East Maple Loop   Laplace, LA 70068
14724189   Coaker, Jared   195 West Williams Circle   Rockwood, TN 37854
14724195   Coco, Reginald L   P.o. Box 236   Darrow, LA 70725
14724201   Cole, Adrian L   P O Box 872694   New Orleans, LA 70187
14724204   Cole–Parmer Instruments   625 E Bunker Ct   Vernon Hills, IL 60061–1844
14724203   Cole–Parmer Instruments   Geoff Stevens   625 E Bunker Ct   Vernon Hills, IL 60061–1844
14724202   Coleman, Ashton J   212 Willow Drive   Gretna, LA 70053
14724207   Collins, Steven M   202 Collins Rd   Oliver Springs, TN 37840
14724223   Commonwealth Edison Company   ComEd Bankruptcy Department   1919 Swift Drive   Oak Brook, IL
60523
14724230   Connector Specialists, Inc.   PO Box 8988   Mandeville, LA 70470
14724232   Conners, Frank James   7399 Maplewood Dr   Baton Rouge, LA 70812
14724239   Contractor and Industrial Supply   1241 Foster Avenue   Nashville, TN 37210
14724243   Cook County Treasurer   118 North Clark Street Room 112   Chicago, IL 60602
14724248   Cooper, Ronnie J   43207 Firetower Road   Ponchatoula, LA 70454
14724249   Cooper, Steven M   44059 Silver Oak Drive   Hammond, LA 70403
14724265   Cormier, Emery James   445 Mccellan St   Ponchatoula, LA 70454
14724270   Correa, Demetrius W   1400 Devonshire Dr   Slidell, LA 70461
14724272   Cortez, Francesca L.   19435 Lemon St.   Vacherie, LA 70090
14724275   Cosme Dominguez, Luis Aramis   209 Worwick St.   Laplace, LA 70068
14724276   Costanza, Richard P   42368 Yokum Road   Ponchatoula, LA 70454
14724278   Counsel for Leetsdale Industrial II LP   Bayard J. Snyder   Snyder & Associates, P.A.   3801 Kennett
Pike Suite 201, Building C   Wilmington, DE 19807
14724277   Counsel for Leetsdale Industrial II LP   Helen Sara Ward, Daniel P. Branagan   Cohen & Grigsby,
P.C.   625 Liberty Avenue   Pittsburgh, PA 15222–3152
14724279   Cox, Robert D   20234 Hwy 22   Ponchatoula, LA 70454
14724288   Cramp, Christopher Pirela   499 West McClellan   Ponchatoula, LA 70454
14724291   Crawford, Cody Joseph   354 Plummer Ave   Pittsburgh, PA 15202
14724292   Crayton, Edward E   54526 Straughan Nursery Road   Loranger, LA 70446
14724297   Cronimet Corporation   421 Railroad St   Rochester, PA 15074
14724300   Crouch, Don   368 highland dr   Laplace, LA 70068
14724301   Crouch, Dondevelle   200 Warwick St   Laplace, LA 70068
14724309   Curt Brignac   30676 Hwy 3125   Paulina, LA 70763

14724331    D & B METALS, INC        PO Box 541        PLEASANT GROVE, UT 84062
14724332    D & D CONSTRUCTION        PO BOX 850900        NEW ORLEANS, LA 70185
14724333    D&B Metals Inc.        Jackson Walker LLP        Michael S. Held        2323 Ross Avenue, Suite 600        Dallas, TX 75201
14724334    D&S Hoist and Crane        3100 Casteel Dr        Coraopolis, PA 15108
14724335    D&S INDUSTRIAL CONTRACTING        3100 CASTEEL DRIVE        CORAOPOLIS, PA 15105
14724336    D. WEXLER & SON INC.        4821 SOUTH ABERDEEN        Chicago, IL 60609
14724337    DA & ASSOCIATES        827 CYPRESS ST        MORGAN CITY, LA 70380
14724338    DAKOTA POCHE        171 JOUTY LANE        LAPLACE, LA 70068
14724339    DALE COWANS        150 LOUISIANA STREET        WESTWEGO, LA 70094
14724340    DALE ROBERTSON        122 DURR STREET        HAHNVILLE, LA 70057
14724341    DALE YOUNG        1948 JASPER LANE APT B        LAPLACE, LA 70068
14724342    DALES TOWING        76 1ST STREET        GRETNA, LA 70053
14724343    DALLAS LACOMBE        653 WRIGHT AVE        TERRYTOWN, LA 70056
14724344    DALTON REED        193 HWY 3217        LAPLACE, LA 70068
14724345    DAMIAN MULE        100 IDEAL COURT        LAPLACE, LA 70068
14724346    DAMIAN TRUXILLO        2848 DOLORES DRIVE        MARRERO, LA 70072
14724347    DAMIEN LEONARD        246 FIR ST        LAPLACE, LA 70068
14724348    DAMION DENNIS        248 CHAD B BAKER ST        RESERVE, LA 70084
14724349    DAMON M. DUHE        243 PLAISANCE DRIVE        RACELAND, LA 70394
14724350    DAMON RIDGLEY        225 ACADIA DR        WAGGAMAN, LA 70094
14724351    DAMON ZENO        1333 CAMBRIDGE DR        LAPLACE, LA 70068
14724353    DANA MUSCARELLO        612 3RD AVE        HARVEY, LA 70058
14724354    DANE B MCCAHILL        261 NW 4TH ST        RESERVE, LA 70084
14724355    DANE SMALLWOOD        1014 VAN TRUMP ST        GRETNA, LA 70053
14724356    DANIEL CARROLL        300 JOHNSON ST        ST ROSE, LA 70087
14724357    DANIEL CASTRILLO        3836 CHRISWOOD LANE        HARVEY, LA 70058
14724358    DANIEL CHANEL SULLIVAN        730 SUMNER ST        NEW ORLEANS, LA 70114
14724359    DANIEL D CHATELAIN II        720 PASADENA AVE        METAIRIE, LA 70001
14724360    DANIEL DOUGLAS III        465 KILLONA DRIVE        KILLONA, LA 70057
14724361    DANIEL FURMAN        753 LAFAYETTE DR        LAPLACE, LA 70068
14724362    DANIEL GUILLOT        1401 CENTRAL AVE        WESTWEGO, LA 70094
14724363    DANIEL J. JONES        2528 ENGLISH COLONY DRIVE        LAPLACE, LA 70068
14724364    DANIEL LACHNEY        1705 HAMPTON DR        HARVEY, LA 70058
14724365    DANIEL MEEKS        3020 HYMAN PLACE        NEW ORLEANS, LA 70131
14724366    DANIEL NORA        1711 CREOLE STREET        LAPLACE, LA 70068
14724367    DANIEL P NAQUIN        707 KELLER AVE        WESTWEGO, LA 70093
14724368    DANIEL PAUL CAMARDELLE        129 DORTHY DRIVE        AVONDALE, LA 70094
14724369    DANIEL PAUL DUBROC II        117 ANNE DRIVE        AVONDALE, LA 70094
14724370    DANIEL PELLEGRIN        2125 SUWANEE DR        MARRERO, LA 70072–4821
14724371    DANIEL POTTER        149 LAKEWOOD DR        LULING, LA 70070
14724372    DANIEL STEWART        134 CAYOUSE MOUNTAIN RD        TONASKET, WA 98855
14724373    DANIEL WEBER        195 CYPRESS LANE        GRAND ISLE, LA 70358
14724374    DANIEL WEBER        553 RIVER ROAD        LAPLACE, LA 70068
14724375    DANIELE V. GRISOLI        139 PITRE DRIVE        ST. ROSE, LA 70087
14724376    DANIELI CORPORATION        600 CRANBERRY WOODS DRIVE        CRANBERRY TOWNSHIP, PA 16066
14724377    DANIELLE M. BERGERON        5801 GEN HAIG STREET        NEW ORLEANS, LA 70124
14724378    DANIELLE M. GALES        202 E. 13TH STREET        RESERVE, LA 70084
14724379    DANIELLE SHIELDS        624 AVE A        WESTWEGO, LA 70094
14724380    DANIJEL DEKOVIC        609 DOCTOR GORMAN DR        BELLE CHASSE, LA 70037
14724381    DANNY CHAMPAGNE        1905 GIAIISE ST        MARRERO, LA 70072
14724382    DANNY DUPONT        5146 PERKINS ST        LAFITTE, LA 70067
14724383    DANNY M POIRRIER        13485 SHELL HILL LN        VACHERIE, LA 70090
14724384    DANNY TALAMO        2621 FAWNWOOD RD        MARRERO, LA 70072
14724385    DANNY WILBANKS        7540 TERREBONNE ST        MARRERO, LA 70072
14724386    DANNYE JONES        501 W MARLIN CT        TERRYTOWN, LA 70056
14724387    DANTERIA C. CHOPIN        771 E. TERRACE STREET        DESTREHAN, LA 70047
14724389    DARA POCHE        1215 SPRUCE ST        WESTWEGO, LA 70094
14724390    DARIEL HERNANDEZ GARCIA        209 KILGORE PLACE        KENNER, LA 70065
14724391    DARIN BROWN        1609 HAYDEL DR        MARRERO, LA 70072
14724392    DARIUS ALEXANDER        809 E KINGSWAY DR        GRETNA, LA 70056
14724393    DARK HORSE RAIL SERVICE        43326 ELMO CANNON ROAD        GONZALES, LA 70737
14724394    DARNEL G SABIO        2721 PHIL LN.        MARRERO, LA 70072
14724395    DARNELL J. DEVARE        2800 YORKTOWNE DRIVE        LAPLACE, LA 70068
14724396    DARON HENRY        162 E 14TH STREET        RESERVE, LA 70084
14724397    DARREL CLARKS        1341 MARSHALL DR        MARRERO, LA 70072
14724398    DARREL J. OVERLAND        2008 STALL DRIVE        HARVEY, LA 70058
14724399    DARRELL BEARD        933 MINDEN AVENUE        KENNER, LA 70062
14724400    DARRELL DENNIS        225 EAST 13T ST        RESERVE, LA 70084
14724401    DARRELL FLOWERS        1609 906 EAST MACADOO        DESTREHAN, LA 70047
14724402    DARRELL KELLY        1303 HANCOCK ST        GRETNA, LA 70053
14724403    DARRELL KIMBLE        626 BELLANGER ST        HARVEY, LA 70058
14724404    DARRELL MORGAN        238 OAK PARK BLVD        GARYVILLE, LA 70051
14724405    DARRELL. CHOPIN        2612 HELENA STREET        KENNER, LA 70062
14724406    DARREN BREAUX        4336 AMES BLVD        MARRERO, LA 70072
14724407    DARREN HUGHES        2204 KENTUCKY AVE        KENNER, LA 70062
14724408    DARREN J PLAISANCE        814 E CRYSTAL CT        WESTWEGO, LA 70094

| | | | |
|---|---|---|---|
| 14724409 | DARREN J. GAUTIER | 213 EAST 4TH STREET | EDGARD, LA 70049 |
| 14724410 | DARREN J. WASHINGTON | 380 POST STREET | HAHNVILLE, LA 70057 |
| 14724411 | DARRICK MCCCRAY | 736 MOCKINGBIRD ST | ST ROSE, LA 70087 |
| 14724412 | DARRIELL WASHINGTON | 286 E 5TH ST | EDGARD, LA 70049 |
| 14724413 | DARRIUS T. DAVIS | 609 REVERE DRIVE | LAPLACE, LA 70068 |
| 14724414 | DARRON ORGERON | 5175 TOUCHARD LN | LAFITTE, LA 70067 |
| 14724415 | DARRYL AUGILLARD | 9236 CENTRAL PROJECT | CONVENT, LA 70723 |
| 14724417 | DARRYL DAVIS | 222 FIR STREET | LAPLACE, LA 70068 |
| 14724416 | DARRYL DAVIS | 3133 OHIO AVENUE | KENNER, LA 70065 |
| 14724418 | DARRYL EVERSON | 1400 TIFFANY DRIVE | LA |
| 14724419 | DARRYL G. HOORMANN | 127 FARM ROAD | LAPLACE, LA 70068 |
| 14724420 | DARRYL GUILLOT | 204 POST ST LOT 1 | KILLIONA, LA 70057 |
| 14724421 | DARRYL M. SENIA II | 405 EVERGRE4EN STREET | LAPLACE, LA 70068 |
| 14724422 | DARRYL PATTERSON | 576 NW 2ND STREET | RESERVE, LA 70084 |
| 14724423 | DARRYL SIMONEAUX | PO BOX 673 | 616 E RAILROAD AVE | GRAMERCY, LA 70052 |
| 14724424 | DARRYN CLOUATRE | 5216 AUGUST AVE | MARRERO, LA 70072 |
| 14724425 | DARYL P. ORDOYNE | 517 HIGHWAY 20 LOT 2 | THIBODAUX, LA 70301 |
| 14724426 | DASHAWN T. PRESTON | 2013 FLOOD STREET | NEW ORLEANS, LA 70117 |
| 14724427 | DATA CONNECT ENTERPRISE INC | 3405 OLANDWOOD CT | Olney, MD 20832 |
| 14724428 | DAVAUGHN DUNLAP | 114 EAST 25TH STREET | RESERVE, LA 70084 |
| 14724429 | DAVCO MECHANICAL CONTRACTORS, INC | 4248 E 96TH ST N | SPERRY, OK 73073 |
| 14724430 | DAVID A. FORD | 2828 ELIZABETH ST | MARRERO, LA 70072 |
| 14724431 | DAVID A. REYES–MANZUR | 4427 WARE AVE. | JEFFERSON, LA 70121 |
| 14724432 | DAVID A. SCHEIDEL | 199 HOLLYWOOD PARK | MONTZ, LA 70068 |
| 14724433 | DAVID BAILEY | 2708 MAX DR | HARVEY, LA 70058 |
| 14724434 | DAVID BLOUNT, JR | 811 MAGAZINE STREET | HAMMOND, LA 70401 |
| 14724435 | DAVID BORGES | 140 ROSALIE DR APT C | AVONDALE, LA 70094 |
| 14724436 | DAVID DURDEN | P O BOX 65 | EMPIRE, LA 70050 |
| 14724437 | DAVID E. VALLERY | 665 BAYOUD PAUL LANE | ST. GABRIEL, LA 70776 |
| 14724438 | DAVID EAMES | 185 WEST 1ST STREET | RESERVE, LA 70084 |
| 14724439 | DAVID GAUTHE JR | 572 HWY 628 | LAPLACE, LA 70068 |
| 14724440 | DAVID H DOWDY | 26145 HUGHES RD | BUSH, LA 70431 |
| 14724441 | DAVID HERNANDEZ | 168 MARIE DR | AVONDALE, LA 70094 |
| 14724442 | DAVID HOLMES | 1629 MANSFIELD AVE | MARRERO, LA 70072 |
| 14724443 | DAVID J GROS | 604 ESPLANADE ST | LAPLACE, LA 70068 |
| 14724444 | DAVID J NELSON | 2617 ILLINOIS AVE. | KENNER, LA 70062 |
| 14724445 | DAVID J RICHARD | 2128 VINEYARD LN | HARVEY, LA 70058 |
| 14724446 | DAVID K. KNIGHT | 168 HOLLYWOOD PK | MONTZ, LA 70068 |
| 14724449 | DAVID L SHAW | 169 SOUTH KINLER | BOUTTE, LA 70039 |
| 14724450 | DAVID M SHUMAKER | 2556 JEANNE ST | MARRERO, LA 70072 |
| 14724451 | DAVID M. WAGUESPACK JR. | 715 N. AIRLINE AVE | GRAMERCY, LA 70052 |
| 14724452 | DAVID MANDINA | 209 PI STREET | BELLE CHASSE, LA 70037 |
| 14724453 | DAVID MAYEAUX | 509 PARLANGE LOOP | LAPLACE, LA 70068 |
| 14724454 | DAVID MENDEZ HERNANDEZ | 2405 ROMIG DR | MARRERO, LA 70072 |
| 14724455 | DAVID N. MCMORRIS | 17517 J B AVERETTE ROAD | LIVINGSTON, LA 70754 |
| 14724456 | DAVID N. PALMISANO | 299 E. 12TH STREET | RESERVE, LA 70084 |
| 14724457 | DAVID P. CREWS | 524 OAK ALLEE DRIVE | LAPLACE, LA 70068 |
| 14724458 | DAVID PATRICK SPAHR | 53 GRETNA BLVD | GRETNA, LA 70053 |
| 14724459 | DAVID PAZ | 1104 ISBELL ST | GRETNA, LA 70053 |
| 14724460 | DAVID ROBERTSON JR | 210 N RICHARDSON ST | HAMMOND, LA 70401 |
| 14724461 | DAVID ROMANO | 1108 MICHAEL ST | MARRERO, LA 70072 |
| 14724462 | DAVID RUIZ | 100 DAVE STREET | RESERVE, LA 70084 |
| 14724463 | DAVID SUTTON | 1810 RIVER ROAD | MONTZ, LA 70068 |
| 14724464 | DAVID W LEGENDRE | 18186 DUNNINGTON ACRES DR | HAMMOND, LA 70401 |
| 14724465 | DAVID W WASHINGTON JR | 3121 ALBERT ST | PULINA, LA 70053 |
| 14724466 | DAVID WHITEHEAD | 132 COTTONWOOD DR | GRETNA, LA 70056 |
| 14724467 | DAVID WILLIAMS | 2241 S. COURSAULT ST | LUTCHER, LA 70071 |
| 14724468 | DAVID WINTZ | 5129 CAROLINE ST | PO BOX 294 | LAFITTE, LA 70067 |
| 14724469 | DAVIN GABRIEL | 2533 ARIZONA DR | MARRERO, LA 70072 |
| 14724470 | DAVIN ORTEGO | 4020 LEMANS DR | MARRERO, LA 70072 |
| 14724471 | DAVIS DUONG | 449 WESTMEADE DRIVE | GRETNA, LA 70056 |
| 14724472 | DAVIS HOSE SUPPLY | 2322 WESTERN AVENUE | KNOXVILLE, TN 37921 |
| 14724473 | DAVIS ROBINSON | 2812 ELIZABETH ST | MARRERO, LA 70072 |
| 14724480 | DAVONTE T. JOHNSON | 2013 N. SUGARRIDGE | LAPLACE, LA 70068 |
| 14724481 | DAY PITNEY LLP | Joshua W. Cohen | 195 Church Street | New Haven, CT 06510 |
| 14724482 | DEALERS ELECTRICAL SUPPLY | 213 GUNTHER LANE | BELLE CHASSE, LA 70037 |
| 14724483 | DEAN BOURGEOIS | 347 WEST HISTROIC ST | GARYVILLE, LA 70051 |
| 14724484 | DEAN HILL JR | 102 PIT RD | P O BOX 56 | BOUTTE, LA 70039 |
| 14724485 | DEANDRE D. SCOTT | 120 WEST LOOP | LAPLACE, LA 70068 |
| 14724487 | DEANNA GAINEY | 127 WPA ROAD | BELLE CHASSE, LA 70037 |
| 14724488 | DEANTHON E ALEXIS | 268 DAFFOUDIL ST | GARYVILLE, LA 70051 |
| 14724489 | DEAVIN BRITTON | 2729 HUEY P LONG | GRETNA, LA 70053 |
| 14724490 | DEBBIE ANN CHARLES | 3518 LANCASTER ST | NEW ORLEANS, LA 70131 |
| 14724491 | DEBORAH COSTON | 6116 SINGLETON DR | MARRERO, LA 70072 |
| 14724492 | DEBORAH HARDY | 1035 PAILET APT 2 | HARVEY, LA 70058 |
| 14724493 | DEBORAH OBRIEN | 124 LIVE OAK DR | BELLE CHASSE, LA 70037 |
| 14724494 | DEBRA BERGERON | 185 KATHY DRIVE | LAPLACE, LA 70068 |
| 14724495 | DEBRA PATE | 177 KENNER DRIVE | LAPLACE, LA 70068 |

14724496    DEDICATED CARRIERS INC.        JOYCE A. LYLE, PROJECT SPECIALIST        4627 TOWN N COUNTRY BLVD        TAMPA, FL 33615
14724497    DEEP SOUTH COMMUNICATION        20331 HIGHLAND ROAD        BATON ROUGE, LA 20331
14724498    DEEP SOUTH OILFIELD CONSTRUCTION LL        PO DRAWER 850        BELLE CHASSE, LA 70037
14724499    DEIRDRE TONEY        181 E 30TH ST        RESERVE, LA 70084
14724500    DEJUANE JOHNSON        119 WEST 15TH ST        RESERVE, LA 70084
14724502    DELANEY THOMAS WEAVER        2657 LONG BRANCH DR        MARRERO, LA 70072
14724505    DELAWARE SECRETARY OF STATE        PO Box 5509        BINGHAMTON, NY 13902–5509
14724509    DELBERT A. HYLAND        101 CHURCH STREET        GARYVILLE, LA 70051
14724510    DELMA GAUDET        1915 ENGINEERS RD        BELLE CHASSE, LA 70037
14724512    DELTA FABRICATION & MACHINE INC.        1379 CR 2110        Daingerfield, TX 75638
14724513    DELTA PROCESS EQUIPMENT –        A DXP COMPANY        8275 FLORIDA BLVD        DENHAM SPRINGS, LA 70727–1011
14724514    DELTA RIGGING & TOOLS, INC.        6938 EXCHEQUER        BATON ROUGE, LA 70809
14724516    DELTA STEEL INC–SAN ANTONIO, TX/        7355 Roundhouse Lane        Houston, TX 77078–4528
14724515    DELTA STEEL INC. – HOUSTON, TX        7355 Roundhouse Lane        Houston, TX 77078–4528
14724517    DELTA USA INC        CARNEGIE OFFICE PARK        BUILDING 2, SUITE 180        CARNEGIE, PA 15106
14724518    DEMAG CRANES & COMPONENTS        CORPORATION        1643 ALDINE WEST FIELD R        HOUSTON, TX 77032
14724519    DEMETRI L. LEWIS        121 JAMES STREET WEST        DESTREHAN, LA 70047
14724520    DEMO DIVA        6246 Memphis st        New Orleans, LA 70124
14724521    DEMOND L. CROSBY        1414 HANCOCK ST        GRETNA, LA 70053
14724522    DEMOND MCCORMICK        3737 LONGLEAF LANE APT D        HARVEY, LA 70058
14724523    DENNIS BUTLER        1016 ROBINSON AVE        MARRERO, LA 70072
14724524    DENNIS OROSCO        1904 WILLIAMSBURG DR        LAPLACE, LA 70068
14724525    DENNIS W. HETLER & ASSOCIATES PC        161 NORTH CLARK STREET, SUITE 2210        CHICAGO, IL 60601–3328
14724526    DENNIS WILSON        1604 ESTATLOTE AVE APT A        HARVEY, LA 70058
14724528    DENYAN L. GAINES        1824 ENGLISH COLONY        LAPLACE, LA 70068
14724529    DENZAL HOUSTON        1631 ESTHER ST        HARVEY, LA 70058
14724530    DEOLLIE KEYS        3030 WASHINGTON STREET        KENNER, LA 70065
14724533    DEREK DEVOOGHT        3616 TAFT PARK        METAIRIE, LA 70002
14724534    DEREK EDWIN THORNTON        2300 N FRIENDSHIP DR        HARVEY, LA 70058
14724535    DERIC CUMMINGS        2313 HEBERT DR        LAPLACE, LA 70068
14724537    DERICHEBOURG RECYCLING USA, INC        Danielle Canga        7501 WALLISVILLE ROAD        Houston, TX 77020–3543
14724538    DERON SMITH        161 RIVERLANDS DRIVE        LAPLACE, LA 70068
14724539    DERRECK PERRIN        1151 AVENUE D        WESTWEGO, LA 70094
14724540    DERRICK HOLMES        1435 ELIZARDI BLVD        NEW ORLEANS, LA 70114
14724541    DERRICK L CARTER        1810 LEE DR        LAPLACE, LA 70068
14724542    DERRICK R BRYANT        46 SAWGRASS DR        LAPLACE, LA 70068
14724543    DERRIN TURNER        236 BRIARWOOD        GRETNA, LA 70056
14724544    DERRY MCKEE        909 31ST ST        KENNER, LA 70062
14724545    DESCO STEEL        Malvern, PA 19355
14724546    DESHAZO CRANE        190 AIRPARK IND. ROAD        ALABASTER, AL 35007
14724548    DEVANTA KENNARD        2398 NORTH ALBERT        LUTCHER, LA 70071
14724549    DEVIN KYLE MILLER        412 OAK ROAD        BELLE CHASSE, LA 70037
14724550    DEVIN SANDERS        1240 KING DR        MARRERO, LA 70072
14724551    DEVIN TYLER        5615 27TH ST        KANSAS CITY, MO 64127
14724552    DEVIN WELLS        19821 HAPPY ACRES ROAD        FRANKLINGTON, LA 70438
14724553    DEZURIK INC        250 RIVERSIDE AVE N        SARTELL, MN 56377
14724554    DF RAIL GROUP        9400 MO–171        Carl Junction, MO 64834
14724555    DI CENTRAL CORPORATION        1199 NASA PARKWAY, SUITE 101        HOUSTON, TX 77058
14724557    DIANE INNERARITY        566 LESTER STREET        LAFITTE, LA 70067
14724558    DICKENS LAGOS        456 TIMBERLANE DR        GRETNA, LA 70056
14724562    DICKINSON & ASSOCIATES, INC.        One North LaSalle Street, Suite 800        Chicago, IL 60602
14724563    DIEGO OROZCO        540 GROVEWOOD DRIVE        GRETNA, LA 70056
14724564    DION GALES        APT B 517 HOMEWOOD PLACE        LaPlace, LA 70068
14724566    DIRECT CONNECT TRANSPORTS, INC        7161 55TH ST. N        OTSEGO, MN 55128
14724567    DIRECT ENERGY        12 GREENWAY PLAZA        HOUSTON, TX 77046
14724569    DIRECT ENERGY        Att J. Love        1001 Liberty Ave Fl 13        Pittsburgh, PA 15222
14724568    DIRECT ENERGY        PO Box 32179        New York, NY 10087
14724570    DISTRIBUTION NOW        1808 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724571    DIVERSIFIED NONFERROUS        TECHNOLOGIES, INC        2101 27TH AVENUE NORTH        BIRMINGHAM, AL 35217
14724573    DOBBY LACHNEY        P.O. BOX 1176        COVINGTON, LA 70434
14724574    DOCAR TRUCK PARTS & EQUIPMENT        P.O. BOX 1176        COVINGTON, LA 70434
14724575    DOLIA MIDDLETON        29258 HWY 11        PORT SULPHUR, LA 70083
14724576    DOMINICK J. VILLAFRANCO        748 PAILET AVE        HARVEY, LA 70058
14724577    DON A DARCE        110 SCHLIEF DR        BELLE CHASSE, LA 70037
14724578    DON BOHN COLLISION        Attn Ste        3800 LAPALCO BLVD.        HARVEY, LA 70058
14724579    DON BOHN SERVICE DEPARTMENT        3737 LAPALCO BLVD.        HARVEY, LA 70058
14724580    DON HOLMES        2921 MARYLAND AVE APT 8        KENNER, LA 70062
14724581    DON PAUL LANDRY JR        809 MATADOR DR        TERRYTOWN, LA 70055
14724582    DONALD BRAUD        250 W 2ND STREET        LAPLACE, LA 70068
14724583    DONALD BREAUD        250 W 2ND        LAPLACE, LA 70068
14724584    DONALD COCO        1513 AVE G        MARRERO, LA 70072

```
14724585    DONALD COLTON         2037 MATHER ST          MARRERO, LA 70072
14724586    DONALD DWAYNE MASON         2133 CONSTANTINE DR          MARRERO, LA 70072
14724587    DONALD EUGENE         621 FIG ST          GARYVILLE, LA 70051
14724588    DONALD G. KING         2305 CAMBRIDGE DRIVE          LAPLACE, LA 70068
14724589    DONALD J MEYER JR         3104 BRADBURY ST          MERAUX, LA 70075
14724590    DONALD J. ST. MARTIN JR.         2702 DIVISION STREET          METAIRIE, LA 70002
14724591    DONALD J. TRISSEL         979 WHITLOW CT.          LAPLACE, LA 70068
14724592    DONALD JACKSON         2616 EAST LEBRAY STREET          LUTCHER, LA 70071
14724593    DONALD JUMPIERE         2420 LESTER ST          HARVEY, LA 70058
14724594    DONALD L. NICKLESON         1602 31ST STREET          KENNER, LA 70065
14724595    DONALD LEE MOORE JR         5092 ROCHESTER DR.          MARRERO, LA 70072
14724596    DONALD M JETHRO         #13 WISTERIA PLACE          MARRERO, LA 70072
14724597    DONALD MARKS         12220 MCCOLL RD          LAURINBURG, NC 28352–7921
14724598    DONALD R CLARK         1245 ABERDEEN DRIVE          HARVEY, LA 70058
14724599    DONALD R LUMINAIS         501 E LOYOLA DR          KENNER, LA 70065
14724600    DONALD R POCHE         2664 N COURSEAULT ST          LUTCHER, LA 70071
14724601    DONALD ROSE JR         1105 ELLERSLIE          LAPLACE, LA 70068
14724602    DONALD WILLMAN         2991 ENGINEERS ROAD          BELLE CHASSE, LA 70037
14724604    DONALD WILSON         1808 ESTHER          HARVEY, LA 70058
14724603    DONALD WILSON         272 MEADOW DR          DESTREHAN, LA 70047
14724605    DONALD YESSO         205 WALL BLVD          GRETNA, LA 70056
14724606    DONIVEN MANCHESTER         10008 CLAIBORNE AVE          VIOLET, LA 70092
14724607    DONNA DAVIS         292 DALE AVE          GRETNA, LA 70056
14724608    DONNA R. POCHE         2620 EAST LEBRAY          LUTCHER, LA 70071
14724609    DONNELLE HUMPHRIES         537 RICHARD ST          GRETNA, LA 70053
14724610    DONOVAN SANDERS         114 E 12 ST          RESERVE, LA 70084
14724611    DONVAON L WEBRE         166 EAST 7TH ST          RESERVE, LA 70084
14724612    DORA ZUNIGA         545 URBANDALE ST          MARRERO, LA 70072
14724613    DORIS MELANCON         1709 MANSFIELD AVE          MARRERO, LA 70072
14724614    DOROTHY A. SMITH         421 HISTORIC WEST STREET          GARYVILLE, LA 70051
14724615    DOROTHY PRICE         624 WILLOWBROOK DR          GRETNA, LA 70056
14724617    DOUGLAS ASCENCIO         604 FIELDING AVE          GRETNA, LA 70056
14724618    DOUGLAS E. MORENO         47 DIANNA PLACE          ST. ROSE, LA 70087
14724619    DOUGLAS L MAYEUX         5176 DUELING OAKS AV          MARRERO, LA 70072
14724620    DOUGLAS LEE WALKER JR         1609 WESTMINISTER BL          MARRERO, LA 70072
14724621    DOUGLAS MOODY         5008 REED ST          MARRER0, LA 70072
14724622    DOUGLAS TRICHE         436 GRAND COULEE          LAPLACE, LA 70068
14724624    DOYLE A. WAGUESPACK         261 W. 1ST STREET          RESERVE, LA 70084
14724625    DRAGO SUPPLY CO INC         35610 HWY 30          GEISMAR, LA 70734
14724626    DRAPER BOURGEOIS         1167 N AIRLINE AVE          GRAMERCY, LA 70052
14724627    DREDGING SUPPLY         172 AIRPORT RD          RESERVE, LA 70084
14724628    DREW ROBICHAUX         1525 GLENDALE DRIVE          LAPLACE, LA 70068
14724629    DRIVE SYSTEMS INC         5333 RIVER ROAD STE A          NEW ORLEANS, LA 70123
14724630    DROPSA USA INC.         6645 BURROUGHS AVENUE          STERLING HEIGHTS, MI 48314
14724632    DSV ROAD, INC         3525 EXCEL DRIVE          MEDFORD, OR 97504
14724631    DSV Road         100 Walnut Avenue, Suite 405          Clark, NJ 07066
14724633    DUANE EDWARDS         141 MARIGOLD ST          MOUNT AIRY, LA 70076
14724634    DUANE TROXLER         747 AVE LOUIS QUATROZE          COVINGTON, LA 70433
14724635    DUBOSE STEEL INC.         HWY. 24 WEST          ROSEBORO, NC 28382
14724636    DUCKS ICE, INC         122 DUCK LANE          EDGARD, LA 70049
14724638    DUHON MACHINERY CO, INC         10460 AIRLINE HWY.          ST. ROSE, LA 70087
14724643    DUREL ALEXANDER         143 LEWIS ST          LAPLACE, LA 70068
14724646    DURRETT–SHEPPARD STEEL COMPANY         6800 E BALTIMORE STREET          Baltimore, MD
21224
14724647    DWANE SOLAR         648 1/2 BROWN AVE          HARVEY, LA 70058
14724648    DWAYNE D. DUFRECHOU         5024 BURKE DR.          METAIRIE, LA 70003
14724649    DWAYNE GIBSON JR         2720 ERIN DR          MARRERO, LA 70072
14724650    DWAYNE PUGH         535 MAGNOLIA DR          MARRERO, LA 70072
14724651    DWIGHT LOUIS DEGREE         1012 GREFER ST          HARVEY, LA 70058
14724652    DWIGHT P. PERRILLOUX         128 CENTRAL AVE          EDGARD, LA 70049
14724653    DWIGHT PERRILLOUX         130 CHAD B BAKER ST          RESERVE, LA 70084
14724654    DYLAN CAMUS         5102 MCMURPHY ST          CROWN POINT, LA 70072
14724655    DYLAN J. JOHNSON         198 CHESTNUT STREET          LAPLACE, LA 70068
14724656    DYLAN PARUN         2775 BAYOU COOK RD          MARRERO, LA 70072
14724657    DYNAMETRICS         37836 EUCLIDE AVENUE          WILLOUGHBY, OH 44094
14724658    DYNAMIC SECURITY SERVICES         PO BOX 451          TUSCUMBIA, AL 35674
14724659    DYRELLE T. WASHINGTON         203 WEST 2ND STREET          EDGARD, LA 70049
14724660    DYSTANY A. MITCHELL         537 GARDENIA STREET          LAPLACE, LA 70068
14724352    Dan Karl Ilkay         Corporate Counsel         6717 Burns Street          Forest Hills, NY 11375
14724388    Dantzler, Jude Anthony         8044 Gus St          New Orleans, LA 70127
14724447    David Kliebert         Geri Broussard Baloney, Abril Baloney          Sutherland, Jose Carlos Mendez          The
Broussard Baloney Law Firm, APC         3852 Napoleon Avenue          New Orleans, LA 70125
14724448    David Kliebert v Bayou Steel LLC et al         Geri Broussard Baloney, Abril Baloney          Sutherland, Jose Carlos
Mendez          The Broussard Baloney Law Firm, APC         3852 Napoleon Avenue          New Orleans, LA 70125
14724474    Davis, Alton W         500 Lake Asbury Drive          Green Cove Springs, FL 32043
14724475    Davis, Carl P.         601 Monticello Court          Laplace, LA 70068
14724476    Davis, Christopher Lee         271 Ed Davis Ln          Spring City, TN 37381
14724477    Davis, Hunter A         103 Happy Hollow Rd.          Harriman, TN 37748
```

14724478    Davis, James Robert        17407 Golf Course Road        Loranger, LA 70446
14724479    Davis, Travis A        42610 South Billville Road        Hammond, LA 70403
14724486    Deanna B Butler        1708 Ridgefield Drive        LaPlace, LA 70068
14724501    Delahoussaye, Joshua J        39220 Arnold Rd.        Ponchatoula, LA 70454
14724503    Delaware Attorney General        Matthew Denn        820 N French St        Carvel State Office
Building        Wilmington, DE 19801
14724504    Delaware Dept of Justice        Attn Bankruptcy Dept        820 N French St 6th Fl        Wilmington, DE
19801
14724506    Delaware Secretary of State        Divisions of Corporations        John G. Townsend Bldg        401 Federal street
Suite 4        Dover, DE 19901
14724507    Delaware Secretary of State        Franchise Tax        401 Federal Street        PO Box 898        Dover, DE
19903
14724508    Delaware State Treasury        820 Silver Lake Blvd Suite 100        Dover, DE 19904
14724511    Delone, Alvin Eugene        673 Wright Ave.        Terrytown, LA 70056
14724527    Denson, Larry D        2400 Yorktown Drive        Laplace, LA 70068
14844399    Department of Labor        Division of Unemployment Insurance        P.O. Box 9953        Wilmington, DE
19809
14724532    Department of Revenue Washington State        6500 Linderson Way Southwest Suite 102        Tumwater, WA
98501
14724531    Department of Revenue Washington State        PO Box 47478        Olympia, WA 98504–7478
14724536    Derichebourg Recycling USA        Coface North America Insurance Company        650 College Road East, Suite
2005        Princeton, NJ 08540
14724547    Desjardins, Stephen Ray        101 Emmett Ct        LaPlace, LA 70068
14724556    Diamond E Trucking        C Mitchell        214 Veterans Blvd        PO Box 1056        Denham Springs, LA
70726
14724559    Dickerson, Steven V        1400 West Airline Hi        LaPlace, LA 70068
14724561    Dickinson & Associates        Lavelle Law, Ltd.        Timothy M. Hughes, Attorney        1933 N. Meacham Rd.,
Suite 600        Schaumburg, IL 60173
14724560    Dickinson & Associates        One North LaSalle Street, Suite 800        Chicago, IL 60602
14724565    Diproinduca USA Limited        2528 Medina Road        Medina, OH 44256
14724572    Dobbs, David Brian        23046 Country River Dr        Ponchatoula, LA 70454
14724616    Dorris, William Scott        154 Oak Dr        Kingston, TN 37763
14724623    Douglas, Michael A        P O box 212        Caryville, TN 37714
14724645    DuRoucher, Aaron M        318 Beaupre Drive        Luling, LA 70070
14724637    Duhe, David Joseph        1542 Delta Rd        Laplace, LA 70068
14724639    Dumas, Christopher Michael Paul        13179 Sycamore St        Vacherie, LA 70090
14724640    Dunkelberger, Lance E        117 Dianne        St Rose, LA 70087
14724641    Durapau, Brant Joseph        321 Arlington Drive        Laplace, LA 70068
14724642    Durbin, Dennis M        19453 Vineyard Road        Hammond, LA 70401
14724644    Duronslet, Michael Thomas        2236 Country Club dr        Laplace, LA 70068
14724661    E. J. GUIDRY        243 CEDAR        RESERVE, LA 70084
14724662    EARL EVERSON        1400 TIFFANY DRIVE        LAPLACE, LA 70068
14724663    EARL JETHRO        13 WISTERIA PLACE        MARRERO, LA 70072
14724664    EARNEST WILKERSON JR        124 WILLSWOOD LN        WAGGAMAN, LA 70094
14724665    EARRICK WALLACE        1728 E FRISCO DR        LAPLACE, LA 70068
14724666    EASI, LLC        2501 LEXINGTON AVENUE        KENNER, LA 70062
14724667    EAST TENNESSEE METALS COMPANY        3201 TUCKALEECHEE PIKE        Maryville, TN 37801
14724669    EASTERN EXPRESS INC        312 WEST 35TH AVENUE        GRIFFITH, IN 46319
14724670    EASTON GRAY        1109 COOK ST        GRETNA, LA 70053
14724672    ECONOMICAL JANITORIAL SUPPLIES INC        1420 SAMS AVENUE, SUITE F        HARAHAN, LA
70123
14724673    ECOVERY LLC        Loxley, AL 36551
14724674    ECS SMOKE SCHOOL        9366 HWY 143        Farmerville, LA 71241
14724675    ED HALL        1612 MARRIE ST        MARRERO, LA 70072
14724676    EDDIE COSTON        6719 CARVER DRIVE        MARRERO, LA 70072
14724677    EDDIE HARRIS        3591 HWY 316        GRAY, LA 70359
14724678    EDDIE WHITE        114 LENNIX STIGUS LANE        LAPLACE, LA 70068
14724679    EDDIE WILLIAMS        12863 HWY 23        BELLE CHASSE, LA 70037
14724680    EDDRAIN WILLIAMS        164 STAR TERRACE DR        RESERVE, LA 70084
14724682    EDGEWORTH MUNICIPAL AUTHORITY        WATER AUTHORITY        313 BEAVER
ROAD        SEWICKLEY, PA 15143
14724683    EDISON ENERGY, LLC        545 METRO PLACE SOUTH, SUITE 400        DUBLIN, OH 43017
14724684    EDMOND J CHAMPAGNE JR        739 HANCOCK ST APT D        GRETNA, LA 70053
14724686    EDWARD DABNEY        2324 BELLAIRE LANE        HARVEY, LA 70058
14724687    EDWARD J, MCDOWELL JR.        434 OAK STREET        ST. ROSE, LA 70087
14724688    EDWARD JOSEPH        221 GRIFFIN DR        AMA, LA 70031
14724689    EDWARD L COLLINS JR        2325 WOODMERE BLVD        HARVEY, LA 70058
14724690    EDWARD ROBERT        3809 ACCACIA LN        HARVEY, LA 70058
14724691    EDWARD SAUL JR        1201 GARDEN RD        MARRERO, LA 70072
14724692    EDWARD TAPLEY, JR.        462 CELESTINE STREET        WESTWEGO, LA 70094
14724693    EDWARD WATSON III        110 W. 14TH STREET        RESERVE, LA 70084
14724695    EDWIN JOSEPH        712 OLYMPIA CIRCLE        NEW ORLEANS, LA 70114
14724696    EDWIN RAY MIXON III        4013 AMES BLVD        MARRERO, LA 70072
14724697    EDWIN WATSON        301 CAPT G BOURGEOIS        LAPLACE, LA 70068
14724698    EDWIN WILLIAMS        6100 VICTORIAN DR        MARRERO, LA 70072
14724700    EIU, Inc        383 Lake Avenue        Metairie, LA 70005
14724701    EKHOSOFT / INEXCON TECHNOLOGIES        7005 TASCHEREAU, SUITE 195        BROSSARD, QC J4Z
1A7 Canada

```
14724702   ELDERLEE INC.        729 CROSS ROAD        Oaks Corners, NY 14518
14724703   ELECTRIC MACHINE CONTROLS      7015 HAISTEN DRIVE        TRUSSVILLE, AL 35173–2510
14724704   ELERY EDGARDO ORTEGA QUIROZ      1308 BOLO CT #7        BRIDGE CITY, LA 70094
14724705   ELG Metals Southern, Inc.      Mobile, AL 36601–0955
14724706   ELIAS NUNEZ      168 KATHY DR        LAPLACE, LA 70068
14724707   ELIGHT CHARLES      1017 PAILET, APT 10        HARVEY, LA 70058
14724708   ELIZABETH C. GENNARO      158 E. 7TH STREET        RESERVE, LA 70084
14724709   ELIZABETH GAYTAN      214 ALPHA ST        BELLE CHASSE, LA 70037
14724710   ELIZABETH TRAHAN      207 CAROLYN DR        DESTREHAN, LA 70047
14724711   ELLIOT CLARK      6153 AUGUS AVE        MARRERO, LA 70072
14724712   ELLIOTTS BOOTS      3911 WESTERN AVENUE        KNOXVILLE, TN 37921
14724713   ELLIPSE LLC      PO Box 324      HOUSTON, TX 77001–0324
14724714   ELLIS E TRAHAN JR      3501 APOLLO DR APT B313        METAIRIE, LA 70003
14724715   ELLIS JAMES BRYANT      1708 PAILET AVE APT C        HARVEY, LA 70058
14724716   ELLIS NICHOLSON      450 HOMEWOOD PLACE        RESERVE, LA 70084
14724717   ELLIS SEVIN II      267 VINTAGE DRIVER        COVIINGTON, LA 70433
14724718   ELLIS THIERRY      1631 MURL ST        NEW ORLEANS, LA 70114
14724719   ELMER ANWEILER      3120 NATURE DR        MARRERO, LA 70072
14724720   ELROY JAMES      151 JOHNSON RIDGE LANE        THIBODAUX, LA 70301
14724721   ELS, LLC      210 HAMP DRIVE      KENLY, NC 27542
14724722   ELTON ANTHONY BOUDOIN III      410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724723   ELTON GLENN JEFFERSON JR      1108 MARSHALL DRIVE        MARRERO, LA 70072
14724724   ELTON JOHNSON      173 EAST 11TH STREET        RESERVE, LA 70084
14724725   ELVIN RAMOS      3803 ALTON ST        METAIRIE, LA 70001
14724726   ELVIS P HOLDER      7109 KAYLA CT        MARRERO, LA 70072
14724727   ELWOOD LECOMPTE      5221 OAK DR        MARRERO, LA 70072
14724728   EMANUEL ARMAND      1511 FRANKLIN ST        GRETNA, LA 70053
14724729   EMANUEL GUERRA      14775 LUCIEN STREET        PORT VINCENT, LA 70726
14724730   EMEDCO INC      PO Box 369      BUFFALO, NY 14240
14724731   EMILY C. WATKINS ELEMENTARY        SCHOOL        938 HYW 628        LAPLACE, LA 70068
14724732   EMMETT ROBINSON      3324 BRINGIER ST        NEW ORLEANS, LA 70114
14724733   EMPCO CANADA LTD      910 HOPKINS STREET        WHITBY, ON L1N 6A9 Canada
14724734   ENDRES MFG. COMPANY INC.      802 CENTURY AVENUE        WAUNAKEE, WI 53597
14724737   ENGELS LENIN ORELLANA      5045 OAK BAYOU AVE        MARRERO, LA 70072
14724738   ENISHA K. MARTIN      217 CHAD B. BAKER STREET        RESERVE, LA 70084
14724739   ENNIS HOUSTON      1545 SHYLOCK DR        SLIDELL, LA 70461
14724740   ENRIQUE MADRID      5 JEANSONNE CT        GRETNA, LA 70056
14724744   ENTERGY      L–JEF–359      4809 Jefferson Hwy., Ste. A      New Orleans, LA 70121
14724742   ENTERGY      PO Box 8108      BATON ROUGE, LA 70891–8108
14724741   ENTERGY      PO Box 8108      Baton Rouge, LA 70891
14724747   ENVIRONMENTAL OPERATORS      PO BOX 3333      SLIDELL, LA 70459–3333
14724750   EQUIPCO MANUFACTURINC INC.      8505 N.W. 74TH STREET        Miami, FL 33166
14724751   ERIC ADAMS      717 WHITNEY AVE        TERRYTOWN, LA 70056
14724752   ERIC BROWN      2498 PAIGE JEANETTE      HARVEY, LA 70058
14724753   ERIC FLORIAN      344 EAST 14TH STREET        RESERVE, LA 70084
14724754   ERIC G. GORDON      37072 DARROW EXCESS        DARROW, LA 70725
14724755   ERIC GREGOIRE      3020 YORKTOWNE DR        LAPLACE, LA 70068
14724756   ERIC J BOURGEOIS JR      228 SPRUCE ST        LAPLACE, LA 70068
14724757   ERIC JOSEPH DAVIS      1505 LANCASTER DR        MARRERO, LA 70072
14724758   ERIC KEATING      365 HISTORIC MAIN ST        GARYVILLE, LA 70051
14724759   ERIC L. LABORDE      417 BIRCH STREET        LAPLACE, LA 70068
14724760   ERIC PAUL GUCCIONE      124 BRENTWOOD DR        BELLE CHASSE, LA 70037
14724761   ERIC S HARRIS      4032 PAIGE JANETTE        HARVEY, LA 70058
14724762   ERIC S. MIRE      4409 FAITH DRIVE        NEW IBERIA, LA 70560
14724763   ERIC TRENT      9248 CINDY DR        WESTWEGO, LA 70094
14724764   ERICHSON COMPANY INC      3008 18TH STREET        METAIRIE, LA 70002
14724765   ERIE CONCRETE & STEEL SUPPLY      1301 CRANBERRY ST        Erie, Pa 16501
14724766   ERIN D. CARTER      3009 ESSEX AVE.      LAPLACE, LA 70068
14724767   ERM        ENVIRONMENTAL RESOURCES MANAGEMENT        840 W SAM HOUSTON PKWY N STE
           600      HOUSTON, TX 77024
14724768   ERM Southeast      PO Box 60414      Charlotte, NC 28260–0414
14724769   ERNEST ANDERSON      2800 MT KENNEDY DR        MARRERO, LA 70072
14724770   ERNEST DUBOSE JR.      200 DIANE DRIVE        ST. ROSE, LA 70087
14724771   ERNEST EDWARDS      15666 RIVERDALE AVE APT E        BATON ROUGE, LA 70816
14724772   ERNEST FISHER JR      243 PERSIMMON ST        LAPLACE, LA 70068
14724773   ERNEST GILMORE      1717 LINCOLN AVE        MARRERO, LA 70072
14724774   ERNEST HOLLAND      156 E 20TH ST      RESERVE, LA 70084
14724775   ERNEST MITCHELL      2728 FAIRFIELD DR        GRETNA, LA 70056
14724776   ERNEST MITCHELL      7244 RUE LOUIS PHILL        MARRERO, LA 70072
14724777   ERNEST R ELLIOTT      315 VALENCIA DRIVE        LULING, LA 70070
14724778   ERNEST RATLIFF      2835 RIDGEVIEW TRL        JONESBORO, GA 30238
14724779   ERNEST WELLS JR      1532 ESTALOTE AVE        HARVEY, LA 70058
14724780   ERNESTINE R. MITCHELL      613 S POTOMAC STREET        LAPLACE, LA 70068
14724781   ERRON P. CHAISSON      5141 EIGHTY ARPENT ROAD        MARRERO, LA 70072
14724782   ERVIN REYNAUD      1112 CINCLAIR LOOP      LAPLACE, LA 70068
14724783   ERWIN COOK      609 MANCHESTER LANE        LAPLACE, LA 70068
14724785   ESLAM ODEH      4632 QUINCY ST        METAIRIE, LA 70006
14724786   ESTEBAN CARDENAS–REYNA      150 PINEWOOD COURT        NEW ORLEANS, LA 70114
```

14724787   ETIENNE PELLEGAL JR        4606 TENTH ST APT 717        MARRERO, LA 70072
14724789   ETS SCHAEFER LLC        8050 HIGHLAND POINTE PARKWAY        MACEDONIA, OH 44056
14724790   EUGENE ALLEN        17 HALLE PL        WAGGAMAN, LA 70094
14724791   EUGENE BANKS        151 APRICOT STREET        LAPLACE, LA 70068
14724792   EUGENE DAVIES        2313 HEBERT DRIVE        LAPLACE, LA 70068
14724793   EUGENE DAVIS        1306 ESTALOTE AVE        HARVEY, LA 70058
14724794   EUGENE DININO        119 THOROUGHBRED ROAD        MONTZ, LA 70068
14724795   EUGENE DOMINGUE        273 SCHEXNAYDRE LANE        DESTREHAN, LA 70047
14724796   EUGENE MARCEL        120 LEIGH LANE        MONTZ, LA 70068
14724797   EUGENE PIERCE JR        2800 MT KENNEDY DR APT 1901        MARRERO, LA 70072
14724800   EVAN AUGUST LUTZ        101 BAILEY ESTATES        BELLE CHASSE, LA 70037
14724801   EVAN WHIPPLE        4923 AUGUST LANE        LAFITTE, LA 70067
14724802   EVANS DENNIS        1020 ORCHID        HARVEY, LA 70058
14724803   EVERETT BENN        2824 CASIMERE ST        NEW ORLEANS, LA 70101
14724804   EVERGLADES STEEL CORPORATION        5901 N.W. 74TH AVENUE        MIAMI, FL 33166
14724805   EVERGREEN INDUSTRIES INC        202 FREEDOM DRIVE        LIBERTY, MS 39645
14724807   EVODIO ALMAZAN        144 AGUSTINE PLACE        LAPLACE, LA 70068
14724808   EVONIK MATERIALS        474 West 19th Street        Reserve, LA 70084
14724810   EXPEDITED TRANSPORT LLC        200 VESTAVIA PARKWAY, SUITE 1200        VESTAVIA, AL 35216
14724811   EXPRESS EMPLOYMENT PROFESSIONALS        1470 N. GATEWAY AVENUE        ROCKWOOD, TN 37854
14724812   EXPRESS SUPPLY & STEEL LLC        932 Highway 182        RACELAND, LA 70394
14724668   Easter, William David        1403 Eureka Rd        Rockwood, TN 37854
14724671   Echard Marquette, P.C.        Mr. Trent Echard, Esquire        4773 William Flynn Highway        Allison Park, PA 15101
14724681   Eddy, Matthew A        712 Emory Heights Rd        Harriman, TN 37748
14724685   Edmonds, Danny Lee        140 Edmonds Lane        Kingston, TN 37763
14724694   Edwards, Mark C        39256 Lees Landing Rd        Ponchatoula, LA 70454
14724699   Egan, Donna A        44438 Lato Ln        Hammond, LA 70403
14724735   Endurance American Specialty        Endurance U.S. Insurance        750 Third Avenue        18th Floor        New York, NY 10017
14724736   Endurance American Specialty Ins Co        Endurance American Specialty        Insurance Company        1221 Avenue of the Americas        New York, NY 10020
14724743   Entergy        Entergy Credit Dept        Jon Majewski        Blgd 1, L–JEF–359        4809 Jefferson Hwy        Jefferson, LA 70121
14724745   Entergy Louisiana LLC        David B Gorney        Bowen Miclette & Britt        1100 Poydras Ste 1250        New Orleans, LA 70163
14724746   Envent Corporation        3220 East 29th Street        Long Beach, CA 90806
14724748   Environmental Protection Agency        1200 Pennsylvania Avenue, N.W.        Washington, DC 20460
14724749   Epic Alabama Shipyard, LLC        660 Dunlap Drive        Mobile, AL 36602
14724784   Escamilla, Joel        282 Audubon Blvd        New Orleans, LA 70125
14724788   Etienne, Raymond Joseph        107 Warwick Street        Laplace, LA 70068
14724799   Euler Hermes N A Insurance Co Agent        of Kelsan Inc Claim Id 000435311        Euler Hermes North America Insurance Co        800 Red Brook Blvd        Owings Mills, MD 21117
14724798   Euler Hermes N A Insurance Co Agent        of Kelsan Inc Claim Id 000435311        Kelsan, Inc.        5109 National Dr        Knoxville, TN 37914
14724806   EverGreen Industries, Inc.        PO Box 526        Liberty, MS 39645
14724809   Ewing, Lisa Jeannette        533 Lakemont Dr        Rockwood, TN 37854
14724813   FABACHERS        532 PETERS RD        HARVEY, LA 70058
14724815   FABRICARI, LLC        6 EAST THIRD ST        KENNER, LA 70062
14724816   FABRICATORS SUPPLY LLC        869 AIRPORT ROAD        WEST POINT, MS 39773
14724817   FALCON STEEL CO.        Kaufman, TX 75142
14724818   FARON DUHE        3036 JEFFERSON HWY        GARYVILLE, LA 70051
14724819   FARWEST STEEL CORPORATION        2000 S HENDERSON – RAIL SIDING #4148        EUGENE, OR 97403
14724822   FEDEX        PO Box 660481        DALLAS, TX 75266–0481
14724823   FEDEX FREIGHT        DEPT CH        PO Box 10306        PALATINE, IL 60055–0306
14724824   FELIPE DIAZ        2248 KILLINGTON DR        HARVEY, LA 70058
14724825   FELIPE O. LOPEZ        1541 LONDON CROSS APT D        HARVEY, LA 70058
14724826   FELIPE PINEDA        2112 EUCLID ST        GRETNA, LA 70056
14724828   FELIX MILLER        608 CHALMETTE ST        HARVEY, LA 70058
14724829   FELIX MILLER JR        165 ELAINE DR        AVONDALE, LA 70094
14724830   FELTON GREEN JR        17 LOUIS AVE        JEFFERSON, LA 70121
14724831   FELTONS CLUTCH SERVICE        1222 E. 38TH STREET        CHATTANOOGA, TN 37407
14724833   FELTUS PECK JR.        1520 31ST STREET        KENNER, LA 70062
14724834   FERAS AYYAD        3833 BAYOU OAKS DR        HARVEY, LA 70058
14724835   FERDINAND WASHINGTON        3608 LA HWY 44        PAULINA, LA 70763
14724836   FERNADA M. TYLER        144 LEWIS STREET        LAPLACE, LA 70068
14724839   FERNANDO J. FLORES        402 MCFARLAND ROAD        HOUSTON, TX 77060
14724840   FINNEGAN REZTEK        6 LEO PLACE        WAYNE, NJ 07470
14724842   FIRST RIVER CONSULTING        700 RIVER AVENUE        PITTSBURGH, PA 15212–5907
14724843   FISCHER INTL FORWARDERS, INC        999 EAST TOUCHY AVENUE        DES PLAINES, IL 60018
14724846   FISHMAN HAYGOOD, LLP        Jason W. Burge, Kathryn J. Johnson,        Brent B. Barriere        201 St. Charles Ave., Suite 4600        New Orleans, LA 70170
14724848   FLAVISION PIRIS        1500 4TH ST STE W        HARVEY, LA 70058
14724849   FLEETWOOD SIGNODE        2222 WINDSOR COURT        ADDISON, IL 60101
14724852   FLORENCE HINDES        313 BRIARMEADES ST        GRETNA, LA 70056

14724853    FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE STREET        TALLAHASSEE, FL
32399–0120
14724855    FLORIDA PARISH SCRAP        11361 HWY 190 WEST        HAMMOND, LA 70401
14724856    FLORIDA U.C. FUND        FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE
ST        TALLAHASSEE, FL 32399–0180
14724857    FLOYD CADRES        716 ROMAIN ST        GRETNA, LA 70053
14724858    FLOYD DAVIS        2153 MARS ST        HARVEY, LA 70058
14724859    FLOYD EUGENE        P.O. BOX 259        GARYVILLE, LA 70051
14724860    FLOYD MANNING        1913 FRANKLIN ST        GRETNA, LA 70053
14724861    FLOYD NAVERO        1908 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724862    FLOYD SHARP        426 RIVAS STREET        SAN ANTONIO, TX 78207
14724863    FMT SHIPYARD & REPAIR        3640 PETERS ROAD        HARVEY, LA 70058
14724871    FOURNIE LLC        1421 YARDLEY PLACE        DeSoto, TX 75115
14724872    FRALEY AND SCHILLING INC        1920 SOUTH STATE ROAD 3        RUSHVILLE, IN 46173
14724873    FRANCIS COMEAUX        4225 E. LOYOLA DRIVE        KENNER, LA 70065
14724874    FRANCIS F. BENN        7055 GEN MEYER AVENUE        NEW ORLEANS, LA 70131
14724875    FRANCIS OUBRE        13152 PEAR ST        VACHERIE, LA 70090
14724877    FRANK A LESTO        736 BELLEMEADE BLVD        GRETNA, LA 70056
14724878    FRANK A MACERA III        800 HUEY P LONG AVE        GRETNA, LA 70053
14724879    FRANK BOE        2335 N. ALBERT STREET        LUTCHER, LA 70071
14724880    FRANK GARDNER        292 HOMEWOOD        RESERVE, LA 70084
14724881    FRANK GOLOFORO        313 TRANSCONTINENTAL DR        METAIRIE, LA 70001
14724882    FRANK GREEN JR        722 PAUL MALLARD RD        LULING, LA 70070
14724883    FRANK HARVEY        2704 WILLIAMSBURG        LAPLACE, LA 70068
14724884    FRANK HEBERT        124 AUGUSTINE LANE        LAPLACE, LA 70068
14724885    FRANK MUSACCHIA        3129 CLEO DR        MARRERO, LA 70072
14724886    FRANKIE A CREDIDIO        2186 MARTIN ST        PAULINA, LA 70763
14724887    FRANKIE FRANCOIS        201 APRICOT STREET        LAPLACE, LA 70068
14724888    FRANKLIN SWANSON        1633 CARRIAGE LANE        HARVEY, LA 70058
14724890    FRED ALLEN JR        610 NW 2ND ST        RESERVE, LA 70084
14724891    FRED FORREST        835 WHITNEY AVE        NEW ORLEANS, LA 70114
14724892    FRED KEITH        1909 JULIE ST        MARRERO, LA 70072
14724893    FREDDY A BLANCO – SILVA        2408 MINNESOTA        METAIRIE, LA 70003
14724894    FREDERICK BAILEY        2612 DEERCROSS        HARVEY, LA 70058
14724895    FREDERICK M TURNER JR        3841 WOODBRIAR LANE        HARVEY, LA 70058
14724896    FREDERICK M. TURNER SR.        3841 WOODBRIAR DRIVE        HARVEY, LA 70058
14724898    FREIGHT CRATE, INC.        300 ROGERS ST.        Barnesville, GA 30204
14724899    FREIGHT KING LLC        5757 S RAPP STREET        LITTLETON, CO 80120
14724900    FREUDENBERG OIL & GAS, LLC        PO Box 92077545        HOUSTON, TX 77292–0775
14724814    Fabre, Lisa Ann        2244 Pine Valley Dr        Laplace, LA 70068
14724820    Fauntleroy, John Marc        28988 Church Of God Road        Springfield, LA 70462
14724821    Favors, Anita Numa        788 Madewood Drive        LaPlace, LA 70068
14724827    Felipe, Martin        Po Box 5023        Laplace, LA 70068
14724832    Feltons Clutch Service, Inc.        1222 E 38th Street        Chattanooga, TN 37407
14724837    Fernandez, Jose Ramon        301 Bertolino Drive        Kenner, LA 70065
14724838    Fernandez, Wayne P        504 Turnwood Dr        Covington, LA 70433
14724841    First National Bank Omaha        1620 Dodge St        Omaha, NE 68197
14724844    Fischer, Ty M        224 St Louis St        Houma, LA 70364
14724845    Fischer, Wade P        163 Sunrise Lane        Houma, LA 70360
14724847    Flattmann, Joshua William        16144 West Murray Rd        Ponchatoula, LA 70454
14724850    Fleming, Marcus Q        P. O. Box 210        Garyville, LA 70051
14724851    Fleming, Troy M        199 Riverlands Dr        Laplace, LA 70068
14724854    Florida Department of Revenue        Reemployment Tax        5050 W Tennessee Street        Tallahassee, FL
32399–0110
14724864    Fobb, Larry James        P.o. Box 204        Laplace, LA 70069
14724865    Folgar, Andres Antonio        2401 34th Street        Kenner, LA 70065
14724866    Forest, Ramsey W        Po Box 248        Laplace, LA 70069
14724867    Forrest, Brock        20146 Green Farm Rd        Kentwood, LA 70444
14724868    Forrester, Joshua B        324 Barnett Circle        Harriman, TN 37748
14724869    Fortier, Jessee L        2101 Colonial Dr        LaPlace, LA 70068
14724870    Fortier, Sean M        101 Somerset Road        Laplace, LA 70068
14724876    Francois, Brittney R        1022 Windsor St        apt 1022        Laplace, LA 70068
14724889    Franklin, Vegas Sanchez        181 Azalea Dr        Laplace, LA 70068
14724897    Fredricks Janitorial Service        2717 Concordia Drive        LaPlace, LA 70068
14724901    Fulsom, James D        175 Hill Top Loop        Kingston, TN 37763
14724902    G T Michelli Co, Inc.        130 Brookhollow        Harahan, LA 70123
14724903    G&A ENVIRONMENTAL CONTRACTORS INC        76 SWIFT STREET EAST        MCEWEN, TN
37101
14724904    G. KENDRICK        803 WEIBLEN PL        NEW ORLEANS, LA 70124
14724905    GAGE M. GILL        40240 LA 3125        PAULINA, LA 70763
14724906    GALLAGHER BENEFIT SERVICES, INC.        2850 WEST GOLF ROAD, 5TH FLOOR        ROLLING
MEADOWS, IL 60008
14724907    GALLANO TRUCKING        1202 ISPEN RD        BELVIDERE, IL 61008
14724909    GARELICK STEEL CO. INC.        1900 NORTH 2ND STREET        Minneapolis, MN 55411
14724910    GARNET CRUMP        1408 N SUGAR RIDGE        LAPLACE, LA 70068
14724911    GARRETT FOWLER        1063 PRIMROSE DRIVE        LULING, LA 70070
14724912    GARRETT HERBERG        110 SHERWOOD DR        BELLE CHASSE, LA 70037
14724913    GARRETT LIRETTE        118 LIRETTE LANE        P O BOX 287        BOUTTE, LA 70039

| | | |
|---|---|---|
| 14724914 | GARRISON L. JOHNSON | 803 EAST EASY STREET      DESTREHAN, LA 70047 |
| 14724915 | GARY A OSTROWSKI | 317 E AIRLINE HWY APT N      LAPLACE, LA 70068 |
| 14724916 | GARY BARRIOS JR | 146 TWO SISTERS CT      MORGAN CITY, LA 70380 |
| 14724917 | GARY BOULET | 615 MONROE ST      GRETNA, LA 70053 |
| 14724918 | GARY CHARLES ROBERTSON | 1202 PAUL FREDRICK      LULING, LA 70070 |
| 14724919 | GARY DANIEL GROS JR | 22 IMOGENE STREET      WESTWEGO, LA 70094 |
| 14724920 | GARY DAVIS | 342 2ND STREET      LAPLACE, LA 70068 |
| 14724921 | GARY EUGENE | 955 LANGWICK DR APT 4207      HOUSTON, TX 77060 |
| 14724922 | GARY JOHNSON | 803 EAST EASY ST      DESTREHAN, LA 70047 |
| 14724923 | GARY L. ALLEN | 1149 ABERDEEN DRIVE      HARVEY, LA 70058 |
| 14724924 | GARY M. PERRET | 320 SALA AVE      WESTWEGO, LA 70094 |
| 14724925 | GARY MCCRAY | 216 MOCKINGBIRD LANE      ST. ROSE, LA 70087 |
| 14724926 | GARY MURRAY | 238 RUE ST JOHN      VACHERIE, LA 70090 |
| 14724927 | GARY P. VICKNAIR JR. | 39421 JOHN WILD ROAD      PONTCHATOULA, LA 70454 |
| 14724928 | GARY PERRET | 320 SALA AVENUE      WESTWEGO, LA 70094 |
| 14724929 | GARY ROBERT | 4868 ORLEANS WAY LOT 3      MARRERO, LA 70072 |
| 14724930 | GATX RAIL LOCOMOTIVE GROUP LLC | 222 WEST ADAMS ST      CHICAGO, IL 60606 |
| 14724931 | GAUBERT OIL COMPANY INC | 10 RIENZI DRIVE      THIBODAUX, LA 70301 |
| 14724932 | GAUTIER STEEL LTD | 80 Clinton Street      Johnstown, PA 15901 |
| 14724934 | GAVILON FERTILIZER, LLC | 5 SKIDAWAY VILLAGE WALK      Savannah, GA 31411 |
| 14724935 | GAVILON GRAIN, LLC | 5410 EAST CHANNEL ROAD      CATOOSA, OK 74015 |
| 14724936 | GAYLON FOBB | 390 HISTORIC EAST ST.      GARYVILLE, LA 70051 |
| 14724937 | GE0RGE L MARTIN JR | 1809 CARTIER DR      LAPLACE, LA 70068 |
| 14724938 | GEM CITY STEEL SUPPLY INC. | 731 SAWYER ROAD      MARIETTA, GA 30062 |
| 14724940 | GENE MATTHEWS | 2601 LEXINGTON DR      LAPLACE, LA 70068 |
| 14724941 | GENERAL INFORMATION SOLUTIONS LLC      dba BACKTRACK      8850 TYLER BLVD      MENTOR, OH 44060 | |
| 14724942 | GENERAL STEEL COMPANY | 4131 BROADWAY      MACON, GA 31210 |
| 14724945 | GEORGE COOPER | 179 KENNER LANE      MONTZ, LA 70068 |
| 14724946 | GEORGE D. LABOURGEOIS III | 4528 BAYOU DES FAMILLES      MARRERO, LA 70072 |
| 14724947 | GEORGE EMILE EXNICIOUS | 458 MAPLE AVE      HARVEY, LA 70058 |
| 14724948 | GEORGE ESKINE | 901 WESTBANK EXPY      GRETNA, LA 70053 |
| 14724950 | GEORGE JACOBSEN | 3628 JEAN LAFITTE BLVD      LAFITTE, LA 70067 |
| 14724951 | GEORGE MILLER, III | 15 N OAKRIDGE CT      NEW ORLEANS, LA 70128-1132 |
| 14724952 | GEORGE MULLINS | 357 CENTRAL AVE      RESERVE, LA 70084 |
| 14724953 | GEORGE WEST | 2648 N COURSEAULT ST      LUTCHER, LA 70071 |
| 14724955 | GEORGETTE DERUYCK | 789 AVE A      WESTWEGO, LA 70094 |
| 14724956 | GERALD BOURGEOIS | 3435 N. ANGELLE      PAULINA, LA 70763 |
| 14724957 | GERALD ELLIS | 335 KENNER AVE      KENNER, LA 70062 |
| 14724958 | GERALD FORD | 49 JUDITH STREET      WAGGAMAN, LA 70094 |
| 14724959 | GERALD J POCHE | 2339 PRIVATEER      BARATARIA, LA 70036 |
| 14724960 | GERALD J. JONES | 8138 JONES STREET      ST. JAMES, LA 70086 |
| 14724961 | GERALD L. RUSS | 451 ELM ST      LA PLACE, LA 70068 |
| 14724962 | GERALD ROBERT CANNON | 3052 SUNRISE BLVD      SLIDELL, LA 70461 |
| 14724963 | GERALD V ELLIS | 713 MEDFORD DR      LAPLACE, LA 70068 |
| 14724964 | GERALD YOUNG SR | 121 DOVE STREET      LAPLACE, LA 70068 |
| 14724965 | GERARD GRAY | 1636 REDWOOD DR      HARVEY, LA 70058 |
| 14724966 | GERARD MILTON | 116 CAMBRIDGE DR APT. 4      LAPLACE, LA 70068 |
| 14724967 | GERARDO CACERAS | 522 DUNBAR PLACE      TERRYTOWN, LA 70056 |
| 14724968 | GERARDO MARTINEZ | 621 OAKWOOD DR.      GRETNA, LA 70056 |
| 14724969 | GERMAINE BRUER | 363 HOMEWOOD PLACE      RESERVE, LA 70084 |
| 14724970 | GERMOND J. WILLIAMS | 441 NW 2ND STREET      RESERVE, LA 70084 |
| 14724971 | GERRARD GRAY | HARVEY, LA 70058 |
| 14724972 | GERTRUDE ROSS | 305 WESTWEGO AVE      BRIDGE CITY, LA 70094 |
| 14724973 | GERVIN R MITCHELL | 1606 ESTHER ST APT D      HARVEY, LA 70058 |
| 14724974 | GEXPRO LA | 150 RIVERBEND DRIVE      ST ROSE, LA 70087 |
| 14724975 | GEXPRO TN | 2800 AMNICOLA HWY      CHATTANOOGA,, TN 37406 |
| 14724976 | GILBERT ACKERSON | 1536 LAKE CALAIS CT      BATON ROUGE, LA 70808 |
| 14724977 | GILBERT DAMIS | 2713 ROSE DRIVE      GRETNA, LA 70053 |
| 14724978 | GILBERT EDWARDS | 1112 SOUTHLAWN BLVD.      NEW ORLEANS, LA 70114 |
| 14724979 | GILBERT RUBIN JR | 2031 GOLFVIEW DR      LAPLACE, LA 70068 |
| 14724981 | GILDA WILLIAMS | 2425 41ST ST      HARVEY, LA 70058 |
| 14724985 | GIRVEN MULLEN | 9581 WESTBANK EXPRESSWAY      WESTWEGO, LA 70094 |
| 14724987 | GLEN VICKNAIR | 124 VICKNAIR PLACE      LA PLACE, LA 70068 |
| 14724988 | GLENDA COATS | 901 WESTBANK EXPRESSWAY      GRETNA, LA 70053 |
| 14724989 | GLENN BOURGEOIS | 221 CAMELIA STREET      LA PLACE, LA 70068 |
| 14724990 | GLENN BRUMFIELD | 1933 MONTEGUT ST      NEW ORLEANS, LA 70117 |
| 14724991 | GLENN CONTRERAS | 553 GARYVILLE NRTHRN      GARYVILLE, LA 70051 |
| 14724992 | GLENN HARRILAL | 189 GOSHEN LANE      RESERVE, LA 70084 |
| 14724993 | GLENN J CREPPEL | 4008 COTTONWOOD DR      MARRERO, LA 70072 |
| 14724994 | GLENN J MORRILL | 521 1/2 2ND STREET      GRETNA, LA 70053 |
| 14724995 | GLENN L MUNKRES | 737 HUCKLEBERRY LN      TERRYTOWN, LA 70056 |
| 14724996 | GLENN MIRE | 156 KEATING DRIVE      RESERVE, LA 70084 |
| 14724997 | GLENN P. ONEBENE | 520 OAK ALLEE DRIVE      LAPLACE, LA 70068 |
| 14724998 | GLENN POTTER | 1000 BOLO CT APT D      BRIDGE CITY, LA 70094 |
| 14724999 | GLENN SCOTT | 139 HAHN ST      HAHNVILLE, LA 70057 |
| 14725000 | GLENN WILLIS | 831 GARDEN ROAD      MARRERO, LA 70072 |
| 14725001 | GLENNIS BROOKS | 2037 CARVER DR      MARRERO, LA 70072 |

14725002     GLENNIS R SPARKS       3469 HWY 20 W       FREEPORT, FL 32439
14725003     GLOBE METALLURGICAL INC       Beverly, OH
14725006     GOLDIN METALS       4400 PETERS RD       HARVEY, LA 70058
14725008     GOOD YEAR AUTO SERVICE       225 LAPALCO BLVD       GRETNA, LA 70056
14725009     GOODER–HENRICHSEN COMPANY INC.       2900 South State Street       Chicago Heights, IL 60411
14725011     GOOTEE CONSTRUCTION       2400 N ARNOULT       METAIRIE, LA 70001
14725012     GORDON ARATA       MONTGOMERY BARNETT       201 ST. CHARLES AVENUE, 40TH
FLOOR       NEW ORLEANS, LA 70170–4000
14725014     GORDON SANDERS JR       11122 BOUDREAUX RD       GONZALES, LA 70737
14725015     GORDON W DISOTELL       5233 BELLE TERRE RD       MARRERO, LA 70072–4211
14725016     GPM HYDRAULIC CONSULTING, INC       797 RIDGE ROAD       MONROE, GA 30655
14725017     GRADY L. LEE       3708 CALIFORNIA AVENUE       KENNER, LA 70065
14725019     GRAINGER INDUSTRIAL EQUIPMENT       825 DISTRIBUTORS ROW       NEW ORLEANS, LA
70123–3274
14725020     GRAND POINT SALVAGE & REPAIR       2575 HWY 3125       PAULINA, LA 70763
14725022     GRANITE TELECOMMUNICATIONS LCC       CLIENT ID #311       100 NEWPORT AV
EXT.       QUINCY, MA 02171
14725023     GRANT STEEL INC.       2 MEAR ROAD       Holbrook, MA 02343
14725024     GRANT WILLIAMS       417 MARVIN GARDENS       LA PLACE, LA 70068
14725025     GRAPHITI ASSOCIATES INC       408 N 35TH ST, STE C       SEATTLE, WA 98103
14725028     GRAYBAR ELECTRIC COMPANY, INC       1205 DISTRIBUTORS ROW       HARAHAN, LA 70123
14725029     GRAYLIN ROBINSON       278 DAFFODIL ST       MOUNT AIRY, LA 70076
14725030     GREATWIDE CHEETAH TRANSPORTATION LL       2150 CABOT BLVD       LANGHORNE, PA
30384
14725036     GREENLEAF CORPORATION       18695 GREENLEAF DRIVE       SAEGERTOWN, PA 16433
14725037     GREENTREE TRANSPORTATION CO       100 INDUSTRY DRIVE       PITTSBURGH, PA 15275
14725038     GREG CHAMPAGNE TAX COLLECTOR       PO BOX 440       HAHNVILLE, LA 70057–0440
14725042     GREGORY EUELL       3048 GRINELL DR       MARRERO, LA 70072
14725043     GREGORY HUNTER       279 LEVILLAGE DR       LAROSE, LA 70373
14725044     GREGORY INDUSTRIES       1218 15TH STREET S.W.       CANTON, OH 44706
14725045     GREGORY J. BROWN JR.       321 GREENWOOD DRIVE       LAPLACE, LA 70068
14725046     GREGORY L. LEWIS       2114 THALIA STREET       NEW ORLEANS, LA 70113
14725047     GREGORY MACLEAN       17 FAIRWAY VIEW DR       HAMMOND, LA 70401
14725048     GREGORY MELANCON       265 EAST 27TH STREET       RESERVE, LA 70084
14725049     GREGORY OKEITH HOOPER       2257 FREIENDSHIP DR       HARVEY, LA 70058
14725050     GREGORY P OLINEY       532 HOMEWOOD PLACE       RESERVE, LA 70084
14725051     GREGORY THOMAS ALARIO BERGERON       625 AVE G       MARRERO, LA 70072
14725052     GRESON TECHNICAL SALES AND       SERVICE, INC.       8040 EASTEX FREEWAY       BEAUMONT,,
TX 77704
14725053     GRID LINE TRANSPORTATION INC       2130 SHERWOOD LAKE DR., UNIT 4       SCHERERVILLE, IN
46375
14725059     GTS Inc.       5253 West Airline Hwy       2701 YORKTOWN       Garyville, LA 70051
14725060     GUICO FARMS       PO BOX 549       NATALBANY, LA 70451
14725061     GUIDRYS INDUSTRIAL       3376 WEST AIRLINE HWY.       RESERVE, LA 70084
14725063     GULF COAST RESPONDERS, LLC       171 ICI LANE & HWY 51       GARYVILLE, LA 70051
14725064     GULF ENGINE       2306 ENGINEERS RD UNIT B       BELLE CHASSE, LA 70037
14725065     GULF ISLAND SERVICES dba       1625 PARK TEN PLACE, STE 280       Houston, TX 77084
14725067     GUNDERSON CONCARRIL SA de C.V.       4350 NW FRONT AVE       Portland, OR 97210
14725068     GUNDERSON, LLC       4350 NW FRONT AVE       Portland, OR 97210
14725070     GUS O NEIL YOUNG       2112 CLARA ST       NEW ORLEANS, LA 70113
14725071     GUY HAYES III       2626 DANTE ST       NEW ORLEANS, LA 70118
14725072     GUY HOLMES       6453 MILLENDER DR       MARRERO, LA 70072
14725073     GUY LAMOTHE       320 JAMIE BLVD       AVONDALE, LA 70094
14725074     GUZMANS MACHINE       PO Box 554       LUTCHER, LA 70071
14725075     GWENDOLYN HENDERSON       800 WALNUT ST APT 2       LAPLACE, LA 70068
14724908     Gardner, Lester       P O Box 299       119 Historic West       Garyville, LA 70051
14724933     Gautreau, Brad Anthony       130 Miami Place       Kenner, LA 70065
14724939     Gem Drugs LaPlace Inc.       Andrew Gomila       932 Carrollwood       LaPlace, LA 70068
14724943     Gennaro, Lisa M       420 Belmont Dr       Laplace, LA 70068
14724944     Gentry, Brent Lee       115 Henry Davis Rd.       Harriman, TN 37748
14724949     George Jackson Pltf vs BD LaPlace LLC       and Arcelormittal Laplace LLC Dfts       Henri M. Saunders,
Opposing Counsel       Saunders and Chabert       6525 Perkins Road       Baton Rouge, LA 70808
14724954     Georgel, Charles J       281 Barringer Dr       Ponchatoula, LA 70454
14724980     Gilbert, Michael Lin       Po Box 111       Oakdale, TN 37829
14724982     Gill, Charles Edward       58577 Hwy 1054       Amite, LA 70422
14724983     Gill, Ricky W       15006 Creekside Drive       Gonzales, LA 70737
14724984     Gill, Vernon Keith       135 Brecheen Lane       Greensburg, LA 70441
14724986     Glasper, Donnell       2912 Yorktowne Dr       Laplace, LA 70068
14725004     Goldberg, Jonathan T       115 Dusty Ln       Harriman, TN 37748
14725005     Golden Properties c/o Hero Lands Company       428 Planters Canal Rd       Belle Chase, LA 70037
14725007     Gong Chang MPSI       Dave Baldea       PO Box 4030       CARMEL, IN 46082
14725010     Goodman, Wesley L       150 Ingleside Road       LaPlace, LA 70068
14725013     Gordon Arata Montgomery Barnett       McCollam Duplantis & Eagan LLC       Stephen L. Williamson       201
St. Charles Avenue, 40th Floor       New Orleans, LA 70170
14725018     Graham, Gerald David       62258 Friendship Church Rd       Amite, LA 70422
14725021     Granier, Kerry J       73670 Old Spring Creek Rd       Kentwood, LA 70444
14725026     Gray, Jason       534 Old Rockwood Hwy       Harriman, TN 37748
14725027     Gray, Karl E       2009 Cambridge Dr       Laplace, LA 70068

14725031   Green, Joseph Archie        2229 S. Friendship Dr.        Harvey, LA 70058
14725032   Green, Marshall        1138 Hearn        Blythville, AR 72315
14725033   Green, Marshall Zachary        3792 N State Hwy 239        Blytheville, LA 72315
14725034   Green, Romell Ronald        132 Kenner Ln        Montz, LA 70068
14725035   Greene, George D        1122 South Roane Street        Unit 1284        Harriman, TN 37748
14725039   Greg Leffew        City Attorney        PO Box 63        Rockwood, TN 37854
14725041   Gregory Champagne Tax Collector        260 Judge Edward Dufresne Parkway        Luling, La 70070
14725040   Gregory Champagne Tax Collector        PO Box 440        Hahnville, LA 70057
14725054   Grieshop, Kyle        141 Villere Drive        Destrehan, LA 70047
14725055   Griffin, Katie L        2101 Landry Ct        Meraux, LA 70075
14725056   Grisoli, Damian        320 W. Lawson St        Destrehan, LA 70047
14725057   Grover, Demar        14 Grigio Loop        LaPlace, LA 70068
14725058   Grover, Tina E        14 Grigio Loop        LaPlace, LA 70068
14725062   Gulf Coast Dismantling        P.O. Box 5149        Pasadena, TX 77508
14725066   Gulf States Optical Labs, Inc        For BD LaPlace Acct #42030000520        313 Coolidge Street        Jefferson, LA 70121
14725069   Gurdian, Francisco Andres        2530 Illinois Ave        Apt B        Kenner, LA 70062
14725077   H & E EQUIPTMENT        2617 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14725078   H & E Equipment Services, Inc        7500 Pecue Lane        Baton Rouge, LA 70809
14725078   H R CURRY COMPANY INC        801 INDUSTRIAL BLVD        NEW KENSINGTON, PA 15068
14725079   H&E EQUIPMENT SERVICES INC        7500 PECUE LANE        BATON ROUGE, LA 70809
14725080   H.J.M. MACHINE        304 TIME SAVER AVE        Harahan, LA, LA 70123
14725083   HAMILTON MARTIN        4918 AUGUST LANE        LAFITTE, LA 70067
14725085   HAMP WILLIAMS JR        1026 BROOKLYN AVE        NEW ORLEANS, LA 70114
14725086   HAMPTON WILLIAMS JR        1026 BROOKLYN AVE        PO BOX 6912        NEW ORLEANS, LA 70174
14725088   HANNIBAL INDUSTRIES        3851 SOUTH SANTA FE AVENUE        Vernon, CA 90058
14725089   HARBISONWALKER INTERNATIONAL INC        1305 CHERRINGTON PARKWAY SUITE 100        MOON TOWNSHIP, PA 15108
14725090   HARBOR STEEL & SUPPLY CORP        1115 EAST BROADWAY        MUSKEGON, MI 49444
14725091   HARDAGE GROUP INC.        PO Box 208        Dyersburg, TN 38025
14725092   HARLEY D. ATKINSON        167 CREVASSE AVE        LAPLACE, LA 70068
14725093   HARMAN ICE        2727 MIDDLEBROOK PIKE        KNOXVILLE, TN 37521
14725094   HAROLD BAILEY        P.O. BOX 495        LAPLACE, LA 70068
14725095   HAROLD LACOUR        62 CREGAN AVE        GRETNA, LA 70053
14725096   HAROLD TAYLOR        2040 LUTHER DR        MARRERO, LA 70072
14725098   HARRIMAN UTILITY BOARD        200 N Roane Street        Harriman, TN 37748
14725099   HARRIMAN UTILITY BOARD        300 N. ROANE ST        HARRIMAN, TN 37748
14725100   HARRIMAN UTILITY BOARD        PO Box 434        Harriman, TN 37748
14725101   HARRIS J WILSON        PO BOX 22        121 NW 15TH ST        RESERVE, LA 70084
14725102   HARRISON C. MCDANIEL        724 WALNUT STREET        LAPLACE, LA 70068
14725103   HARRY DIXON JR.        3013 MT KENNEDY DR        MARRERO, LA 70072
14725104   HARRY HOLMES        1840 TIMBERLANE ESTATES DRIVE        HARVEY, LA 70058
14725105   HARRY JESSIE        132 BISHOP DR.        AVONDALE, LA 70094
14725106   HARRY JONES        99 4TH STREET        GRETNA, LA 70053
14725107   HARRY SMITH        223 DIANNE DRIVE        SAINT ROSE, LA 70087
14725108   HARRY TRAHAN        207 CAROLYN DRIVE        DESTREHAN, LA 70047
14725109   HARVEY PERRY        2544 OAKMERE DR        HARVEY, LA 70058
14725110   HARVIN GUITIERREZ        4868 ORLEANS WAY APT 34        MARRERO, LA 70072
14725111   HASTON LEWIS        4229 HWY. 18        EDGARD, LA 70049
14725117   HAYWARD CLOFFER JR        2128 FERNANDO ST        MARRERO, LA 70072
14725118   HAYWARD WILSON III        333 FIR ST        LAPLACE, LA 70068
14725120   HAZEL JESUS MUNOZ        1530 MURL ST        NEW ORLEANS, LA 70114
14725121   HCS TRADING, LLC        PO Box 466        HATTIESBURG, MS 39401
14725122   HCS Trading, LLC.        David Gene Shemper        140 Mayfair Road, Suite 800        Hattiesburg, MS 39402
14725123   HCS Trading, LLC.        David Shemper        PO Box 466        Hattiesburg, MS 39402
14725124   HD RECYCLING        7084 HWY 11        CARRIERE, MS 39426
14725127   HECTOR CARNERO        1012 ORANGE BLOSSOM LN APT B        HARVEY, LA 70058
14725128   HEIDI FREDERICK        5540 EHRET RD        MARRERO, LA 70072
14725129   HEIDI SUTTON        404 REG PARK        RESERVE, LA 70084
14725130   HELIX LOGISTICS, LLC        6734 JOLIET ROAD        COUNTRYSIDE, IL 60525
14725131   HEM INC        PO BOX 1148        PRYOR, OK 74362
14725133   HENDERSON STEEL CORPORATION        HWY. 45 NORTH        MERIDIAN, MS 39303
14725134   HENDERSON WILLIAMS        6071 WINCHESTER PK        NEW ORLEANS, LA 70128
14725135   HENRY BAKER        2112 CONSTANTINE DR        MARRERO, LA 70072
14725136   HENRY CHAMPAGNE JR        623 ROCCAFORTE AVE        GARYVILLE, LA 70051
14725137   HENRY CHERAMIE        1211 MILTON ST        GRETNA, LA 70053
14725138   HENRY FOURMAUX III        58174 EDGEWOOD PLACE        SLIDELL, LA 70468
14725139   HENRY G BOURGEOIS        5505 EHRET ROAD        MARRERO, LA 70072
14725140   HENRY GLOSTON JR        9005 MILAN ST        KENNER, LA 70062
14725141   HENRY JOSEPH PARNELL        2956 CARDINAL DRIVE        MARRERO, LA 70072
14725142   HENRY L. GREEN        349 N. PINE STREET        GRAMERCY, LA 70052
14725143   HENRY MALANCON        203 OAK PARK BLVD        GARYVILLE, LA 70051
14725144   HENRY MALANCON JR        308 DAFFODILL ST        GARYVILLE, LA 70076
14725145   HENRY MELTON JR        1632 NIE PARKWAY        NEW ORLEANS, LA 70131
14725146   HENRY SCOTT        357 TRAVIS DR        AVONDALE, LA 70094
14725147   HERAEUS ELECTRO NITE CO, LLC        541 S INDUSTRIAL DRIVE        HARTLAND, WI 53029

```
14725148    HERBERT F MOORE        1740 WESTMINISTER DR        MARRERO, LA 70072
14725149    HERBERT GRANT      1020 MANHATTAN BLVD        HARVEY, LA 70058
14725150    HERBERT JENEFER      125 JOHNSON ST      POPRT SULPHUR, LA 70083
14725151    HERBERT S. HILLER      401 COMMERCE POINT      HARAHAN, LA 70123
14725152    HERBERT WILLIAMS      235 MEADOW DR      DESTREHAN, LA 70047
14725153    HERIBERTO HOWELL      2986 GLENBROOK DRIVE      GRETNA, LA 70056
14725154    HERITAGE CRYSTAL CLEAN, LLC LA      10973 LAIRD LN      DENHAM SPRINGS, LA 70403
14725155    HERITAGE CRYSTAL CLEAN, LLC TN      2175 POINT BLVD, SUITE 375      ELGIN, IL 60123
14725156    HERITAGE INTERACTIVE SERVICES      ATTN FOLGE      PO BOX 681490      INDIANAPOLIS, IN
            46268
14725157    HERITAGE LOGISTICS LLC      58 RIDGEWOOD DR      LAPLACE, LA 70068
14725158    HERMAN TRIGGS      5832 RUE MONTESPAN      MARRERO, LA 70072
14725159    HERMAN TRIGGS JR      4220 LAC COUTURE APT D      HARVEY, LA 70058
14725160    HERMAN WALTER      2001 BODENGER BOULEVARD      NEW ORLEANS, LA 70114
14725162    HERO LANDS COMPANY      428 PLANTERS CANAL ROAD      BELLE CHASSE, LA 70037
14725165    HEVER S. ESPANA      712 BREAUX DRIVE      LAPLACE, LA 70068
14725166    HHE SERVICES INC. DBA HUBER      A SUB OF SUPREME INTERG TECH INC      728 HILL
            STREET      JEFFERSON, LA 70121
14725167    HICKMANS METAL RECYCLING      12360 HICKMAN ROAD      BILOXI, MS 39532
14725168    HIDALGO HEALTH ASSOCIATES      4637 JAMESTOWN AVENUE      BATON ROUGE, LA 70808
14725169    HIGH STEEL SERVICE CENTER INC.      400 STEEL WAY      LANCASTER, PA 17604
14725170    HIGHWAY 16 SCRAPYARD      24186 HWY 16      AMITE, LA 70422
14725171    HIGHWAY SAFETY & DESIGN      473 WEST FAIRGROUND STREET      MARION, OH 43302
14725174    HILLARY NGUYEN      2669 JUPITER STREET      HARVEY, LA 70058
14725175    HILTON FRANK      413 SUGAR PINE STREET      LAPLACE, LA 70068
14725177    HISAR CELIK C O MPSI ROLLS      Hisar Celik Dokum San ve Tic AS      Kozyatagi Mah Bayar Cad
            Gulbahar Sok      PS Plaza No 17/131 Kat 13 Kadikoy      Instabul, 34742 Turkey
14725181    HM INSURANCE GROUP, INC      120 FIFTH AVE, SUITE P6102      PITTSBURGH, PA 15222
14725183    HOGAN, MARGARET      129 GODCHAUX DR      RESERVE, LA 70084
14725186    HOIST & CRANE SERVICE GROUP      4920 JEFFERSON HWY.      JEFFERSON, LA 70121
14725190    HOLLY WILSON      784 DEERFIELD LANE      GRETNA, LA 70056
14725192    HOLSTON GASES INC      222 COUNCIL PLACE      KNOXVILLE, TN 37927–7248
14725194    HOMER FIGUEROA      1800 MIRABEAU AVE      NEW ORLEANS, LA 70122
14725196    HOOSIER CRANE SERVICE COMPANY      3500 CHARLOTTE AVENUE      ELKHART, IN 46517
14725197    HOOVER STEEL INC.      4841 GARGES ROAD      Schwenksville, PA 19473
14725199    HORNADY TRANSPORTATION LLC      1736 HIGHWAY 21 BYPASS      MONROEVILLE, AL
            36461
14725200    HOTWORK–USA, LLC      DIVISION OF FOSBEL, INC      223 GOLD RUSH ROAD      LEXINGTON,
            KY 40503
14725201    HOUGHTON CO      MADISON AND VAN BUREN AVENUES      VALLEY FORGE, PA 19482
14725203    HOWARD G COE JR      2803 BLANCHE ST      MARRERO, LA 70072
14725204    HOWARD HAMPTON      3628 LAKE ARROWHEAD      HARVEY, LA 70058
14725205    HOWARD JOHNSON      500 HIGHWAY 628      LAPLACE, LA 70068
14725206    HOWARD T. HOLIFIELD      309 WASHINGTON STREET      ELLISVILLE, MS 39437
14725210    HUBERT J. REMONDET JR      268 E. 17TH STREET      RESERVE, LA 70084
14725211    HUBERT THORNE CONIS III      2329 NILE ST      TERRYTOWN, LA 70056
14725212    HUBERT THORNE CONIS JR      2550 DEUTSCH RD      MARRERO, LA 70072
14725213    HUDSON SERVICES      798 HWY 628      LAPLACE, LA 70068
14725215    HUGHES BROTHERS INC.      210 NORTH 13TH STREET      Seward, NE 68434
14725216    HUGHES MACHINE SHOP INC      22105 HWY 21 NORTH      BOGALUSA, LA 70427
14725222    HUMANA DENTAL INS CO      500 W Main St      Louisville, KY 40202
14725221    HUMANA DENTAL INS CO      PO Box 0884      CAROL STREAM, IL 60132–0884
14725224    HUNTER T. HARMON      20 CATHY DRIVE      LULING, LA 70070
14725228    HUSSAIN NAZIR ALLY      119 F ST.      BELLE CHASSE, LA 70037
14725232    HWY 51 SCRAP METAL LLC      65295 HWY 51 NORTH      P.O. BOX 210      FLUKER, LA
            70436
14725233    HYDRADYNE HYDRAULICS      2801 PETERS ROAD      HARVEY, LA 70059–0760
14725234    HYDRADYNE HYDRAULICS LLC      P O BOX 974799      DALLAS, TX 75397–4799
14725235    HYDRANAMICS INC      A DIVISION OF CARTER MACHINE      820 EDWARD STREET      GALION,
            OH 44833
14725237    HYMELS AUTO PARTS SERVI      501 EAST AIRLINE HIGHWAY      LA PLACE, LA 70068
14725238    HYMELS FLORIST      299 BELLE TERRE, SUITE A      LAPLACE, LA 70068
14725081    Hall, Ellis K      1295 Magnolia Heights      Vacherie, LA 70090
14725082    Halloran Farkas + Kittila LLP      James G. McMillan, III      5803 Kennett Pike Suite C      Wilmington, DE
            19807
14725084    Hamilton, Melvin F      448 Jeffer Dr      Waggaman, LA 70094
14725087    Hampton, Charles E      130 Meadowlark Dr      Harriman, TN 37748
14725097    Harp, Jeff A      512 Pump House Rd      Rockwood, TN 37854
14725112    Hatley, Brandon R      73 Normandy Drive      Kenner, LA 70065
14725113    Haverland, David Allen      129 Crystal Springs Road      Rockwood, TN 37854
14725114    Hawkins, Eddie Edward      544 Welham Loop      504      LaPlace, LA 70068
14725115    Hayes, Paul C      P.o. Box 192      Paulina, LA 70763
14725116    Haynes, Kimberly D      8036 Simon Street      Metairie, LA 70003
14725119    Hayward, Antoine Maurice      1725 Creole St      Laplace, LA 70068
14725125    Hebert, Calvin J      17358 Hwy. 42      Livingston, LA 70754
14725126    Hebert, Trever Joseph      2532 Highway 182      Raceland, LA 70394
14725132    Hembree, Rex A      102 Gallaher Rd      Kingston, TN 37763
14725161    Hernan Mompo      100 Corporate Center Drive      Coraopolis, PA 15108
```

14725163  Hero Lands Company, LLC        Carver Darden        Francis J Lobrano        147 Keating Drive        PO Box 208        Belle Chasse, LA 70037
14725164  Hero Lands Company, LLC        Smith Kane Holman LLC        Robert M. Greenbaum, Esquire        112 Moores Road, Suite 300        Malvern, PA 19355
14725172  Hill, Christopher A        104 Nicolle Boulevard        Avondale, LA 70094
14725173  Hill, Jacob B        1000 James Ferry Road        APT# A18        Kingston, TN 37763
14725176  Hisar Celik        Hasan Kutlu        Kozyatagi Mah. Bayar Cad. Gulbahar Sok.        PS Plaza No 17/131 Kat 13        Kadikoy        Istanbul, 34742 Turkey
14725178  Hisar Celik Dokum San.ve Tic. A.S.        Ozlem Akdeniz        Kozyatagi Mah. Bayar Cad. Gulbahar Sok.        PS Plaza No 17/131 Kat 13        Kadikoy        Instanbul, 34742 Turkey
14725179  Hisar Celik Dokum Sanayi Ve Ticaret AS        Bluestone Law Ltd.        Gabriel T. Bluestone, Esq.        4800 Hampden Lane Suite 200        Bethesda, MD 20814
14725180  Hisar Celik Dokum Sanayi Ve Ticaret AS        Ozlem Akdeniz        Kozyatagi Mah. Bayar Cad. Gulbahar Sok.        PS Plaza No 17/131 Kat 13        Kadikoy        Instanbul, 34742 Turkey
14725182  Hockman, Paul        402 North Chamberlain Avenue        Rockwood, TN 37854
14725184  Hogan, Rhonda        p. o box 189        paradis, LA 70080
14725185  Hohs, Thomas Patrick        11628 Calf Path Dr        Tampa, FL 33626
14725187  Holden, Charles        Po Box 1655        13031 Lewis Lane        Independence, LA 70443
14725188  Hollins, Frederick        4855 Maryland Street        St Gabriel, LA 70776
14725189  Hollis, Chase J        3385 Louisiana 307        Thibodaux, LA 70301
14725191  Holmes, Bianca        814 Windsor Street        APT 814        Laplace, LA 70068
14725193  Holton, Ryan Stewart        61136 Ruth Holton Rd        Amite, LA 70422
14725195  Honeywell Inc        3079 Premiere Parkway, Suite 100        Duluth, GA 30097
14725198  Hoover, Andrew T.        39386 Louis Hoover Lane        Ponchatoula, LA 70454
14725202  Houpy, David Wayne        708 Gardenia St.        LaPlace, LA 70068
14725207  Howard, Eric        437 Kennedy Street        Ama, LA 70031
14725208  Howe, James Edwin        46 Freeport Drive        Daufuskielsland, SC 29915
14725209  Howell, Brandon Michael        13091 Holly Ct        Grand Bay, AL 36541
14725214  Hudson, Robert Thomas        518 S Jefferson Ave        Apt 105        Covington, LA 70433
14725217  Hughes Machine Shop, Inc        Hughes Machine Shop        22105 Highway 21 N        Bogalusa, LA 70427
14725218  Hughes Machine Shop, Inc        Wayne M. Aufrecht        Attorney for Creditor        417 West 21st Avenue        Covington, LA 70433
14725219  Hull, Ollie        2036 Louisa St.        New Orleans, LA 70117
14725220  Hulstrom, Teresa Fortner        10422 Huebner Road        Apt# 1102        San Antonio, TX 78240
14725223  Hume, Christopher B        4482 Hwy 44        Hester, LA 70743
14725225  Hunter, Christopher Harris        150 Basler Cir        Oliver Springs, TN 37840
14725226  Hunter, Donald        119 Alvin Bullen Rd        Wartburg, TN 37887
14725227  Huron Valley Steel Corporation        41000 Huron River Drive        Belleville, AL 48111
14725229  Husser, Dustin        27203 Polo Rd        Folsom, LA 70437
14725230  Husser, Shane M        56534 Simon Husser Rd        Loranger, LA 70446
14725231  Hutson, Mark D        7065 B Hutson Ln.        Summit, MS 39666
14725236  HydroChem PSC        330 WALCOT ROAD        WESTLAKE, LA 70669
14725239  I C E SALES & SERVICE LLC        2801 HWY 306 SUITE B        DES ALLEMANDS, LA 70030
14725240  I. BERMAN COMPANY        1024 SAMPLER WAY        EAST POINT, GA 60344
14725241  IAN BELVERSTONE        2788 LONGBRANCH DRIVE        MARRERO, LA 70072
14725242  IBI BRAKE PRODUCTS INC        dba BRAKE PRODUCTS INC        16751 HILLTOP PARK PLACE        CHAGRIN FALLS, OH 44023–4500
14725243  IMAD ABDELRAHIM ISA        1586 ABBEY RD #3        HARVEY, LA 70058
14725244  IMON BYRD        6410 FRANKLIN AVE        NEW ORLEANS, LA 70122
14725245  INDEED,INC.        PO Box 660367        Dallas, TX 75266
14725246  INDUSTRIAL & MARINE EQUIP. CO, INC        DBA SPARTAN ACQ. CORP.        525 ELMWOOD PARK BLVD        NEW ORLEANS, LA 70123
14725247  INDUSTRIAL ELECTRONIC SUPPLY        ELMWOOD INDUSTRIAL PARK        115 JAMES DRIVE WEST SUITE 120        SAINT ROSE, LA 70087
14725249  INDUSTRIAL FABRICATION        AND REPAIR, INC.        2415 SYCAMORE DR        KNOXVILLE, TN 37921
14725251  INDUSTRIAL HEARING CONSERVATION SER        106 E WATAUGA AVE        JOHNSON CITY, TN 37601
14725252  INDUSTRIAL ID SOLUTIONS        8505 PIERRE EMMANUEL        LAVAL, QC H7Y 2B2 Canada
14725253  INDUSTRIAL PUMP SALES        2814 ENGINEERS ROAD        HARVEY, LA 70058
14725254  INDUSTRIAL SCRAP METALS LLC        9534 BEACON DRIVE        Abbeville, LA 70510
14725256  INDUSTRIAL STEEL SERV. CTR. INC.        1700 WEST CORTLAND CT.        Addison, IL 60101
14725257  INDUSTRIAL VALUATION SERVICES IVS        14121 HWY. 290 WEST, BUILDING 9        AUSTIN, TX 78737
14725258  INFRA METALS CO        55 Pent Highway        Wallingford, CT 06492
14725260  INFRA METALS COMPANY IL        1600 BROADWAY        Marseilles, IL 61341
14725261  INFRA METALS COMPANY PA        580 MIDDLETOWN BLVD.        Langhorne, PA 19047
14725262  INFRA–METALS CO        1 STURGILLS WAY        New Boston, OH 45662
14725263  INFRA–METALS COMPANY FL        5208 24TH AVENUE SOUTH        Tampa, FL 33619
14725264  INGRAM BARGE COMPANY        FOR FREIGHT SHIPMENTS        4400 HARDING ROAD        NASHVILLE, TN 37205
14725265  INGRAM BARGE COMPANY        FOR SCRAP SHIPMENTS        4400 HARDING ROAD        NASHVILLE, TN 37205
14725266  INGRID P. DUPLESSIS        2184 HWY 20        VACHERIE, LA 70090
14725267  INSIGHT DIRECT INC.        6820 S. HARLEM AVE.        TEMPE, AZ 85283
14725268  INSTITUTE FOR CAREER DEVELOPMENT        INC        1300 EAST 85TH AVENUE        MERRILLVILLE, IN 46410

| | | | |
|---|---|---|---|
| 14725269 | INSTRON CORPORATION | 825 UNIVERSITY AVE | Norwood, MA 02062–2643 |
| 14725270 | INSULATION TECHNOLOGIES | 120 HERMAN DRIVE | BELLE CHASSE, LA 70037 |
| 14725271 | INSULATIONS INCORPORATED | 1101 EDWARDS AVENUE | HARAHAN, LA 70123 |
| 14725272 | INTEGRITY EXPRESS LOGISTICS | 4420 COOPER RD, SUITE 400 | BLUE ASH, OH 45242 |
| 14725276 | INTERSTATE MECHANICAL SERVICE, LLC | 3200 HENSON ROAD | KNOXVILLE, TN 37921 |
| 14725277 | INTERSTATE STEEL & METALS, INC | 2100 N Lewis Avenue | Tulsa, OK 74110–2117 |
| 14725278 | INTSEL STEEL DISTRIBUTORS | 11310 WEST LITTLE YORK | HOUSTON, TX 77041 |
| 14725279 | INTSEL STEEL WEST | 8573 ULSTER STREET | COMMERCE CITY, CO 80022 |
| 14725280 | INTSEL STEEL WEST LLC | 9600 KAISER WAY | FONTANA, CA 92335 |
| 14725281 | IPO SALES LLC | 1206 CRESCENT MIRROR LANE | KATY, TX 77494 |
| 14725282 | IRA BORDERE, JR. | 2300 LAPALCO BLVD APT 4E | HARVEY, LA 70058 |
| 14725283 | IRA CATLIN | PO Box 292 | LIVINGSTON, LA 70754 |
| 14725284 | IRON CITY INDUSTRIAL CLEANING CORP | dba IRON CITY WORKPLACE SERVICES | 6640 FRANKSTOWN AVE    PITTSBURGH, PA 15206 |
| 14725285 | IRON MOUNTAIN INFORMATION MGMT, INC | 745 ATLANTIC AVENUE | BOSTON, MA 02111 |
| 14725286 | IRVIN ATKINS | 5119 TRAHAN STREET | MARRERO, LA 70072 |
| 14725287 | IRVIN SCIONEAUX, JR | 507 CEDER ST | LAPLACE, LA 70068 |
| 14725288 | IRVIN SCOTT | 813 EAST TERRANCE ST | NEW SARPY, LA 70047 |
| 14725289 | IRVIN SELTZER JR | 1836 BURNLEY DR | MARRERO, LA 70072 |
| 14725291 | ISAAC DOYLE III | 503 RIVER ROAD OAK DR | NEW ORLEANS, LA 70113 |
| 14725292 | ISAAC SPARKS JR | 9416 E CLAIBORNE | BRIDGE CITY, LA 70094 |
| 14725293 | ISAAC WILLIAMS | 901 EAST EASY STREET | DESTREHAN, LA 70047 |
| 14725294 | ISABELLA CARR | 5308 TUSA DR | MARRERO, LA 70072 |
| 14725295 | ISAIAH BYRD | 3625 SIMMS ST | NEW ORLEANS, LA 70131 |
| 14725296 | ISIAH JOHNSON | 119 W 15TH ST | RESERVE, LA 70084 |
| 14725297 | ISIDRO M. ARGUETA–REYES | 624 CHICKADEE STREET | LAPLACE, LA 70068 |
| 14725298 | ISRAEL DAVIS | 2328 ALEX KORMAN | HARVEY, LA 70058 |
| 14725299 | ISRAEL GAUTREAUX | 1312 YORKTOWNE DR | LAPLACE, LA 70068 |
| 14725300 | ISRAEL MAGEE | 3772 RED CYPRESS DR | NEW ORLEANS, LA 70131 |
| 14725301 | ISRI | PO Box 75245 | BALTIMORE, MD 21275–5245 |
| 14725302 | ISSAC WILLIAMS | 846 E. HARDING ST | NEW SARPY, LA 70078 |
| 14725303 | ITW FLEETWOOD SIGNODE | 3624 WEST LAKE AVENUE | GLENVIEW, IL 60026 |
| 14725304 | IVAN B. LEDESMA | 11775 SW 18TH STREET APT 1 | MIAMI, FL 33175 |
| 14725305 | IVAN LAGOS | 118 DERRICK RD | BELLE CHASSE, LA 70037 |
| 14725306 | IVES BUSINESS FORMS | 1009 CAMP STREET | NEW ORLEANS, LA 70130 |
| 14725307 | IVORY WILLIAMS JR | 705 COLONY DR APT A | LAPLACE, LA 70068 |
| 14725308 | IZAL WILLIAMS JR | 3138 AUGUSTA ST | KENNER, LA 70065 |
| 14725248 | Industrial Employees | 825 East Pittsburgh Plaza | East Pittsburgh, PA 15112–1208 |
| 14725250 | Industrial Fabrication & Repair Inc. | Michael F. Thomas    2415 Sycamore Drive | Knoxville, TN 37921 |
| 14725255 | Industrial Scrap Metals, LLC | c/o Diane Plaisance    PO Box 820 | Galliano, LA 70354 |
| 14725259 | Infra Metals Company GA | 1561 PINE STREET NW | Atlanta, GA 30318 |
| 14725273 | Internal Revenue Service | Attn Susanne Larson    31 Hopkins Plz Rm 1150 | Baltimore, MD 21201 |
| 14725275 | Internal Revenue Service | Centralized Insolvency Operation    2970 Market St | Philadelphia, PA 19104 |
| 14725274 | Internal Revenue Service | Centralized Insolvency Operation    PO Box 7346 | Philadelphia, PA 19101–7346 |
| 14725290 | Irving, Thomas Joseph | 1620 Highland Avenue | Metairie, LA 70001 |
| 14725309 | J & J MACHINE & TOOL, INC | 1424 EAST MCCALLA AVENUE | KNOXVILLE, TN 37915 |
| 14725310 | J CRUZ ROBINSON | 3431 W DILL ROAD | ENGLEWOOD, CO 80110 |
| 14725312 | J. P. & SONS DREDGING, LLC | 8233 RIVER ROAD | WAGGAMAN, LA 70094–2320 |
| 14725311 | J. P. & Sons Dredging L.L.C. | 8233 River Road | WAGGAMAN, LA 70094 |
| 14725313 | J3 TRANSPORTATION | 949 SWAN POND CIRCLE ROAD | HARRIMAN, TN 37748 |
| 14725314 | J3 Transportation | PO Box 1089 | Kingston, TN 37763 |
| 14725315 | JACE MICHAEL GROS JR | 5136 OAK DR | MARRERO, LA 70072 |
| 14725316 | JACK BRAUD | 4137 AMES BLVD LOT 50 | MARRERO, LA 70072 |
| 14725317 | JACK BRAUD JR | 4137 AMES BLVD LOT 50 | MARRERO, LA 70072 |
| 14725318 | JACK L. KEEN | 836 BARBER RAOD | PARADIS, LA 70080 |
| 14725319 | JACK M. CALI | 136 IBERIA STREET | LAPLACE, LA 70068 |
| 14725320 | JACK WILLIE ROBERTS JR. | 157 OAK ARBOR DRIVE | LAPLACE, LA 70068 |
| 14725321 | JACKIE JOHN MARKS | 222 1/2 4TH ST | WESTWEGO, LA 70094 |
| 14725322 | JACKLIN STEEL SUPPLY COMPANY | 2410 AERO PARK DRIVE | Traverse City, MI 49686–9180 |
| 14725323 | JACKSON INDUSTRIES INC | 279 JAUBERT LANE | LAPLACE, LA 70068 |
| 14725330 | JACKYLE LEE | 1043 WHITHLOW COURT | LAPLACE, LA 70068 |
| 14725331 | JACOB M. DUHE | 203 OAK PARK BLVD | GARYVILLE, LA 70051 |
| 14725332 | JACOB T. CROSS | 13518 PACES POINTE | GONZALES, LA 70737 |
| 14725333 | JACOB TREVINO | 8894 SUNNYSIDE DR | LAPLACE, LA 70068 |
| 14725334 | JACOBE CAVALIER | 459 DAFODIL ST | MOUNT AIRY, LA 70076 |
| 14725335 | JACOBSENS AUTOMOTIVE | 509 19TH ST. | GRETNA, LA 70053 |
| 14725336 | JACQUE A. GURLEY | 101 JUDY COURT | LAPLACE, LA 70068 |
| 14725337 | JAIME FLORES | 1320 AVENUE D | MARRERO, LA 70072 |
| 14725338 | JAKE BLANCHARD | 41359 SAPPHIRE AVE | Gonzales, LA 70737 |
| 14725339 | JAKE M. HECKATHORN | 436 BIRCH STREET | LAPLACE, LA 70068 |
| 14725340 | JAKES AUTO PARTS | 5901 HWY. 90 | AVONDALE, LA 70094 |
| 14725341 | JAMAAR C JONES | 506 SILVER LILY LN | MARRER0, LA 70072 |

```
14725342    JAMAL J. GOMEZ          423 NW THIRD STREET          RESERVE, LA 70084
14725343    JAMAL WILLIAMS          1620 SUMMERSET PLACE          MARRERO, LA 70072
14725344    JAMAR BEAUFORD          1200 WESTWOOD DR          MARRERO, LA 70072
14725345    JAMES A BAER JR          5552 NIAGARA DRIVE          MARRERO, LA 70072
14725346    JAMES ANDERSON          415 WEST B ST          NORCO, LA 70079
14725347    JAMES ANDERSON JR          1000 MARSHALL DR          MARRERO, LA 70072
14725348    JAMES ANDREW HAMILTON          503 AVENUE A          BELLE CHASSE, LA 70037
14725349    JAMES B. WILSON          1635 SECOND ST          LUTCHER, LA 70071
14725350    JAMES BROCK II          117 STAR TERRACE DRIVE          RESERVE, LA 70084
14725351    JAMES BROWN JR          605 EAGLE STREET          LAPLACE, LA 70068
14725352    JAMES BRUMFIELD          1225 LOC LOMAND          HARVEY, LA 70058
14725353    JAMES BRUNETTE          603 23RD ST          GRETNA, LA 70053
14725354    JAMES BUMGARNER          50419 JIMONY DR          TICKFAW, LA 70466
14725355    JAMES C. HALEY III          120 RESERVE DRIVE          RESERVE, LA 70084
14725356    JAMES CARLOS PEREZ JR          130 10TH ST.          WESTWEGO, LA 70094
14725357    JAMES CHANCEY          3520 CAMINADA DRIVE          MARRERO, LA 70072
14725358    JAMES COWANS          841 FOX LANE          ST ROSE, LA 70087
14725359    JAMES D LIGHTELL          3725 PRIVATEER BLVD          BARATARIA, LA 70036
14725362    JAMES DAVIS          4133 COPERNICUS ST          NEW ORLEANS, LA 70114
14725363    JAMES E GLASS          5805 RUE MONTESPAN          MARRERO, LA 70072
14725364    JAMES ELMWOOD REPAIR & MAINTENANCE          P O BOX 2305          PADUCAH, KY 42002–2305
14725365    JAMES FOY          180 JOY LANE          BELLE CHASSE, LA 70037
14725366    JAMES GILL          720 ELMIRA ST          NEW ORLEANS, LA 70114
14725367    JAMES HALEY          300 S KENNER AVENUE          WAGGAMAN, LA 70094
14725368    JAMES HOUSTON          1600 PAILET AVE          HARVEY, LA 70058
14725369    JAMES HOYT          482 DAFFODIL ST          MOUNT AIRY, LA 70076
14725370    JAMES JACKSON          415 N MAGNOLIA ST          GRAMERCY, LA 70052
14725371    JAMES JOHNSON          36 CLIFFORD CT          WAGGAMAN, LA 70094
14725372    JAMES JOUTY          438 HWY. 628          LAPLACE, LA 70068
14725373    JAMES L WALKER          6105 4TH AVE          MARRERO, LA 70072
14725374    JAMES M. WARD          70421 CHAMBLY COURT          MADISONVILLE, LA 70447
14725375    JAMES MARINE HAHNVILLE, LLC          PO Box 2305          PADUCAH, KY 42002
14725376    JAMES MEYERS          702 OAK TREE RD.          BELLE CHASSE, LA 70037
14725377    JAMES MICHAEL JUNEAU          2520 TAFFY DR          MARRERO, LA 70072
14725378    JAMES MICHAUD          268 BYPASS ROAD          BELLE CHASSE, LA 70037
14725379    JAMES MOTEN          2032 CONSTANTINE DR          MARRERO, LA 70072
14725380    JAMES OUBRE          145 RIVERVIEW COURT          LAPLACE, LA 70068
14725381    JAMES R. COLEMAN          3032 APSIN DRIVE          HARVEY, LA 70058
14725382    JAMES R. HAYS JR          2661 ADMIRALS LANDING          PAULINA, LA 70763
14725383    JAMES RAMAGOS          2003 ENGINEERS RD          BELLE CHASSE, LA 70037
14725384    JAMES RAY BILLINGS          516 EVANGELINE CT APT B          LAPLACE, LA 70068
14725385    JAMES ROBINSON          1324 PAILET ST          HARVEY, LA 70058
14725386    JAMES SMITH JR.          1228 HENDEE STREET          NEW ORLEANS, LA 70114
14725387    JAMES SPARACELLO          24408 JONES RD          SPRINGFIELD, LA 70462
14725388    JAMES STEWART          2308 ALEX KORNMAN          HARVEY, LA 70058
14725389    JAMES STEWART JR          220 SPRUCE STREET          LAPLACE, LA 70068
14725390    JAMES WASHINGTON JR          220 HOMEWOOD DR          RESERVE, LA 70084
14725391    JAMES WILSON          1635 2ND STREET          LUTCHER, LA 70071
14725392    JAMES WILSON JR          1635 SECOND ST          LUTCHER, LA 70071
14725393    JAMIE OSTROWSKI          317 EAST AIRLINE HWY          LAPLACE, LA 70068
14725394    JAMIE R SCURLOCK          201 PARKER LANE          RESERVE, LA 70084
14725395    JANELL KING          192 APRICOT STREET          LAPLACE, LA 70068
14725396    JANI KING OF KNOXVILLE          10133 SHERRILL BLVD, SUITE 130          KNOXVILLE, TN 37932
14725397    JANI KING OF NEW ORLEANS D/B/A –          FOR EMMON ENTERPRISES, LLC          122 W. PINE
            STREET          PONCHATOULA, LA 70454–3309
14725398    JANICE DWYER          2625 GEMINI ST          HARVEY, LA 70058
14725399    JANICE HENRY          1013 HORACE ST          NEW ORLEANS, LA 70114
14725400    JANSSEN CASEY          1250 L&A ROAD          METAIRIE, LA 70001
14725401    JARAD GREEN          484 KILLONA DRIVE          KILLONA, LA 70057
14725402    JARED BECNEL          570 WEST B STREET          NORCO, LA 70079
14725403    JARED D. MATHERNE          618 GIACOMO STREET          NORCO, LA 70079
14725404    JARED HOTARD          3508 MAIN STREET          LAPLACE, LA 70068
14725405    JARREN JACKSON          1936 WILLIAMSBURG DR          LAPLACE, LA 70068
14725406    JARRET CANTRELLE          541 MATHEW STREET          LAFITTE, LA 70067
14725407    JARROD FREMIN          179 VICKERS LANE          MONTZ, LA 70068
14725408    JARROD HARRIS          6173 HAPPY STREET          MARRERO, LA 70072
14725409    JARROD MULE          18 MARY ST          NORCO, LA 70079
14725410    JARROD PAUL FREMIN          533 EVANGELINE RD          MONTZ, LA 70068
14725411    JASHUA TASSIN          433 BIRCH STREET          LAPLACE, LA 70068
14725412    JASON ARTHUR OBRIEN          5125 VICTORIA ST          BARATARIA, LA 70036
14725413    JASON CARL SHERROD          1500 CENTRAL AVE          WESTWEGO, LA 70094
14725414    JASON D. KINLEY          203 CAMBRIDGE COURT          NEW ORLEANS, LA 70131
14725415    JASON EDWARD DEAL          37140 HIGHWAY 11          BURAS, LA 70041
14725416    JASON GAUTHE          566 LESTER ST          LAFITTE, LA 70067
14725417    JASON J. BERTHELOT          2686 NORTH NOBILE STREET          PAULINA, LA 70763
14725418    JASON J. ROUSSEL          43036 SYCAMORE BEND AVE          GONZALES, LA 70737
14725419    JASON JACKSON          121 WESTOVER LANE          MONTZ, LA 70068
14725420    JASON JOSEPH TREME JR          2809 AMIGO AVE          MARRERO, LA 70072
```

```
14725421   JASON KELLER JR        1408 VAN ARPEL DR       LAPLACE, LA 70068
14725422   JASON KIRKLIN     3492 LA HWY     PAULINA, LA 70763
14725423   JASON M. HINKEL        107 KENNEDY DR       GRETNA, LA 70053
14725424   JASON MALBROUGH        1894 SECOND ST       LUTCHER, LA 70071
14725425   JASON MIALJEVICH       3341 NORMANDY CT       MARRERO, LA 70072
14725426   JASON NIEVES     2756 RUSSELL DR       MARRERO, LA 70072
14725427   JASON P. JACKSON       120 JUDY COURT       MONTZ, LA 70068
14725428   JASON ROGERS      49 RIVER PARK DRIVE       HAHNVILLE, LA 70057
14725429   JASON THOMAS      104 BROWN LANE       LAPLACE, LA 70068
14725430   JASON TOOMBS      5188 OAK BAYOU AVE       MARRERO, LA 70072
14725431   JASON TREME      2809 AMIGO AVENUE       MARRERO, LA 70072
14725432   JASON WAKEFIELD      38440 DUPLESSIS RD       PRAIRIEVILLE, LA 70769
14725433   JASPER COOK      908 SUMNER ST       NEW ORLEANS, LA 70114
14725434   JAVIER JORDAN      5243 EAST NEMOURS       NEW ORLEANS, LA 70129
14725435   JAY LANDRY      105 GRAND ISLE ST       BELLE CHASSE, LA 70037
14725436   JAY LAUVE      9412 HWY 23       BELLE CHASSE, LA 70037
14725437   JAY M BLANCHARD      4589 BARATARIA BLVD       MARRERO, LA 70072
14725438   JAY PILIPOVICH      1468 MAPLEWOOD DR       HARVEY, LA 70058
14725439   JAZMINE E. WELLS      177 S. CHURCH STREET       GARYVILLE, LA 70051
14725440   JD FIELDS CO., INC      414 N. CAUSEWAY BLVD., SUITE B       MANDEVILLE, LA 70048
14725441   JEFF ASBELL EXCAVATING &      TRUCKING, INC/ dba/ DF RAILGROUP      9400 STATE HIGHWAY
           171     CARL JUNCTION, MO 64834
14725442   JEFF HUCK      644 EMERALD AVE       TERRYTOWN, LA 70056
14725443   JEFFERSON IRON & METAL      BROKERAGE, INC      Attn Director or Officer      3940 MONTCLAIR
           ROAD #300     PO Box 131449      Birmingham, AL 35213
14725445   JEFFERSON PARISH FIRE DEPT      HAZMAT DIVISION      1221 ELMWOOD PARK BLVD, SUITE
           701     JEFFERSON, LA 70123
14725446   JEFFERSON PARISH SEWAGE DEPARTMENT      1221 ELMWOOD PARK BLVD., SUITE
           803     JEFFERSON, LA 70123
14725447   JEFFERSON PARISH SHERIFFS OFFICE      BUREAU OF REVENUE AND TAXATION      SALES/USE
           TAX DIVISION     PO BOX 248      GRETNA, LA 70054–0248
14725450   JEFFERSON PARISH WATER DEPT      1221 ELMWOOD PARK STE# 909      JEFFERSON, LA
           70123
14725451   JEFFERY ANDERSON      133 GOOD HOPE ST      3808 BALMORAL AVE      NORCO, LA
           70079
14725452   JEFFERY J. CHAMPAGNE JR.      13275 DIVERSION CANAL ROAD      ST. AMANT, LA 70774
14725453   JEFFERY JACKSON      1005 LULING ESTATES      LULING, LA 70070
14725454   JEFFERY LEE CUNNINGHAM      CUNNINGHAMS AFFORDABLE LAWN SVC      219 DOUGLAS
           LN     HARRIMAN, TN 37748
14725456   JEFFREY COTE      206 ORMOND BLVD       DESTREHAN, LA 70047
14725457   JEFFREY GOODMAN      8103 SHOAL CREEK DR       LAUREL, MD 26724
14725458   JEFFREY P. WILLIAMS      426 SYCAMORE LOOP       LAPLACE, LA 70084
14725459   JENNIFER CAREY      6221 AUGUST LANE       MARRERO, LA 70072
14725460   JERALD BOWMAN JR      999 LILAC STREET       LAPLACE, LA 70068
14725461   JERALD J. PAIGE      2406 HUEY P LONG AVE       GRETNA, LA 70053
14725462   JERAMY S HENRY      103 PORTRUSH DR       LAPLACE, LA 70068
14725463   JERED SWEENEY      6423 RIVER RD       WESTWEGO, LA 70094
14725464   JEREL JONES      2901 BROOKWOOD ST       GRETNA, LA 70056
14725465   JEREMIAH SATOUTE      1113 TALLOWTREE LANE APT C       HARVEY, LA 70058
14725466   JEREMY DANIEL MORRIS      727 APPLE ST       NORCO, LA 70079
14725467   JEREMY GEASON      3949 HWY 18       VACHERIE, LA 70090
14725468   JEREMY GOUDEAU      5652 PERRIN ST       LAFITTE, LA 70067
14725469   JEREMY PUGH      1828 HAMPTON DR       HARVEY, LA 70058
14725470   JERIMIE ROSE      2220 EDISON AVENUE       HARVEY, LA 70058
14725471   JERMAINE LEE DUNMORE      1919 S KIRKWOOD RD APT 79       HOUSTON, TX 77077
14725472   JERNONE JOHNSON      167 EAST 14TH ST       RESERVE, LA 70084
14725473   JERNONE MCCLURE      783 SUNNYSIDE DRIVE       LAPLACE, LA 70068
14725474   JEROME A. JUSTIN      1449 MAPLEWOOD DR       HARVEY, LA 70058
14725475   JEROME ANTHONY FRISELLA III      2602 N INDUSTRY ST       BELLE CHASSE, LA 70037
14725476   JEROME CRAFT      1303 GARDEN RD       MARRERO, LA 70072
14725477   JEROME GRANGER      2104 COLOMBO DR.       HARVEY, LA 70058
14725478   JEROME GREEN      430 1/2 GILLIGAN ST       WESTWEGO, LA 70094
14725479   JEROME HARRIS      1805 FAMILY CT       MARRERO, LA 70072
14725480   JEROME HUNT      2936 MANHATTEN       HARVEY, LA 70058
14725481   JEROME ISOM      119 DEWBERRY STREET       GARYVILLE, LA 70051
14725482   JEROME MCCLURE      510 N. ELM       METAIRIE, LA 70003
14725484   JERRY COLTON      322 WINONA ST       NATCHITOUCHES, LA 71457
14725485   JERRY COTTON      260 ST CHARLES STREET       DESTREHAN, LA 70047
14725486   JERRY GROS      4978 MARCEL STREET       BARATARIA, LA 70036
14725487   JERRY JONES      2416 CAMBRIDGE DR       LAPLACE, LA 70068
14725488   JERRY L. KRAUSE      166 PAULA DRIVE       LAPLACE, LA 70068
14725489   JERRY LEE      2540 TAFFY DR       MARRERO, LA 70072
14725490   JERRY SHORT JR      11289 HWY 40 WEST       INDEPENDENCE, LA 70443
14725491   JERRY T GALLIANO JR      3829 HILLCREST ST       MARRERO, LA 70072
14725492   JERRY W SHORT      14389 HWY 16 EAST       AMITE, LA 70422
14725493   JESSE BRUE      1733 BURNLEY DR       MARRERO, LA 70072
14725494   JESSE MOSBEY      147 WILLOWBROOK DR       GRETNA, LA 70056
14725495   JESSE PERANIO      286 CENTRAL AVE       RESERVE, LA 70084
```

14725496   JESSE SILAS JR        338 E 14TH STREET        EDGARD, LA 70049
14725497   JESSICA MARGIOTTA       4923 AUGUST LANE        LAFITTE, LA 70067
14725498   JESSICA R. ROWLAND       648 MAGNOLIA AVENUE        LAPLACE, LA 70068
14725499   JESSIE SCIONEAUX        356 TERRIO DR        RESERVE, LA 70084
14725500   JESUS MANUEL TORRES        511 DOLPHIN ST        TERRYTOWN, LA 70056
14725501   JESUS R. ALFARO        25 DUNLEITH DRIVE        DESTREHAN, LA 70047
14725502   JET CONCRETE SERVICES        101 HERMAN DR        BELLE CHASSE, LA 70037
14725503   JHOP TRUCK LINES LLC        6303 E 102ND STREET        Tulsa, OK 74137
14725504   JILL HILL        3346 WHISPER LANE        GRETNA, LA 70056
14725505   JILL M. MONTZ        1713 WEST FRISCO        LAPLACE, LA 70068
14725506   JIM B BEARDSLEY        551 SUNSET DRIVE LOT 14        SLIDELL, LA 70460
14725507   JIM HEBERT        124 AUGUSTINE LANE        LAPLACE, LA 70069
14725508   JIMMIE MADISON JR        5109 A PRIVATEER BLVD        BARATARIA, LA 70036
14725509   JIMMIE ROBERTSON        PO BOX 396        175 NW 13TH ST        RESERVE4, LA 70084
14725510   JIMMIE TUCKER TRUCKING        1407 East MLK Drive        Broken Bow, OK 74728
14725511   JIMMY C. WALLER        737 HWY 20        THIBODAUX, LA 70301
14725512   JIMMY CANNINO        42090 JEFFERSON DRIVER        HAMMOND, LA 70403
14725513   JIMMY KNIGHT        3336 BRYSON ST        NEW ORLEANS, LA 70131
14725514   JIMMY LE        2309 LEIGH LANE        HARVEY, LA 70058
14725515   JIMMY TERREBONNE        5382 OLD KERNER        LAFITTE, LA 70067
14725516   JIMMY VEGAS        5137 LEE PLACE        MARRERO, LA 70072
14725517   JIMMY WAYNE FRANKLIN        3893 CHRISWOOD LN        HARVEY, LA 70058
14725518   JIREH S. THOMPSON        230 S. AIRLINE AVENUE        GRAMERCY, LA 70052
14725521   JLE INDUSTRIES, LLC        Attn Director or Officer        119 ICMI ROAD, SUITE 210        DUNBAR, PA 15431
14725522   JLE Industries, LLC        119 ICMI Road        Dunbar, PA 15431
14725520   JLE Industries, LLC        Echard Marquette PC        Trent Echard        4773 William Flynn Highway        Allison Park, PA 15101
14725519   JLE Industries, LLC        Echard Marquette, P.C.        Mr. Trent Echard, Esquire        4773 William Flynn Highway        Allison Park, PA 15101
14725523   JMN SPECIALTIES INC        1100 VICTORY DR        WESTWEGO, LA 70094
14725524   JMS METAL SERVICES AL        25 College Park Cove        Jackson, TN 38301
14725525   JMS METAL SERVICES AR        25 College Park Cove        Jackson, TN 38301
14725526   JMS METAL SERVICES GA        25 College Park Cove        Jackson, TN 38301
14725527   JMS METAL SERVICES KY        25 College Park Cove        Jackson, TN 38301
14725528   JMS METAL SERVICES TX        25 COLLEGE PARK COVE        Jackson, TN 38301
14725529   JMS RUSSEL METALS CORP.        25 College Park Cove        Jackson, TN 38301
14725530   JODY P AUDIFRED        218 SOMERSET        LAPLACE, LA 70068
14725531   JOE LEASURE & SONS, INC        39 N MADISON AVE        MADISONVILLE, KY 42431
14725532   JOE WELCH        2137 PETERS RD        HARVEY, LA 70058
14725533   JOEY ANDERSON, JR        317 FIR STREET        LA PLACE, LA 70068
14725534   JOHANNESSEN TRADING        6111 BANDINI BLVD.        CITY OF COMMERCE, CA 90040
14725535   JOHN A MORICI        604 OAK ST        ST ROSE, LA 70087
14725536   JOHN D. PICOU        109 SELLERS LANE        BOUTTE, LA 70089
14725537   JOHN EARLY        1520 WAKEFIELD DRIVE        MARRERO, LA 70072
14725538   JOHN GAUTREAUX        2609 CAMBRIDGE        LAPLACE, LA 70068
14725539   JOHN GOODWIN        352 MOBILE LANE        GRAMERCY, LA 70052
14725540   JOHN GOUDEAU        5327 ISLAND RD LOT 13        JARREAU, LA 70749
14725541   JOHN GROWE, III        1305 LOC LOMAD DRIVE        HARVEY, LA 70058
14725542   JOHN H CARTER CO        17630 PERKINS RD.        BATON ROUGE, LA 70810
14725543   JOHN HAMPTON JR        581 WELLHAM LOOP        LAPLACE, LA 70068
14725544   JOHN J. PEMPEK        ELECTRICAL CONTRACTORS        11745 SOUTHWEST HIGHWAY        PALOS HEIGHTS, IL 60463
14725546   JOHN JANETH        19 B AIRLIE STREET        HARVEY, LA 70058
14725547   JOHN KENDRICK        162 EAST 17TH STREET        RESERVE, LA 70084
14725548   JOHN L. HAMPTON        110 HAMP STREET        LAPLACE, LA 70068
14725549   JOHN LAFONT        5113 WOODCREST DRIVE        MARRERO, LA 70072
14725550   JOHN LAWSON        2286 PETERS ROAD        HARVEY, LA 70055
14725551   JOHN LEO        1113 TALLOWTREE LANE APT C        HARVEY, LA 70058
14725552   JOHN M CHAMPAGNE JR        3921 BRIANT DR        MARRERO, LA 70072
14725553   JOHN MCALLISTER        1400 BELMONT PLACE        METAIRIE, LA 70001
14725554   JOHN MOHENG        178 TERRACE STREET        DESTREHAN, LA 70047
14725555   JOHN MOORE        827 TERRACE ST        DESTREHAN, LA 70047
14725556   JOHN P. VOLPE        110 MARK TWAIN DRIVE APT 21        RIVER RIDGE, LA 70123
14725557   JOHN PATRICK LEWIS        2308 ROCHELLE AVE        HARVEY, LA 70058
14725558   JOHN POUNDERS        2500 LAFAYETTE ST LOT 1        GRETNA, LA 70053
14725559   JOHN R YATES JR        61201 CRESTLINE DR        LACOMBE, LA 70445
14725560   JOHN ROBIN        32 SADDLE UP TRAIL        CARRIERE, MS 39426
14725561   JOHN ROBINSON        2341 S. FRIENDSHIP DR        HARVEY, LA 70058
14725562   JOHN SAKASH CO.        700 WALNUT STREET        ELMHURST, IL 60126
14725563   JOHN SHACKELFORD        820 BOND ST        HOUMA, LA 70360
14725564   JOHN STUARD        268 JANET DRIVE        SAINT ROSE, LA 70068
14725565   JOHN SWAFFORD JR        140 STAR TERRACE DRIVE        RESERVE, LA 70084
14725566   JOHN W MCNEELY        13667 GREENWOOD DR        WOODBRIDGE, VA 22193–2542
14725567   JOHN W MURRAY        127 NW 18TH ST        RESERVE, LA 70084
14725568   JOHN W STONE OIL DISTRIBUTOR        87 1ST STREET        GRETNA, LA 70053
14725569   JOHN W THOMS        648 1ST AVENUE        HARVEY, LA 70058
14725570   JOHN W. BEATON, P. ENG.        1 GREENSHIELDS CRES.        ON L0L 1T0 Canada

```
14725571   JOHN W. HENRY        13231 HWY 10       PITKIN, LA 70656
14725572   JOHN WALTMAN       809 GRACE AVE        HATTIESBURG, MS 39401
14725573   JOHNATHAN B. JOHNSON       1953 JASPER LANE APT. B      LAPLACE, LA 70068
14725574   JOHNNIE MUNSON      331 GLENDELLA DR        AVONDALE, LA 70094
14725575   JOHNNY ANDRY      2129 HWY 90 W       AVONDALE, LA 70094
14725576   JOHNNY HAMPTON      1545 ESTHER APT 12       HARVEY, LA 70058
14725577   JOHNSON POWER LTD       2530 BRAGA DRIVE       BROADVIEW,, IL 60153
14725590   JOLEEN MARIE DICKEY      5967 COUNTY RD 185 #16       JOPLIN, MO 64801
14725592   JOMO JOSEPH      712 OLYMPIA CIR        NEW ORLEANS, LA 70114
14725593   JON BOLER GIBSON     176 BUSTER STOCKSTILL RD       PICAYUNE, MS 39466
14725594   JONATHAN ANDERSON      317 FIR STREET        LAPLACE, LA 70068
14725595   JONATHAN B. GUIDROZ       74 MARIE DRIVE       GRETNA, LA 70053
14725596   JONATHAN BRAUD      417 AMES BLVD / LOT 50       MARRERO, LA 70072
14725597   JONATHAN BRENT SHILLING       5033 PAGE ST       MARRERO, LA 70072–4912
14725598   JONATHAN ECHEVERRIA       8044 1/2 ALHAMBRA AVE       PARAMOUNT, CA 90723
14725599   JONATHAN JOHNSON       1953 JASPER LANDE APT. B       LAPLACE, LA 70068
14725600   JONATHAN KENDRICK      162 E. 17TH ST       RESERVE, LA 70084
14725601   JONATHAN MAUS       195 WEST 8TH STREET       RESERVE, LA 70084
14725602   JONATHAN RIVERA–AVILES      3215 LOUISIANA AVE       LAKE CHARLES, LA 70601
14725603   JONATHAN ROVIRA      12395 PENDARVIS LANE       WALKER, LA 70785
14725604   JONATHAN TROXLER       684 ALINE STREET        LAPLACE, LA 70068
14725606   JONES BROTHERS TRUCKING, INC       6681 COMMERCIAL LANE       MISSOULA, MT 59808
14725607   JONES WALKER      201 ST. CHARLES AVE 50TH FLOOR       NEW ORLEANS, LA 70170
14725613   JORDAN CARRIERS INC       170 HWY 61 SOUTH       NATCHEZ, MS 39120
14725614   JORDAN D. COOKE      113 KENNEDY STREET       ST. ROSE, LA 70087
14725615   JORDAN LOGISTICS, INC..       170 HIGHWAY 61 SOUTH       NATCHEZ, MS 39120
14725616   JORDAN T FRIEDRICHS       2673 N NOBILE ST       PAULINA, LA 70763
14725617   JORDAN ZERINGUE      717 VANS LANE       NEW SARPY, LA 70078
14725618   JORGE A DIAZ      700 AVE A       WESTWEGO, LA 70094
14725619   JORGE ALBERTO DIAZ       107 COCHRAN ST        MESQUITE, TX 75181
14725620   JORGE ALEXANDER CABALLERO       942 AVENUE C       WESTWEGO, LA 70094
14725621   JORGE DIAZ       1117 CLEAVIEW PKY       METAIRIE, LA 70001
14725622   JORGE F LANZA      208 TRANSCONTINENTAL       METAIRIE, LA 70001
14725623   JORGE LUIS PATZAN      2701 CONOR COURT       MARRERO, LA 70072
14725624   JORGE PINEDA      1916 RIDGEFIELD DR       LAPLACE, LA 70068
14725625   JORY L BERNARD LLC      1389 SMEDE HWY       BROUSSARD, LA 70598
14725626   JOSE A TORRES–HENRIQUEZ       24 ASHTON COX DR APT #24C       GRETNA, LA 70053
14725627   JOSE LUIS ORTEGA TORRES      425 JUSTICE CT.       MARRERO, LA 70072
14725628   JOSE MARTINEZ      7427 BARATARIA BLVD LOT 49       MARRERO, LA 70072
14725629   JOSE PEREZ      163 KATHY DRIVE       LAPLACE, LA 70068
14725630   JOSE RIVAS      2001 CLAIRE AVE       GRETNA, LA 70053
14725631   JOSEPH A HOLMES      1623THERAD ST       GRETNA, LA 70053
14725632   JOSEPH AMEDIO      1641 BELLE CHASSE HWY       TERRYTOWN, LA 70056
14725633   JOSEPH B. WAGUESPACK JR.      183 TROXCLAIR LANE       DESTREHAN, LA 70047
14725634   JOSEPH C. HEBERT      284 WEST 1ST STREET       RESERVE, LA 70084
14725635   JOSEPH CENTANNI      508 SHORT ST       KENNER, LA 70062
14725636   JOSEPH CHARLES WILLIAMS      3121 BACCHUS DR       NEW ORLEANS, LA 70131
14725637   JOSEPH COIG      4033 S WOODBINE       HARVEY, LA 70058
14725638   JOSEPH D BIVONA      116 JOHNNY CT       LA PLACE, LA 70068–6624
14725639   JOSEPH DANOS      4925 DITCHARO STREET / LOT 14       LAFITTE, LA 70067
14725640   JOSEPH DARR      1335 N AIRLINE AVE       GRAMERCY, LA 70052
14725641   JOSEPH DARR JR.       1339 N AIRLINE AVE.       GRAMERCY, LA 70052
14725642   JOSEPH DYLAN SWEENEY       172 RUE ACADIAN       BELLE CHASSE, LA 70037
14725643   JOSEPH E. CASIMIER JR      740 PAILET AVENUE       HARVEY, LA 70058
14725644   JOSEPH FAZZIO INC.      2760 CROSS KEYS ROAD       Glassboro, NJ 08028
14725645   JOSEPH GUILLORY JR      1425 MONROE STREET APT A       GRETNA, LA 70053
14725646   JOSEPH HOFFMAN      916 CENTRAL AVE       WESTWEGO, LA 70094
14725647   JOSEPH J. THOULION JR.      805 SECOND STREET       NORCO, LA 70079
14725648   JOSEPH JOHNSON      329 S WOOD DR       GRETNA, LA 70053
14725649   JOSEPH JONES      201 RUE DUBOURG ST       LAPLACE, LA 70068
14725650   JOSEPH K. WILLIAMS      2590 LIONEL WASHINGTON ST.       LUTCHER, LA 70071
14725651   JOSEPH LAWRENCE      4012 S INDIGO DRIVE       HARVEY, LA 70058
14725653   JOSEPH MONTEGUT      721 WALNUT       LAPLACE, LA 70068
14725654   JOSEPH NAQUIN      707 KELLER AVE       WESTWEGO, LA 70094
14725655   JOSEPH OLIVIER      2617 OLIVIER BLVD       MARRERO, LA 70072
14725656   JOSEPH P. MANCUSO      248 EVANGELINE ROAD       MONTZ, LA 70068
14725657   JOSEPH PECORARO      5064 HIGHLAND DR       MARRERO, LA 70072
14725658   JOSEPH PERRILLOUX      271 East 23rd St.       RESERVE, LA 70084
14725659   JOSEPH PRESCOTT      119 KENNEDY ST       ST ROSE, LA 70087
14725660   JOSEPH RANSON JR      1636 WAGNER ST       NEW ORLEANS, LA 70114
14725661   JOSEPH REILLY      147 DANE ROAD       WAVELAND, MS 39576
14725662   JOSEPH RICHARDSON      115 SPUR STREET       GRAMERCY, LA 70052
14725663   JOSEPH ROCHE JR      315 JESSIE ST       MARRERO, LA 70072
14725664   JOSEPH ROTH, III      2104 JEAN LAFITTE BLVD       LAFITTE, LA 70067
14725665   JOSEPH SHANO B 111      11749 HWY 23       BELLE CHASSE, LA 70037
14725666   JOSEPH T RYERSON & SON      10445 AIRLINE HWY       ST. ROSE, LA 70087
14725668   JOSEPH TAILOR DAVIS      2605 ROSE DR       GRETNA, LA 70053
14725669   JOSEPH TARANTO      105 CHURCHILL DOWNS DR       MONTZ, LA 70068–8951
```

14725670    JOSEPH TINSON        GEN DEL BX 34        POINT A LA HACHE, LA 70082
14725671    JOSEPH TRAVIS PHILLIPS        396 HELIS DR        WESTWEGO, LA 70094
14725672    JOSEPH WAGUESPACK JR        183 TROXCLAIR LANE        DESTREHAN, LA 70047
14725677    JOSH MATHERNE        3309 BARATARIA BLVD        MARRERO, LA 70072
14725678    JOSHUA A. HARGIS        107 AQUEDUCT DRIVE        MONTZ, LA 70068
14725679    JOSHUA AMBROSE        5256 W. ARBEED STREET        ST. JAMES, LA 70086
14725680    JOSHUA B. GIRDLER        1113 MADEWOOD RD.        LAPLACE, LA 70068
14725681    JOSHUA B. SCOTT        912 EAST MCADOO STREET        NEW SARPY, LA 70078
14725682    JOSHUA D. ARZU        566 ESPLANADE STREET        LAPLACE, LA 70068
14725683    JOSHUA H DAVIS        1127 LEBOUEF STREET        NEW ORLEANS, LA 70114
14725684    JOSHUA J. ADAMS        39077 SUSAN STREET        PEARL RIVER, LA 70452
14725685    JOSHUA KNECHT        2900 DOREEN LANE        MARRERO, LA 70072
14725686    JOSHUA M. WEBER        517 BARRECA STREET        NORCO, LA 70079
14725687    JOSHUA MICHAEL JERNIGAN        1901 LAFAYETTE ST. APT 543        GRETNA, LA 70053
14725688    JOSHUA MOSBY        7525 BARATARIA BLVD        MARRERO, LA 70072
14725689    JOSHUA R. GROVER        149 EAST 3RD STREET        RESERVE, LA 70084
14725690    JOSHUA REID        3826 PETERS RD TRAILER #1        HARVEY, LA 70058
14725691    JOSHUA SOSA        3601 PAGE DR        METAIRIE, LA 70003
14725692    JOSHUA WAGNER        74329 THETA AVE        COVINGTON, LA 70435
14725693    JOSHUA WILLIAMS        1232 CARROLLTON AVE        METAIRIE, LA 70005
14725694    JOTUN PAINTS, INC.        9203 HIGHWAY 23        BELLE CHASSE, LA 70037
14725695    JOURDON J SHELDON        19 EAST WOODLAWN        DESTREHAN, LA 70047
14725696    JOY J. BYRD        1017 BEECH STREET        LAPLACE, LA 70068
14725697    JOYCE ZENO        606 BLUEBIRD STREET        LAPLACE, LA 70068
14725698    JP Morgan Chase        PO Box 182051        Columbus, OH 43218
14725699    JRC INC        3007 GOVERNOR JOHN SEVIER HWY EAST        KNOXVILLE, TN 37914
14725700    JUAN A PEREZ        3519 CALIFORNIA AVE        KENNER, LA 70063
14725701    JUAN CARLOS DERAS        4220 EAST LOYOLA        KENNER, LA 70065
14725702    JUAN LASTRAPES        1052 1/2 CANDLELIGHT DR        MARRERO, LA 70072
14725703    JUAN LUIS MUNOZ LOPEZ        2916 NORTH MONTEREY CT APT G3        GRETNA, LA 70056
14725704    JUAN MANSILLA        3001 CLEARY AVE APT 115        METAIRIE, LA 70002
14725705    JUAN SMITH        415 MONROE ST        GRETNA, LA 70053
14725706    JUAN SUAREZ        412 GEORGETOWN DR        KENNER, LA 70065
14725707    JUAN TEJADA        2312 OLD COMPTON RD APT B        HARVEY, LA 70058
14725708    JUDAH SADLER        503 N MARLIN CT        TERRYTOWN, LA 70056
14725709    JULES ARMOUR        2636 DELTA POINT        MARRERO, LA 70072
14725710    JULIO ARANA        850TURQUOISE AVE        NEW ORLEANS, LA 70124
14725711    JULIUS CARTER        1962 LONGWOOD CT.        LAPLACE, LA 70068
14725712    JULIUS JONES        4826 BAYOU DES FAMIL        MARRERO, LA 70072
14725713    JULIUS STEEL        430 FRANKLIN ST        GRETNA, LA 70053
14725714    JUSTIN A. ST. GERMAIN        229 CONCORD DRIVE        LAPLACE, LA 70068
14725715    JUSTIN ALLEN WORKMON        6030 ANNICATION ST        NEW ORLEANS, LA 70118
14725716    JUSTIN FALTERMAN        177 WEST 1ST STREET        RESERVE, LA 70084
14725717    JUSTIN JACKSON        838 OLYMPIA CIRCLE APT 838        NEW ORLEANS, LA 70114
14725718    JUSTIN KNEUPPER        131 PEAK RUN        YOUNGSVILLE, LA 70593
14725719    JUSTIN M. CLEMENT        209 BONNIE STREET        LAPLACE, LA 70068
14725720    JUSTIN R SCHNYDER        1609 E FRISCO DR        LAPLACE, LA 70068
14725721    JUSTIN S. JOHNSON        20526 HIGHWAY 3125        PAULINA, LA 70763
14725722    JYREN J LEWIS        158 WEST 4TH ST        EDGARE, LA 70049
14725324    Jackson, Andrew        1417 Meeker Loop        LaPlace, LA 70068
14725325    Jackson, Brandon        2025 Paine Dr        Marrero, LA 70072
14725326    Jackson, Brent Anthony        100 Cottage Grove        LaPlace, LA 70068
14725327    Jackson, Corey Vankee        PO Box 2505        Reserve, LA 70084–2505
14725328    Jackson, Devin T        216 Third Emanuel Street        Bridge City, LA 70094
14725329    Jackson, James Dalton        507 N Roane St        Harriman, TN 37748
14725360    James Darby        Griffin Law        Stephen P Giffin, Esq        4051 Whipple Ave NW Ste 201        Canton, OH 44718
14725361    James Darvy et al v Corporation Trust Co        d/b/a Bayou Steel Group LLC        Stark County Court of Common Please        case No 2019–CV–01321
14725444    Jefferson Iron & Metal Brokerage, Inc.        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
14725448    Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        200 Derbigny Street Suite 1200        Gretna, LA 70053
14725449    Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        PO Box 248        Gretna, LA 70054
14725455    Jeffery, Stanford A        13163 Willow Street        Vacherie, LA 70090
14725483    Jerry Arp Trucking        4750 Kingston Hwy        Lenoir City, TN 37771
14725545    John J. Pempek, Inc        11745 Southwest Highway        Palos Heights, IL 60463
14725578    Johnson Power Ltd.        2530 Braga Drive        Broadview, IL 60155
14725579    Johnson, Calvin Joseph        193 Velie St        Ponchatoula, LA 70454
14725580    Johnson, Cory Douglas        130 Unger Hill Rd        Oakdale, TN 37829
14725581    Johnson, Gerald James        36504 Lake Bend Ave.        Prairieville, LA 70769
14725582    Johnson, Laverne        P O Box 187        Hahnville, LA 70057
14725583    Johnson, Richard Filmore        302 Snowhill Rd        Oakdale, TN 37829
14725584    Johnson, Roger C        114 North Second Street        Amite, LA 70422
14725585    Johnson, Ronald        1238 Barkley Drive        Baton Rouge, LA 70810
14725586    Johnson, Rudolph        40 Cynthia Street        Waggaman, LA 70094
14725587    Johnson, Timothy L        28873 Hwy 40        Independence, LA 70443

14725588    Johnston, Christopher        3920 39th St        New Brighton, PA 15066
14725589    Johnstone Supply of New Orleans        Harold Petit        1400 Edwards Ave        Harahan, LA 70123
14725591    Jolley, David L        103 Lewis St        Rockwood, TN 37854
14725605    Jones Brothers Trucking, Inc        PO Box 4414        Missoula, MT 59806
14725608    Jones, Brandon L        320 Landrum Hill Road        Lancing, TN 37770
14725609    Jones, Chad Deitrich        Po Box 25        Lutcher, LA 70071
14725610    Jones, Kerry Lamont        312 Arlington Dr        Laplace, LA 70068
14725611    Jones, Robert        1609 Cambridge Drive        Laplace, LA 70068
14725612    Jones, Terry Lee        292 Gobey Rd        Lancing, TN 37770
14725652    Joseph Lopinto        Sheriff and Ex–Offico Tax Collector        200 Derbigny St, Suite 1200        Gretna, LA 70053–5871
14725667    Joseph T. Ryerson & Son, Inc        PO Box 731036        Dallas, TX 75373–1036
14725673    Joseph, Gregory        P.o. Box 157        Edgard, LA 70049
14725674    Joseph, Raymond        P. O Box 780        Lutcher, LA 70071
14725675    Joseph, Terryjuan R        170 East 12th Street Extension        Reserve, LA 70084
14725676    Josey, Leo Anthony        4241 Elba St        New Orleans, LA 70125
14725725    KA–JI Construction, LLC        47405 Whiskey Lane        Tickfaw, LA 70466
14725723    KADEA M. MORRIS        1043 WHITLOW COURT        LAPLACE, LA 70068
14725724    KADRINA E. TAPPAN        968 EARLY STREET        PARADIS, LA 70080
14725726    KALEB CLEMENT        3565 REDWOOD LANE        PAULINA, LA 70763
14725729    KANTY C. FAVORITE        2004 S. SUGAR RIDGE        LAPLACE, LA 70068
14725730    KANTY FAVORITE        2004 S SUGAR RIDGE        LAPLACE, LA 70068
14725731    KAPELL ANDERSON        210 DIAMOND RD        NORCO, LA 70079
14725732    KAREN GUTIERREZ        500 FAIRMONT ST.        HARVEY, LA 70058
14725733    KAREN LYNETTE WALKER        534 4TH STREET        GRETNA, LA 70056
14725734    KARY ALEXIE        444 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14725735    KASIB HAKEEM        2054 RUE RACINE        MARRERO, LA 70072
14725736    KATHERINE RODAS–BEJARANO        1520 OPELOUSAS AVE        NEW ORLEANS, LA 70114
14725737    KATHRYN H TURNER        1039 SULLIVAN PL        PEARL RIVER, LA 70452
14725738    KATHY LIGHTELL        625 W. HARDING STREET        DESTREHAN, LA 70047
14725739    KATHY SESSIONS        684 S. NIAGARA CIRCLE        GRETNA, LA 70056
14725740    KAWANDA L THOMPSON        39012 BAYOU VIEW AVE        GONZALES, LA 70737
14725741    KAYMON JONES        121 HIGHLAND AVE        BELLE CHASSE, LA 70037
14725742    KEACHELL L. RIXNER        133 BOARDWALK        LAPLACE, LA 70068
14725743    KEITH CHARLES LONG        1901 ESHER PLACE        MARRERO, LA 70072
14725744    KEITH FLUKER        4017 AMES BLVD        MARRERO, LA 70072
14725745    KEITH HART        136 EAST 26 ST        RESERVE, LA 70084
14725746    KEITH JOEL LUTZ        1813 LAKE SALVADOR        HARVEY, LA 70058
14725747    KEITH JOHNSON        1832 WELLINGTON DR        MARRERO, LA 70072
14725748    KEITH JONES        383 CAPT G BOURGEOIS        LAPLACE, LA 70068
14725749    KEITH JOSEPH CHOUEST        1521 FARRINGTON DR        MARRERO, LA 70072
14725750    KEITH JUAN TURNER        720 CARROLLWOOD VILL DRIVE APT 292        GRETNA, LA 70056
14725751    KEITH KRAMER        4425 AMES BLVD        MARRERO, LA 70072
14725752    KEITH MATHERNE JR        209 RIVER OAKS        DESTREHAN, LA 70047
14725753    KEITH PORTA        1910 PETERS ROAD        HARVEY, LA 70058
14725754    KEITH ROSS        223 ADONIS WAY        TERRYTOWN, LA 70056
14725755    KEITH THIBODEAUX        1323 PALFREY STREET        GRETNA, LA 70053
14725756    KEITH WILLIAMS JR.        122 KING STREET        HOUMA, LA 70363
14725757    KELLY BARRIOS        600 PETERS RD        HARVEY, LA 70058
14725758    KELLY GENERAL CONSTRUCTION CO OF DE        360 WEST 10TH STREET        RESERVE, LA 70084
14725759    KELLY MABILE        153 E 12TH STREET        RESERVE, LA 70084
14725760    KELLY ORSAK        18308 RIVER RD APT. A        MONTZ, LA 70068
14725761    KELON R. GARDNER JR.        491 LIL EMILY STREET        GARYVILLE, LA 70051
14725764    KELVIN JACKSON        2520 W CATAWBA ST        HARVEY, LA 70058
14725765    KEN WILLIAMS        421 GILLIGAN ST        WESTWEGO, LA 70094
14725766    KENDALL BOVIE        177 E. 21ST STREET        RESERVE, LA 70084
14725767    KENDALL CURTIS        5841 MILLADRON        MARRERO, LA 70072
14725768    KENDALL ESKO        1208 MAGNOLIA HIGHTS        VACHERIE, LA 70090
14725769    KENDALL WASHINGTON        432 BIRCH ST LOT C        LAPLACE, LA 70068
14725770    KENDELL BROWN        2535 W LEBRAY        LUTCHER, LA 70071
14725772    KENNARD BATISTE        240 FIR STREET        LAPLACE, LA 70068
14725777    KENNET C. MONTGOMERY        712 COLONY DRIVE        LAPLACE, LA 70068
14725778    KENNETH BEARD        218 HOLLYWOOD PARK        MONTZ, LA 70068
14725779    KENNETH C. AUGUST        205 SURREY DRIVE        LAPLACE, LA 70068
14725780    KENNETH CAMBRE        605 PALM ST        LA PLACE, LA 70068
14725781    KENNETH CENTOLA        1005 MADISON STREET        GRETNA, LA 70053
14725782    KENNETH D KNUTSON        1545 126TH ST        NEW RICHMOND, WI 54017
14725783    KENNETH DELANEUVILLE        228 E. 16TH ST        RESERVE, LA 70084
14725784    KENNETH EUGENE        158 S FIG ST        GARYVILLE, LA 70051
14725785    KENNETH J. NAQUIN JR.        12474 KINCHEN LANE        TICKFAW, LA 70466
14725786    KENNETH LEWIS        1649 JEFFERSON ST        LAPLACE, LA 70068
14725787    KENNETH M PITRE        5440 BELLE TERRE RD        MARRERO, LA 70072
14725788    KENNETH MITCHELL        310 NW 4TH ST        RESERVE, LA 70084
14725789    KENNETH MONCHAUD        625 MOCKINGBIRD LANE        ST ROSE, LA 70087
14725790    KENNETH MUSE        1828 NEW ORLEANS AVENUE        HARVEY, LA 70058
14725791    KENNETH P. SIMS        2821 BACCHUS DR        ALGIERS, LA 70131
14725792    KENNETH SONGY        734 CENTRAL AVE        RESERVE, LA 70084

14725793   KENNITH B. BROWN        40249 BREN WAY DRIVE       Ponchatoula, LA 70454
14725794   KENNY BOSSIER       144 JILL STREET        LAPLACE, LA 70068
14725795   KENNY GUERET       32127 LONGVIEW ST        PAULINA, LA 70763
14725796   KENNY PIPE & SUPPLY INC       125 WEST SCOTT AVENUE        KNOXVILLE, TN 37917
14725797   KENTUCKY MACHINE & ENGINEERING        Cadiz, KY 42211
14725801   KENTWOOD SPRING WATER        3418 HOWARD AVENUE        NEW ORLEANS, LA 70113
14725802   KERMIT MICHAEL       113 S AIRLINE AVE       GRAMERCY, LA 70052
14725803   KERON CRAFT       1120 HENDEE STREET        NEW ORLEANS, LA 70114–2625
14725804   KERRY J. CHOPIN       700 VANS LANE       DESTREHAN, LA 70047
14725805   KERRY L. TYLER       8766 HOUMA DR        LA PLACE, LA 70068–6007
14725806   KERRY LECOMPTE       2113 POTOMAC DR        MARRERO, LA 70072
14725807   KERRY M. BRIGNAC       510 PALM STREET        LAPLACE, LA 70068
14725808   KERRY RODRIGUE       5008 MT RUSHMORE APT D        MARRERO, LA 70072
14725809   KERRY WARREN       120 F STREET APT A        BELLE CHASSE, LA 70037
14725810   KEVIN A KEATING       731 58TH STREET        WACO, TX 76710
14725811   KEVIN AUSBROOKS       535 BROWN AVENUE        HARVEY, LA 70058
14725812   KEVIN BOUDREAUX       68 MASON AVE       GRETNA, LA 70053
14725813   KEVIN COURTNEY BAILEY       4037 S INDIGO DR        HARVEY, LA 70058
14725814   KEVIN HINGLE       120 RIO VISTA AVE       JEFFERSON, LA 70121
14725815   KEVIN J. SINGLETON       2464 W. LEBRAY STREET        LUTCHER, LA 70071
14725816   KEVIN JORDAN       1210 PHOENIX SQUARE APT 8A        HAMMOND, LA 70403
14725817   KEVIN LEWIS       9020 ROUSSEAU ST        KENNER, LA 70062
14725818   KEVIN LOWE       1113 CINCLAIR LOOP        LA PLACE, LA 70068
14725819   KEVIN M. TROESCHER JR       4321 BAYOU OAKS CIR.        MARRERO, LA 70072
14725820   KEVIN MICHAEL PUNCH       4857 JEAN LAFITTE RD        LAFITTE, LA 70067
14725821   KEVIN MONTZ       116 ACTAEA ST        LAPLACE, LA 70068
14725822   KEVIN OUBRE       1608 MAIN STREET        LA PLACE, LA 70068
14725823   KEVIN PLAISANCE       5302 SHARPE RD        MARRERO, LA 70072
14725824   KEVIN PONSON       1116 SOUTHLAWN BLVD        NEW ORLEANS, LA 70114
14725825   KEVIN PRESTON SR       921 S. FISKE AVE        PORTLAND, OR 97203
14725827   KEVIN STEIN       6 TURNBERRY DR        LAPLACE, LA 70068
14725828   KEVIN STEWART       1040 ESTALOTE ST APT 5        HARVEY, LA 70058
14725829   KEVIN TRAHAN JR       312 COTTONWOOD DR        GRETNA, LA 70056
14725830   KEVIN TWICKLER       1925 COOPER RD.        TERRYTOWN, LA 70056
14725831   KEVIN WILLIAMS       2505 CAMBRIDGE        LAPLACE, LA 70068
14725832   KEVIN WILLIAMS       535 WILLOW ST        LAPLACE, LA 70068
14725833   KEYSTONE LOGISTICS INC       1657 COMMERCE DRIVE        SOUTH BEND, IN 46628
14725834   KGS STEEL INC.       3725 PINE LANE        BESSEMER, AL 35022
14725835   KHANH VAN NGUYEN       4233 FIELDS ST        NEW ORLEANS, LA 70114
14725836   KHANHN LUONG       1819 SQUIREWOOD DR        HARVEY, LA 70058
14725837   KHRIS PFISTER       122 JOHNSON STREET        SAINT ROSE, LA 70084
14725838   KIM ACKERMAN       132 HOLLYWOOD PARK        LAPLACE, LA 70068
14725839   KIM ALEXANDER       6404 HOWARD AVE        MARRERO, LA 70072
14725841   KIMCO STEEL SALES LTD.       1325 sir John Counter Boulevard        Kingston, ON K7L 4W1 Canada
14725842   KINDER MORGAN       4400 RIVER ROAD        MARRERO, LA 70072
14725843   KINDER MORGAN BULK TERMINALS, INC       1001 LOUISIANA ST., SUITE 1000        HOUSTON, TX 77002
14725844   KINDRA MARINE INC       9864 AVENUE N        CHICAGO, IL 60617
14725845   KINETICS INDUSTRIES       C/O J.R. WOODRUFF CO.       140 STOKES AVENUE        TRENTON, NJ 08638
14725846   KING OF FREIGHT       110 S. MAIN STREET SUITE 300        WICHITA, KS 67202
14725848   KING PRINCE       2612 DESTREHAN ST APT D       HARVEY, LA 70058
14725856   KIPO LLC DBA       JOHNSTONE SUPPLY OF NO, BR, SLIDELL        1400 EDWARDS AVENUE        HARAHAN, LA 70123
14725857   KIRBY DARENSBURG       278 ST CHARLES ST        DESTREHAN, LA 70047
14725858   KIRK A FISHER       5024 JEAN LAFITTE BL        LAFITTE, LA 70067
14725859   KIRK A. GAUDET       290 WEST THIRD STREET        EDGARD, LA 70049
14725860   KIRK E DAVIS       332 HAMILTON ST        GRETNA, LA 70053
14725861   KIRK FAVORITE       1800 LAURADALE DR        NEW ORLEANS, LA 70114
14725862   KIRK GALLAGHER       P.O. BOX 1570        HARVEY, LA 70059
14725863   KIRK J LESASSIER       633 WHITNEY AVE        NEW ORLEANS, LA 70114
14725864   KIRK J. SAUCIER       116 JOHNNIE COURT        LAPLACE, LA 70068
14725865   KIRK JOUTY       163 JOUTY LANE        LAPLACE, LA 70068
14725866   KIRK PAUL USEY       2003 ENGINEERS RD        BELLE CHASSE, LA 70037
14725867   KIRK TASSIN       142 COLONY RD        BELLE CHASSE, LA 70037
14725868   KIRK TRUCKING SERVICE INC       6629 ROUTE 22        DELMONT, PA 15090
14725869   KIRK WASHINGTON       2820 CONCORDIA        LAPLACE, LA 70068
14725871   KLEIN STEEL SERVICE       105 VANGUARD PARKWAY        Rochester, NY 14606
14725872   KME GERMANY GmbH & CO. KG       c/o KME AMERICA, INC.        1000 JORIE BLVD, SUITE 111        OAK BROOK, IL 60523
14725874   KNOX LEE III       230 CLEMENT STREET        DESTREHAN, LA 70047
14725875   KNOXVILLE BOLT & SCREW, INC       614 SEVIER AVENUE        KNOXVILLE, TN 37920
14725876   KOBE D. KELLER       1408 VAN ARPEL DRIVE        LAPLACE, LA 70068
14725877   KOBE J. MORRIS       265 HISTORIC EAST        GARYVILLE, LA 70051
14725878   KODIAK METALS RECYCLING NC.       James Dickinson       1010 AVENUE S        DICKINSON, TX 77586
14725879   KONE CRANES       Keith Miner       3115 LAPLACE LANE        LAPLACE, LA 70068
14725880   KONECRANES INC.       1003 DELAPLAIN ROAD        Georgetown, KY 40324

14725881   KONECRANES, INC.   D.B.A. CRANE PRO PARTS   11420 W THEODORE TRECKER WAY   WEST ALLIS, WI 53214
14725882   KOSTMAYER CONSTRUCTION   1080 OLD SPANISH TRAIL, STE 14   SLIDELL, LA 70458
14725883   KOTHMANN ENTERPRISES INC.   3616 HOWARD COUNTY AIRPORT ROAD   BIG SPRING, TX 79720
14725884   KPMG LLP   DEPT. 0754   PO Box 120754   DALLAS, TX 75312–0754
14725885   KRAIG LUTZ   321 MAGNOLIA LN   COVINGTON, LA 70433
14725886   KRESHA BRODEN   323 E 13TH STREET   RESERVE, LA 70084
14725888   KRIPKE ENTERPRISES, INC   Toledo, OH
14725889   KRISTAL L. PIERCE   526 CEDAR STREET   LAPLACE, LA 70068
14725890   KRISTINE RHODEN   4216 HUDSON ST   METAIRIE, LA 70006
14725891   KRYSTAL BORDELON   105 CHURCHILL DOWN   MONTZ, LA 70068
14725892   KT GRANT, INC.   1577 PLEASANT GROVE RD   DOLOMITE, AL 35061
14725893   KURT FALTERMAN   119 EVANGELINE RD   MONTZ, LA 70068
14725894   KURT ROUSSEL   40422 HWY 3125   PAULINA, LA 70763
14725895   KURTLEN ISAAC   649 FARMINGTON PLACE APT A   GRETNA, LA 70056
14725896   KUZMA TESVICH   138 HUNT ST   BELLE CHASSE, LA 70037
14725897   KV ENTERPRISE   99 TRANQUILITY DRIVE   MANDEVILLE, LA 70471
14725898   KY VAN NGUYEN   1005 CANDLELIGHT CT   MARRERO, LA 70072
14725899   KYLE BORNE   3134 BELMONT LANE   HESTER, LA 70043
14725900   KYLE W. JOHNSON   1611 N. AVE. B   CROWLEY, LA 70526
14725901   KYLE WOOTON   5228 CLEMENTINE LANE   MARRERO, LA 70072
14725902   KYRON KELLY   1505 GRANT STREET   LAPLACE, LA 70068
14725727   Kane, Richard Joseph   348 Mead Dr   Moon Twp, PA 15108
14725728   Kantrow Spaht Weaver & Blitzer APLC   Julie M. McCall, Shareholder   PO Box 2997   Baton Rouge, LA 70821
14725762   Kelsan Inc   PO Box 52326   Knoxville, TN 37950
14725763   Kelsan, Inc.   5109 National Dr   Knoxville, TN 37914
14725771   Kenerly, Christian Levi   530 N Shady Ln   Shoreacres, TX 77571–7244
14725773   Kennedy, Britt K   628 St Augustine St   Bogalusa, LA 70427
14725774   Kennedy, Raymond Edgar   18556 Hwy 70 E   Rockwood, TN 37854
14725775   Kennedy, Robert Lee   298 Edwards Rd   Harriman, TN 37854
14725776   Kennedy, Robert W   476 Lezlie Drive   Peosta, IA 52068
14725798   Kentucky Machine & Engineering, Inc   590 Glenwood Mill Road   Cadiz, KY 42211
14725799   Kentucky Machine & Engineering, Inc.   Gregory B Allen, President   590 Glenwood Mill Road   Cadiz, KY 42211
14725800   Kentucky Machine & Engineering, Inc.   PO Box 619   Cadiz, KY 42211
14725826   Kevin Simmons   Lawyer Mike Brandner   3621 Veterans Memorial Blvd   Metairie, LA 70002
14725840   Kimble, Glen R   50534 Hwy 1063   Independence, LA 70443
14725847   King of Freight LLC   110 S. Main St., Ste #300   Wichita, KS 67202
14725849   King, Christopher Keith   40741 Eagle Ln   Franklinton, LA 70438
14725850   King, Devin M   13179 Sycamore Street   Vacherie, LA 70090
14725851   King, Devine M   1783 Hwy 18   Vacherie, LA 70090
14725852   King, Gary B   36804 Chapel Hill Road   Franklinton, LA 70438
14725853   King, Gary W   19498 Sylvest Road   Franklinton, LA 70438
14725854   King, Mason S   1783 Louisiana 18   Vacherie, LA 70090
14725855   King, Thaddeus Anthony   1112 hudson st   kenner, LA 70062
14725870   Kirkland, Kevin Raynard   1884 Commodore Point Drive   Fleming Island, FL 32003
14725873   Knight, Cecil James   10950 Jefferson Highway   Apt F 22   River Ridge, LA 70123
14725887   Krieder, James G   31185 Pea Ridge Road   Albany, LA 70711
14725903   L & D SCRAP   201 E. AVENUE   ELLISVILLE, MS 39437
14725904   L & K METALS INC.   3514 E. OLD SPANISH TRAIL   NEW IBERIA, LA 70560
14725905   L & L IRONWORKS LLC   111 WPA Rd.   BELLE CHASSE, LA 70037
14725906   L & W SUPPLY   4400 YORK STREET   METAIRIE, LA 70001
14725907   L J DABNEY   4053 SOUTH DELLS   HARVEY, LA 70058
14725908   L&D SCRAP METAL   201 E AVENUE   ELLISVILLE, MS 39437
14725909   L. KAHN & SON   Havana, IL 62644
14725911   LA DEPT OF AGRICULTURE & FORESTRY   DIVISION OF WEIGHTS & MEA.   5825 FLORIDA BLVD, SUITE 1003   BATON ROUGE, LA 70806
14725910   LA Department of Revenue   PO Box 80519   Baton Rouge, LA 70898–0519
14725912   LA SCRAP METAL RECYCLING OF B.R.   Daniel Richard   2527 S WESTPORT DRIVE   PORT ALLEN, LA 70767
14725913   LA SCRAP PROCESSORS   Daniel Richard   2200 CAMERON STREET   LAFAYETTE, LA 70506
14725914   LA WILD, LLC   182 OAK MARON LANE   St. Rose, LA 70087
14725917   LACOREY A. STEVENS   625 LASALLE DRIVE   LAPLACE, LA 70068
14725918   LAD SERVICES OF LOUISIANA LLC   1043 E. STEPHENSVILLE ROAD   Morgan City, LA 70380
14725920   LAFAYETTE STEEL & ALUMINUM SALES   2407 N 9TH STREET   Lafayette, IN 47903
14725923   LAIRD CONTROLS NORTH AMERICA INC   655 N RIVER ROAD NW SUITE A   WARREN, OH 44483
14725924   LAKENYA WEBBER   109 WARWICK ST   LAPLACE, LA 70068
14725925   LAKESHIA ANDERSON   1656 JEFFERSON ST   LAPLACE, LA 70068
14725926   LAKEWAY URGENT CARE   460 MEDICAL PARK DR, STE 103   LENOIR CITY, TN 37772
14725927   LAKIA WILLIAMS   413 SUGAR PINE ST APPT 5   LAPLACE, LA 70068
14725928   LAMAR GRIFFIN   1529 DELTA RD   LAPLACE, LA 70068
14725929   LAMAR VINNETTE   1113 ST CLAIR LOOP   LAPLACE, LA 70068
14725930   LAMCO   3865 BERKLEY ST   SLIDELL, LA 70458

```
14725931    LANCE M. ONCALE        509 MAIN STREET        LAPLACE, LA 70068
14725932    LANCE PABLO        136 KENNER LANE        MONTZ, LA 70068
14725933    LANDON ELECTRIC CO., INC.        1045 CARDEN FARM DR        CLINTON, TN 37716
14725934    LANDSTAR INWAY INC        13410 SUTTON PARK DRIVE SOUTH        JACKSONVILLE, FL 32224
14725937    LANSING L LAURENT JR        497 VINE DRIVE        WESTWEGO, LA 70094
14725938    LAPHAM–HICKEY/OSHKOSH        2585 West 20th Avenue        OSHKOSH, WI 54904
14725939    LAPLACE GLASS        130 EAST AIRLINE HWY        LAPLACE, LA 70069–1266
14725941    LARD OIL COMPANY, INC.        LUBRICANT PLANT        914 Florida Blvd SW        Denham Springs, LA
            70726
14725942    LARON C. NUMA        512 GASSEN STREET        LULING, LA 70070
14725943    LARRY ADAMS        10335 OLD RAMMEL N HOUSTON RD #3201        HOUSTON, TX 77086
14725944    LARRY AUSTIN JR        1345 GARDEN ROAD        MARRERO, LA 70072
14725945    LARRY BAKER        342 ST. JAMES PLACE        LAPLACE, LA 70068
14725946    LARRY BEASLEY        1111 MILTON ST        GRETNA, LA 70053
14725947    LARRY BROWN        2024 GLADSTONE DR        MARRERO, LA 70072
14725948    LARRY C WILLIAMS        1662 NIE PKWY        NEW ORLEANS, LA 70131
14725949    LARRY CAMBRE        425 BELLVIEW STREET        RIVER RIDGE, LA 70123
14725950    LARRY D COOKS        7333 RUE LOUIS PHILLIPPE        MARRERO, LA 70072
14725951    LARRY D JARRELL JR        949 WHITLOW COURT        LAPLACE, LA 70068
14725952    LARRY DIXON JR        1419 PAILET ST        HARVEY, LA 70058
14725953    LARRY E TRICHE JR        259 FIFTH STREET        NORCO, LA 70071
14725954    LARRY FAVORS        204 FIR STREET        LAPLACE, LA 70068
14725955    LARRY GILMORE        4429 SKYVIEW DR        NEW ORLEANS, LA 70014
14725956    LARRY GOMEZ        2612 CARDINAL DR        MARRERO, LA 70072
14725957    LARRY HENLEY        4233 LAC BIENVILLE APT C        HARVEY, LA 70058
14725958    LARRY JAMES        1013 MANHATTAN BLVD APT 22305        HARVEY, LA 70058
14725959    LARRY JAMES        236 BEECH GROVE DR        RESERVE, LA 70084
14725960    LARRY JIM OMEARA JR        4044 CHESTNUT ST        MARRERO, LA 70072
14725961    LARRY JOSEPH LEVY        1800 W HOMESTEAD DR        NEW ORLEANS, LA 70114
14725962    LARRY L BROWN        923 N ROOSEVELT ST        BOGALUSA, LA 70427
14725963    LARRY LABRY        1331 NUMA ST        NEW ORLEANS, LA 70114
14725964    LARRY MCKINLEY        9170 CENTRAL PROJECT        CONVENT, LA 70723
14725965    LARRY MERKEL        5112 AMES BLVD        MARRERO, LA 70072
14725966    LARRY PITTS        64304 ANDERSON ROAD        ROSELAND, LA 70456
14725967    LARRY ROBERTSON        651 COURTHOUSE LANE        HAHNVILLE, LA 70057
14725968    LARRY ROME        5135 PERKINS ST        LAFITTE, LA 70067
14725969    LARRY ROWAN        2848 BARATARIA BLVD        MARRERO, LA 70072
14725970    LARRY SANDRAS        1986 JEAN LAFITTE        LAFITTE, LA 70067
14725971    LARRY THIBODEAUX        5144 WARWICK DR        MARRERO, LA 70072
14725972    LARRY ZENO JR.        115 DOVE STREET        LAPLACE, LA 70068
14725973    LASHANTE Q. SCOTT        312 8TH STREET        DESTREHAN, LA 70047
14725975    LATASHA WHITE        151 MUSEUM CIR LOT 22        JONESBORO, GA 30236
14725976    LAURA B HEBERT        2865 VICTORIA DR        MARRERO, LA 70072
14725977    LAURA F. HEBERT        999 LILAC STREET        LAPLACE, LA 70068
14725979    LAVORIS P. DEWEY        287 CHAD B. BAKER        RESERVE, LA 70084
14725980    LAWRENCE A. WILLIAMS JR.        2485 N. COURSEAULT STREET        LUTCHER, LA 70071
14725981    LAWRENCE ALFORD JR        2010 COLUMBUS ST        NEW ORLEANS, LA 70116
14725982    LAWRENCE ANTHONY ROME        2576 RAMSEY DR        MARRERO, LA 70072
14725983    LAWRENCE BIENVENU        426 CELOTEX PARK        WESTWEGO, LA 70094
14725984    LAWRENCE BOLDEN        1404 YORKTOWNE        LA PLACE, LA 70068
14725985    LAWRENCE JACKSON        1515 MANFIELD ST        MARRERO, LA 70072
14725986    LAWRENCE JAMES III        233 E 10TH STREET        RESERVE, LA 70084
14725987    LAWRENCE JAMES JR        1652 JEFFERSON ST        LA PLACE, LA 70068
14725988    LAWRENCE JOHNSON JR        2501 COLORADO DR        MARRERO, LA 70072
14725989    LAWRENCE LEO        3849 SUE KER DR        HARVEY, LA 70058
14725990    LAWRENCE NOTO        505 EVERGREEN DR        GRETNA, LA 70053
14725991    LAWRENCE PALMISANO III        23 SEVEN OAKS RD        MARERRO, LA 70072
14725992    LAWRENCE SIMS        239 EAST 6TH STREET        EDGARD, LA 70049
14725993    LAWRENCE WASHINGTON        1908 ESTALOTE AVE        HARVEY, LA 70058
14725998    LEADAR ROLL, INC        895 SHAWNEE ROAD        LIMA, OH 45805
14725999    LEANDRIA JOHNSON        P O BOX 521        N W SECOND        RESERVE, LA 70084
14726000    LECO CORPORATION        3000 LAKEVIEW AVENUE ST JOSEPH        MICHIGAN 49085, MI 49085
14726001    LECO Corporation        Attn Credit Manager        3000 Lakeview Ave        St. Joseph, MI 49085
14726002    LEE ANN JOSEPH        279 EAST 22ND STREET        RESERVE, LA 70084
14726003    LEE BELVIN JR        150 STAR TERRACE        RESERVE, LA 70084
14726004    LEE MCCLURE        1932 PAILET        HARVEY, LA 70058
14726009    LEETSDALE INDUSTRIAL II        100 LEETSDALE INDUSTRIAL DRIVE        LEETSDALE, PA
            15056
14726012    LEGACY LOGISTICS, INC        1154 HARBOR RIVER COVE        MEMPHIS, TN 38103
14726013    LEMOINE MARINE REFRIGERATION        P O BOX 1028        HARVEY, LA 70058
14726014    LENNIE L VALENTINE        208 WARWICK ST        LAPLACE, LA 70068
14726016    LEO WILLIAMS        130 SAULS LN        BRAITHWAITE, LA 70040–3203
14726017    LEON PEYRES III        6500 8TH ST        MARRERO, LA 70072
14726018    LEONARD ADDISON        661 DANDELION DR        WAGGAMAN, LA 70094
14726019    LEONARD BRIDGEWATER        1114 ORANGE BLOSSOM LN        HARVEY, LA 70058–4809
14726020    LEONARD BYCHURCH        3905 GRILLETTA CT        MARRERO, LA 70072
14726021    LEONARD CLAYTON        3123 REV SAMUAL JONES LANE        PAULINA, LA 70763
14726022    LEONARD GREEN III        1903 GLENDALE DRIVE APT #10        LAPLACE, LA 70068
```

14726023    LEONARD JAMES         183 E. 24TH STREET         RESERVE, LA 70084
14726024    LEONARD WILLIAMS         1000 ESTALOTE STREET APT A         HARVEY, LA 70058
14726025    LEONCE CREPPEL         5669 FISHER STREET         LAFITTE, LA 70067
14726026    LEOTHA TERRELL SR         6420 HOWARD STREET         MARRERO, LA 70072
14726027    LEROY DALCOUR         15649–A HWY 15         BRAITHWAITE, LA 70040
14726028    LEROY M BOSSIER         152 HICKORY ST         RESERVE, LA 70084
14726029    LEROY O BATTISTE         601 5TH STREE         DONALDSONVILLE, LA 70346
14726030    LEROY STEMLEY         133 WEST 3RD STREET         LAPLACE, LA 70068
14726031    LEROY WILLIAMS JR         147 SHERMAN WALKER         GARYVILLE, LA 70051
14726032    LESLIE B. LAUMAN         206 PINE STREET LOT 2         BOUTTE, LA 70039
14726033    LESLIE LONGMIRE JR         312 ROTUNDA DR         AVONDALE, LA 70094
14726035    LESON CHEVROLET         1501 WESTBANK EXPRESSWAY         HARVEY, LA 70058
14726036    LESTER CEPRIANO         5348 FISHER STREET         LAFITTE, LA 70067
14726037    LESTER CHOPIN         118 FAVORITE LANE         EDGARD, LA 70049
14726038    LESTER EPHERSON JR         2700 CEDAR LAWN DR         MARRERO, LA 70072
14726039    LESTER MCNICHOLAS         259 BELLE TERE BLVD APT. #8         LAPLACE, LA 70068
14726040    LESTER POLK         1120 ROBINSON AVENUE         MARRERO, LA 70072
14726043    LETETIA MITCHELL         800 CHIPLEY ST         WESTWEGO, LA 70094
14726044    LETITIA SKIDMORE         2029 LUTHER DR         MARRERO, LA 70072
14726047    LEVERN SIMMONS         2088 LINCOLNSHIRE DR         MARRERO, LA 70072
14726048    LEVI BATES         1500 NATCHEZ LANE         LAPLACE, LA 70068
14726049    LEVY W. SIMMONS         4312 LIZABETH DRIVE         MARRERO, LA 70072
14726050    LEWILL GILMORE         1717 LINCOLN AVENUE         MARRERO, LA 70072
14726056    LHOIST NORTH AMERICA         OF ALABAMA, LLC         John Beatty         5600 CLEARFORK MAIN ST    STE 300         FORT WORTH, TX 76109
14726061    LINCOLN FINANCIAL GROUP         12730 Coldwater Rd #104         FORT WAYNE, IN 46845
14726060    LINCOLN FINANCIAL GROUP         LINCOLN RETIREMENT SERVICE CO LLC         PO Box 7876         FORT WAYNE, IN 46801–7876
14726062    LINDA LEJEUNE         113 RITCHIE PL         FRAMERVILLE, LA 71241
14726063    LINDA ROBINSON         272 E 14TH STREET         RESERVE, LA 70084
14726065    LINKEDIN CORPORATION         62228 COLLECTIONS CENTER DRIVE         Chicago, IL 60693
14726066    LINSEY ECKERT         818 POLLARD ROAD         ABILENE, TX 79602
14726067    LINTON A DUET JR         120 EAST 69TH ST         CUT OFF, LA 70345
14726068    LIONEL COOK         162 EAST 12TH STREET         RESERVE, LA 70084
14726069    LIONEL CROSS         314 8TH STREET         GRETNA, LA 70053
14726071    LISA FABRE         PETTY CASH         138 HIGHWAY 3217         LAPLACE, LA 70068
14726072    LITTELL STEEL COMPANY         100 FALLSTON STREET         New Brighton, PA 15066
14726074    LLJ ENVIRONMENTAL CONSTRUCTION         PO BOX 240         MARRERO, LA 70073
14726075    LLOYD DUPARD         PO BOX 104         6080 LA HSY 44         CONVENT, LA 70723
14726076    LLOYD FERDINAND JR         6888 LA HWY 44         CONVENT, LA 70723
14726077    LLOYD R. BINION JR.         29396 LINDAS HAVEN ROAD         SPRINGFIELD, LA 70462
14726079    LLT, L.L.C.         Larry L. Taylor         14170 Hickory Drive         Ponchatoula, LA 70454
14726080    LLT, LLC         14170 HICKORY DRIVE         PONCHATOULA, LA 70454
14726081    LOBSERVATEUR         116 NEWSPAPER DRIVE         LAPLACE, LA 70068
14726082    LOCKE LORD LLP         Alan H. Katz         Brookfield Place         200 Vesey Street, 20th Floor         New York, NY 10281
14726083    LOGAN A. ROUSSEL         233 N. MAGNOLIA AVE         GRAMERCY, LA 70052
14726084    LOGAN M. ZIMMER         735 N. PINE STREET         GRAMERCY, LA 70052
14726085    LOGGINS LOGISTICS INC         5706 COMMERCE SQUARE         JONESBORO, AR 72401
14726086    LOGISTIC DYNAMICS INC /         LDI TRUCKING INC         155 PINEVIEW DRIVE         AMHERST, NY 14228
14726087    LOGISTICS SOLUTIONS INTERNATIONAL         821 DAWSONVILLE HWY, STE 250         GAINESVILLE, GA 30501
14726088    LONDERVILLE STEEL ENT         141156 WOODLAND DRIVE         Wausau, WI 54401
14726089    LONG LAW FIRM         4041 ESSEN LANE, SUITE 500         BATON ROUGE, LA 70809
14726090    LONNIE BROWN         137 APPOLO ST         RESERVE, LA 70084
14726091    LONNIE J DESALVO         438 BROWN AVENUE         HARVEY, LA 70058
14726092    LONNIE LOTT         2705 S BIRCHFIELD DR         HARVEY, LA 70058
14726093    LONNIE TASSIN         114 JILL STREET         LAPLACE, LA 70068
14726095    LORENZO BURNS         1601 MARINE ST         MARRERO, LA 70072
14726096    LORENZO HAIRE         43 IRIS LANE         WAGGAMAN, LA 70094
14726097    LORETTA MATHERNE         106 KATHY DRIVE         LAPLACE, LA 70068
14726098    LORI MISTICH         733 SECOND AVE         HARVEY, LA 70058
14726099    LORRAINE WHITE         332 PROFIT ST         MARRERO, LA 70072
14726100    LOTOYA MCGEE         4325 IDAHO AVE APT A         KENNER, LA 70065
14726101    LOUIS ANTOINE         1310 HANCOCK ST         GRETNA, LA 70053
14726102    LOUIS BAROUSSE         167 HOLLYWOOD PARK         MONTZ, LA 70068
14726103    LOUIS CERTAIN         676 HUNTERBROOK         GRETNA, LA 70056
14726104    LOUIS COOK III         732 GOODHOPE STREET         NORCO, LA 70079
14726105    LOUIS CURT PANNAGL         920 POEYFARRE ST APT 171         NEW ORLEANS, LA 70130
14726106    LOUIS J. PARRIA III         2433 PRIVATEER BLVD         BARATARIA, LA 70036
14726107    LOUIS LIPPS         131 PEAVINE RD         LAPLACE, LA 70068
14726108    LOUIS MABRY         1825 WILLIAMSBURG DR         LAPLACE, LA 70068
14726109    LOUIS PHENIX III         316 5TH STREET         BRIDGE CITY, LA 70094
14726112    LOUISIANA ASSOCIATION OF         BUSINESS & INDUSTRY         PO BOX 80258         BATON ROUGE, LA 70898–0258
14726111    LOUISIANA ASSOCIATION OF         SELF INSURED EMPLOYERS         PO BOX 4151         BATON ROUGE, LA 70821–4151

14726115 LOUISIANA DEPT OF ENV QUALITY        FINANCIAL SERVICES DIVISION        ATTN ACCOUNTS RECEIVABLE        PO Box 733676        DALLAS, TX 75373–3676
14726118 LOUISIANA MACHINERY CO        3799 WEST AIRLINE HWY        RESERVE, LA 70084
14726119 LOUISIANA MACHINERY CO LLC        204 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14726120 LOUISIANA OFFICE PRODUCTS        ELMWOOD PARK        210 EDWARDS AVENUE        HARAHAN, LA 70123
14726125 LOUISIANA TRUCK STOP AND GAMING        150 PINTAIL ST        ST ROSE, LA 70087
14726126 LOUISIANA WORKFORCE COMMISSION        LA OWC ASSESSMENTS DEPT 165026        PO Box 62600        NEW ORLEANS, LA 70162–2600
14726127 LOUPE CONSTRUCTION & CONS. INC        148 SHIRLY LANE        RESERVE, LA 70084
14726130 LOY GALLICIO JR        5060 RANDOLP ST        MARRERO, LA 70072
14726131 LUCAS REYES        2296 N FRIENDSHIP DRIVE        HARVEY, LA 70058
14726133 LUCIEN EUGENE GALMICHE 111        5045 PAGE STREET        MARRERO, LA 70072
14726134 LUCSHWEITZER HILL        213 7TH STREET        GRETNA, LA 70053
14726135 LUDLUM MEASUREMENTS INC        501 OAK STREET        SWEETWATER, TX 79556
14726136 LUIS ENRIQUE GOMEZ MADRID        5 JEASONNE CT        GRETNA, LA 70072
14726137 LUIS PAZ        121 MARTIN        ST ROSE, LA 70087
14726138 LUIS PAZ–RODRIGUEZ        2121 WILLIAMS BLVD        KENNER, LA 70062
14726139 LUIS RAFAEL RSOENDO–VALERIO        136 1ST STREET        ST. ROSE, LA 70087
14726140 LUKA CVITANOVIC        P O BOX 264        3464 HWY 11        EMPIRE, LA 70050
14726141 LUKE BILICH        224 PI STREET        BELLE CHASSE, LA 70037
14726142 LUKE W. ONEAL JR.        506 AMARYLLIS CT.        LAPLACE, LA 70068
14726143 LUKE Z DEFELICE JR        528 FIRST AVE        HARVEY, LA 70058
14726144 LYDELLL JULIEN        126 WEST 2ND ST        EDGARD, LA 70049
14726145 LYMAN NEWSHAM        4760 LENNOX BLVD        NEW ORLEANS, LA 70131
14726146 LYNCARL WHITE        8891 RICHMOND DR APT C        LAPLACE, LA 70068
14726147 LYNDA BOWMAN LESTER        4804 BRANDI STREET        MARRERO, LA 70072
14726148 LYNELL W. JAMES        113 HISTORIC WEST ST        GARYVILLE, LA 70051
14726149 LYNN M. CAHILL        534 OAK ALLEE DRIVE        LAPLACE, LA 70068
14726150 LYNN ROMERO TRUCKING        P.O. BOX 9189        NEW IBERIA, LA 70562
14726151 LYNNETTE M BEVROTTE        2025 ELLINGTON DR        MARRERO, LA 70072
14726152 LYNWELL WILSON        7825 ALMA ST        BRIDGE CITY, LA 70094
14726153 LYONS CONSULTING GROUP, LLC        20 N. WACKER DRIVE, SUITE 1750        Chicago, IL 60606
14725915 Labat, Elsie        434 Mahogany St        Laplace, LA 70068
14725916 Lacardio Francis        PO BOX 1731        313 S RIVE POINTE        LAPLACE, LA 70068
14725919 Ladd, Ronald        122 Scarbrough Circle        Harriman, TN 37748
14725921 Lagumbay, Kelvin John        2721 Yorktown Drive        Laplace, LA 70068
14725922 Laiche, Norris J        2155 Martin St.        Paulina, LA 70763
14725935 Landstar Ranger        Attn Dawn Bowers        13410 Sutton Park Dr S        Jacksonville, FL 32224
14725936 Lang, David P        2241 Darlene Dr        Covington, LA 70435
14725940 Laporte, Susie Ruiz        317 Rosedown        Laplace, LA 70068
14725974 Lasserre, Brian John        13425 Ash Street        Vacherie, LA 70090
14725978 Lavelle Law, Ltd.        Timothy M. Hughes, Attorney        1933 N. Meacham Rd., Suite 600        Schaumburg, IL 60173
14725994 Lawson, Freddy Dean        208 Rockbridge Rd        Harriman, TN 37748
14725995 Lay, Daniel Preston        1310 Riviera Avenue        New Orleans, LA 70122
14725996 Lay, Robert Anthony        p o box 1034        Luling, LA 70070
14725997 Leaaf Environmental        2301 Whitney Ave        Gretna, LA 70056
14726005 Lee, Cyron Anthony        63 East St.        Norco, LA 70079
14726006 Lee, Kendall Ross        32402 LA–43        Independence, LA 70443
14726007 Lee, William Chester        268 Ben Henry Rd.        Harriman, TN 37748
14726008 Leetsdale Industrial Corporation        100 Leetsdale Industrial Drive        Leetsdale, PA 15056
14726010 Leffew & Leffew        Greg Leffew        109 North Front Avenue        Rockwood, TN 37854
14726011 Leffew & Leffew        Greg Leffew, County Attorney        PO Box 63        Rockwood, TN 37854
14726015 Lennix, Kinya Nicole        66 Derek Lane        LaPlace, LA 70068
14726034 Leslie, Joseph S        294 Evangeline Rd        Montz, LA 70068
14726041 Lester, Lynda Dianne        4804 Brandi St.        Marrero, LA 70072
14726042 Lester, Paul Lloyd        18580 Markwood Dr        Citronelle, AL 36522
14726045 Letner, Gage A        199 Noland Lane        Harriman, TN 37748
14726046 Lett, Darrian C        380 Homewood Place        Reserve, LA 70084
14726051 Lewis, Gary Allen        725 Emma Dr        Reserve, LA 70084
14726052 Lewis, Joseph E        P O Box 2270        Reserve, LA 70084
14726053 Lewis, Kewanna Sharelle        3864 Redbud Lane        Harvey, LA 70058
14726054 Lewis, Steven G        505 Fife Ln        LaPlace, LA 70068
14726055 Lexington Insurance Company        99 High Street        23rd Floor        Boston, MA 02110
14726058 Lhoist North America of Alabama, LLC        5600 Clearfork Main Street Suite 300        Fort Worth, TX 76109
14726057 Lhoist North America of Alabama, LLC        Attn Nancy Ribaudo        Kelly Hart & Hallman LLP        201 Main Street Suite 2500        Fort Worth, TX 76102
14726059 Lifting Technologies LLC        PO Box 4167        Missoula, MT 59806
14726064 Lindley, Desa L        105 E. Claiborne Sq        Chalmette, LA 70043
14726070 Lipscomb, Charles Wayne        P.o. Box 282        St. Amant, LA 70774
14726073 Little, Kyle Dirk        114 Clearview Dr        Rockwood, TN 37854
14726078 Lloyds Syndicates 623/2623 Beazley        Beazley USA Services Inc.        30 Batterson Park Road        Farmington, CT 06032
14726094 Lopez, Russell J        21465 Averett Road        Loranger, LA 70446
14726110 Louis, Laron        733 Belle Pointe Blvd        LaPlace, LA 70068

14726113  Louisiana Department of Revenue        for both LaPlace and Harvey sites       617 North Third Street        Baton Rouge, LA 70802
14726114  Louisiana Department of Revenue        for both LaPlace and Harvey sites       PO Box 201        Baton Rouge, LA 70821–0201
14726117  Louisiana Health Service &Indemnity Co        dba Blue Cross &Blue Shield of Louisiana        BIELLI & KLAUDER, LLC        David M. Klauder, Esquire        1204 N. King Street        Wilmington, DE 19801
14726116  Louisiana Health Service &Indemnity Co        dba Blue Cross &Blue Shield of Louisiana        Douglas M. Chapoton, Esquire        5525 Reitz Avenue        Baton Rouge, LA 70809–3802
14726121  Louisiana Scrap Metal        2200 Cameron Street        Lafayette, LA 70506
14726122  Louisiana Scrap Metal Recycling        Baton Rouge        2527 S. Westport Dr        Port Allen, LA 70767
14726123  Louisiana Scrap Metal Recycling of        Baton Rouge Inc        Attn Daniel Richard        2200 Cameron Street        Lafayette, LA 70506
14726124  Louisiana Scrap Processors        2200 Cameron St.        Lafayette, LA 70506
14726129  Lousiana Secretary of State        Commercial Division        8585 Archives Avenue        Baton Rouge, LA 70809
14726128  Lousiana Secretary of State        Commercial Division        PO Box 94125        Baton Rouge, LA 70804–9125
14726132  Lucas, Dustin W        11143 Griffin Lane        Tickfaw, LA 70466
14726154  Lyons, David        131 Shady Brook Lane        Kingston, TN 37763
14726155  M & L INDUSTRIES, LLC        5201 AIRLINE DRIVE        METAIRIE, LA 70001
14726156  M & M ELECTRIC SERVICES LLC        864 HWY. 384        Lake Charles, LA 70607
14726157  M Brashem Inc and MBI Rolls LLC        and Rockwood Water Sewer and Gas        Connolly Gallagher LLP        Karen C Bifferato, Kelly M Conlan, Chris        1201 North Market Street, 20th Floor        Wilmington, DE 19801
14726158  M G TRANSPORT SERVICES, LLC        2500 CHAMBER CENTER DRIV, Suite 205        FORT MITCHELL, KY 41017
14726159  M. BRASHEM, INC        Marvin Brashem, President &        Jon Ferguson CFO        14023 NE 8TH STREET        BELLEVUE, WA 98007
14726160  M. GLOSSER & SONS        72 MESSENGER STREET        Johnstown, PA 15902
14726161  MABEL WILLIAMS        2232 JEFFERSON        HARVEY, LA 70058
14726162  MAC A. MCCLURE        1605 FARRINGTON ST.        MARRERO, LA 70072
14726163  MACK ALEXANDER        426 CAMELLIA        LAPLACE, LA 70068
14726164  MACK LEE JR        565 GARDENIA ST        LAPLACE, LA 70068
14726167  MACS AUTO WRECKING        10519 AIRLINE HWY.        ST. ROSE, LA 70087
14726168  MADELINE JEFFERSON        PO BOX 2797        HARVEY, LA 70059–2797
14726173  MAE DONOVAN        1168 ORANGE BLOSSOM        HARVEY, LA 70058
14726175  MAGELLAN MIDSTREAM PARTNERSLP        5200 RIVER ROAD        MARRERO, LA 70072
14726176  MAGELLAN TRANSPORT LOGISTICS, INC.        2511 ST. JOHNS BLUFF ROA, SUITE 107        JACKSONVILLE, FL 32246
14726177  MAGNA REFRACTAIRES INC        901 NORTH 3RD STREET, STE 218        MINNEAPOLIS, MN 55401
14726178  MAGNESITA REFRACTORIES CO.        425 S. SALEM CHURCH ROAD        YORK, PA 17408
14726179  MAGNETECH INDUSTRIAL SERV        800 NAVE RD SE        MASSILLON, OH 44646
14726180  MAGNETEK        21790 NETWORK PLACE        CHICAGO,, IL 60673–1217
14726182  MAHTOOK & LAFLEUR, LLC        600 JEFFERSON STREET, SUITE 1000        LAFAYETTE, LA 70501
14726183  MAIKEL DIAZ        5871 ANDERSON PL        MARRERO, LA 70072
14726185  MAKADA TRANSPORT, INC        6521 COUNTY LINE ROAD        SUMMIT, MS 39666
14726187  MALCOLM JAMES ALFORD        11749 HWY 23        BELLE CHASSE, LA 70037
14726188  MANNY RANDAZZO KING CAKES        3515 HULLEN STREET        METAIRIE, LA 70002
14726189  MANUEL CHOX        782 BEHRMAN HWY        GRETNA, LA 70056
14726190  MANUEL RODRIGUEZ        4020 AUBREY PLACE        MARRERO, LA 70072
14726191  MANUEL SAGASTUME ENAMORADO        618 1/2 RICHARD ST        GRETNA, LA 70053
14726192  MANUFACTURING REPAIR AND OVERSTOCK        INCORPORATED        4122 SOUTH CREEK ROAD        CHATTANOOGA, TN 37406
14726193  MARC A. WASHINGTON JR.        336 GREEN ROAD        REEVES, LA 70658
14726194  MARC WASHINGTON JR        104 HAMP ST        LAPLACE, LA 70068
14726195  MARCEL K. JOSEPH        220 REDWOOD STREET        LAPLACE, LA 70068
14726197  MARCELLA VASQUEZ        506 W MARLIN CT        TERRYTOWN, LA 70056
14726198  MARCOS A. QUINTERO        209 KILGORE PLACE        KENNER, LA 70065
14726199  MARCUS JACKSON        50 ROBERT RD        WAGGAMAN, LA 70094
14726200  MARCUS M. WREN        2408 YORKTOWN DRIVE        LAPLACE, LA 70068
14726201  MARCUS ROARK        7822B BARATARIA BLVD        MARRERO, LA 70072
14726202  MARCUS TERRELL HARTLEY        206 WILLIAMS ST.        CRYSTAL SPRINGS, MS 39059
14726203  MARGARET LANDRY        206 BEDFORD STREET        LAPLACE, LA 70068
14726204  MARIA RAQUEL PALACIOUS NEVAREZ        830 DERBIGNY ST.        GRETNA, LA 70053
14726205  MARINE INDUSTRIAL GEARS & SERVICES        2201 ST. JOSEPH LANE        HARVEY, LA 70058
14726206  MARIO FRAZZELLA        513 PAILET AVE        HARVEY, LA 70058
14726207  MARIO HENDERSON        3304 COMMANDER LANE        KENNER, LA 70065
14726208  MARION NATHANIEL REAVES        3860 CHINKAPIN ST        HARVEY, LA 70058
14726209  MARITIME COMPLIANCE INTL        132 LAVERGNE STREET        NEW ORLEANS, LA 70114
14726210  MARK A. MORRISON        17 MORNING GLORY LANE        WAGGAMAN, LA 70094
14726211  MARK A. WASHINGTON JR.        336 GREEN ROAD        REEVES, LA 70658
14726212  MARK A. YOUNG        235 POST STREET        KILLONA, LA 70057
14726213  MARK ANTHONY WILLIAMS        6740 MATHER DR        MARRERO, LA 70072
14726214  MARK BAILEY        212 ST. CHARLES        NEW SARPY, LA 70074
14726215  MARK DAVIS        4834 OAK DR        LAFITTE, LA 70067
14726216  MARK DOMING        120 LAKE VISTA DRIVE        LAPLACE, LA 70068

14726217   MARK FRANCOIS        104 APPLE CT        LULING, LA 70070
14726218   MARK HENRY DAVIS JR      4834 OAK DR        LAFITTE, LA 70067
14726219   MARK SPICER       19567 SUNSHINE AVE        COVINGTON, LA 70433
14726220   MARKEDIA A. KENT        171 APRICOT STREET        LAPLACE, LA 70068
14726221   MARKEITH GAINES        3300 PRETON PLACE APT D43        NEW ORLEANS, LA 70131
14726222   MARLENE JOHNSON        2037 WAGNER STREET        NEW ORLEANS, LA 70114
14726223   MARLON BOUDOIN        509 LEONA ST        BASTROP, LA 71220
14726225   MARSHALL D. GORDON        2001 VAN ARPEL DRIVE        LAPLACE, LA 70068
14726226   MARSHALL HARDEE        62198UNEEDUS TRACE RD        AMITE, LA 70422
14726227   MARSHALL W. MONICA        100 LANE A        LAPLACE, LA 70068
14726228   MARTHA CAMPO        561 DIPLOMAT ST        TERRYTOWN, LA 70056
14726229   MARTIN FELIPE        122 RIVERSIDE DR        RESERVE, LA 70084
14726230   MARTIN JACKSON        544 MEYERS BLVD        MARRERO, LA 70072
14726231   MARTIN LUTHER CAREY        176 TRAVIS        AVONDALE, LA 70094
14726238   MARTY A. THIBODEAUX        566 MELROSE DRIVE        LAPLACE, LA 70068
14726239   MARVIN ADAMS JR        2024 CHESTER REEVES RD        MCCOMB, MS 39648
14726240   MARVIN J JEFFERSON        3303 LONE OAKS DR APT #E108        BATON ROUGE, LA 70814
14726241   MARVIN STRIPLIN        2728 VICTORIA DR        MARRERO, LA 70072
14726242   MARY DAVIES      2313 HEBERT DR        LAPLACE, LA 70068
14726243   MARY FALGOUST        156 NORTH CHURCH ST        GARYVILLE, LA 70051
14726244   MARY KAY BRADY        121 RIVERSIDE DRIVE        RESERVE, LA 70084
14726245   MARY KLEIN       2908 DOVE AVE        MARRERO, LA 70072
14726246   MARY SIMMONS        1429 CLAIRE AVE        GRETNA, LA 70053
14726247   MARY YOUNGER        153 FIRETHORN        GRETNA, LA 70056
14726248   MARZETTET BROOKINS JR        109 MORGAN CT        AVONDALE, LA 70094
14726250   MASON J. LEWIS        4229 HWY 18        EDGARD, LA 70049
14726251   MASON P BURKE        144 ORMOND PLACE DR        DESTREHAN, LA 70047
14726254   MASSMAN CONSTRUCTION CO        4400 WEST 109th STREET        OVERLAND PARK, KS 66211
14726255   MATERIAL LOGISTICS MANAGEMENT, INC        3507 GRAND AVENUE        PITTSBURGH, PA 15225
14726256   MATHESON TRI–GAS, INC        909 LAKE CAROLYN PKWY        IRVING, TX 75039
14726257   MATHEW BLANK        146 HWY 3217        LAPLACE, LA 70068
14726260   MATRIX SYSTEMS, INC        1041 BYERS ROAD        MIAMISBURGH, OH 45342
14726261   MATT L KELLER        696 CENTRAL AVE        RESERVE, LA 70084
14726262   MATT MCCOMBER        PETTY CASH        790 FT. GIBSON ROAD        CATOOSA, OK 74015
14726263   MATTHEW B. MUSKEVITSCH        598 WILLOWRIDGE DRIVE        LULING, LA 70070
14726264   MATTHEW BLANK        194 SMITH ROAD        WOODVILLE, MS 39669
14726265   MATTHEW BOURGEOIS        233 NORTH ATLANTA STREET        METAIRIE, LA 70003
14726266   MATTHEW D. SPENCER        175 LAKEVIEW DRIVE        LAPLACE, LA 70068
14726267   MATTHEW GRANIER        2820 LA 44        PAULINA, LA 70763
14726268   MATTHEW HEDRICK IV        221 HAMILTON RD        GRETNA, LA 70056
14726269   MATTHEW ROSS MATHENY        1916 BRIGHTON PLACE        HARVEY, LA 70058
14726271   MAURICE CHIASSON        4044 CYPRESS ST        MARRERO, LA 70072
14726273   MAWSON & MAWSON INC.        PO Box 248        LANGHORNE, PA 19047
14726274   MAXON CORPORATION        PO BOX 2068        MUNCIE, IN 47302
14726275   MAYEUXS AC HEATING INC        650 ST. CHARLES STREET        NORCO, LA 70079
14726277   MBI ROLLS, LLC        14023 NE 8TH STREET        BELLEVUE, WA 98007
14726278   MC NEILUS STEEL INC.        702 2ND AVENUE SOUTH        Dodge Center, MN 55927
14726279   MCC INTERNATIONAL        dba MILLER CENTRIFUGAL CASTING CO.        110 CENTRIFUGAL COURT        MCDONALD, PA 15057
14726283   MCDONOUGH MARINE SERVICE        1750 CLEARVIEW PARKWAY        METAIRIE, LA 70001
14726284   MCDOUGLAS GABRIEL        535 AVONDALE GARDEN RD        AVONDALE, LA 70094
14726286   MCJUNKIN RED MAN CORP        3520 VIRGINIA AVENUE        NARROWS, VA 24124
14726288   MCKENZIE RIVER SOFTWARE LLC DBA        SMARTCAMCNC        1144 GATEWAY LOOP STE 220        SPRINGFIELD, OR 97477–7750
14726289   MCMASTER CARR SUPPLY COMPANY        6100 FULTON IND. BLVD        ATLANTA, GA 30374–0100
14726295   MCS ENGINEERING        EASTERN REGIONAL OFFICE        1881 CODDING ROAD        ULSTER, PA 18850
14726297   MEADOW LARK AGENCY, INC.        2913 MILLENNIUM CIRCLE        Billings, MT 59102
14726298   MEAGAN STONE        152 FOREST DR        BELLE CHASSE, LA 70037
14726300   MEDIMA        5727 Strickler Road        Clarence, NY 14221
14726301   MEDLEY STEEL & SUPPLY INC.        9925 N.W. 116 WAY        Medley, FL 33178
14726302   MEGACORP LOGISTICS        7040 WRIGHTSVILLE AVE        WILMINGTON, NC 28403
14726303   MEGHAN M. LEWIS        4229 L A HWY 18        EDGARD, LA 70049
14726304   MELCO STEEL INC.        109 EAST THIRD STREET        KENNER, LA 70062
14726305   MELVIN FENROY        114 BOARDWALK        LAPLACE, LA 70068
14726306   MELVIN PERRILLOUX        10381 GARDEN JONES DR        HAMMOND, LA 70401
14726307   MELVINSON TAVERAS        153 KELLY DR        SLIDELL, LA 70458
14726310   MERLIN A FRICKEY        532 1/2 MAPLE AVE        HARVEY, LA 70058
14726311   MERLIN GOUGISHA JR        1008 ROMAINE ST        GRETNA, LA 70053
14726312   MESSER LLC        Formerly Linde LLC        200 Somerset Corporate Blvd, 7000        Bridgewater, NJ 08807
14726313   METAL PARTNERS REBAR, LLC        3933 75TH STREET        Aurora, IL 60504
14726315   METAL TRADER INC, TRIAD METAL        1 Village Road        Horsham, PA 19044
14726316   METALICO PITTSBURGH, INC        3100 GRAND AVENUE        Pittsburgh, PA 15225
14726317   METALS SERVICE CENTER INSTITUTE        4201 EUCLID AVENUE        Rolling Meadows, IL 60008

14726318 METALS USA      PLATES AND SHAPES SOUTHEAST, INC.      1 FOUNDRY ROAD      WAGGAMAN, LA 70094
14726319 METALS USA – SOUTH CENTRAL      2800 N. 43RD STREET EAST      MUSKOGEE, OK 74401
14726320 METALS USA – SOUTHEAST      1251 WOODLAND AVENUE      MOBILE, AL 36610
14726321 METALS USA NORTHEAST      50 CABOT BOULEVARD EAST      Langhorne, PA 19047
14726322 METRO ALLOYS      1024 SAMPLER WAY      EAST POINT, GA 60344
14726323 METRO BOATING      3028 4 TH STREET      HARVEY, LA 70058
14726324 METROPOLITAN LIFE INSURANCE CO.      4150 N Mulberry Dr      Kansas City, MO 64116
14726325 METROPOLITAN LIFE INSURANCE CO.      PO Box 804466      Kansas City, MO 68180
14726326 METSO MINERAL INDUSTRIES INC      NAM RECYCLING      PO BOX 951796      DALLAS, TX 75395–1796
14726327 METSO MINERALS INDUSTRIES, INC      A K A METSO SHREDDER COMPANY      11451 JONES MALTSBERGER      SAN ANTONIO, TX 78216
14726329 MHX SOLUTIONS      22707 S. WILMINGTON AVE.      CARSON, CA 90745
14726330 MI JACK PRODUCTS INC      TECHNICAL SERVICE INT,L      1522 MSCLEAD DRIVE      MESQUITE, TX 75149
14726331 MICHAEL A CHAVEZ      126 M & M LANE      GARYVILLE, LA 70051
14726332 MICHAEL A, FERNANDEZ      5133 KAREN DRIVE      MARRERO, LA 70072
14726333 MICHAEL A. JACKSON      4507 FRANCISCO VERRET DRIVE      NEW ORLEANS, LA 70126
14726334 MICHAEL ANTHONY CHINN      735 HERITAGE AVE, APT. B      GRETNA, LA 70056
14726335 MICHAEL BUDGICK      750 CENTRAL APT 108      JEFFERSON, LA 70121
14726336 MICHAEL BURNS      1017 JOYCE ST      MARRERO, LA 70072
14726337 MICHAEL BURNUM      1774 CR 159      COILA, MS 38923
14726338 MICHAEL C LIPPS      137 LAPEYROLERIE      RESERVE, LA 70084
14726339 MICHAEL CEASAR      17754 RIVER ROAD      MONTZ, LA 70068
14726340 MICHAEL CEASER      250 NORTH BEND LANE      MONTZ, LA 70068
14726341 MICHAEL CELESTIN      7074 GEN MEYER AVE      NEW ORLEANS, LA 70131
14726342 MICHAEL CORONA      11298 RIVER ROAD      ST. ROSE, LA 70087
14726343 MICHAEL D. CHISHOLM      514 BARRECA      NORCO, LA 70079
14726344 MICHAEL D. SANDERS      437 BELLE ALLIANCE DR      LAPLACE, LA 70068
14726345 MICHAEL FAGAN      3720 CIMWOOD DRIVE      HARVEY, LA 70058
14726346 MICHAEL FRENCH      1080 WOODLAND HWY      BELLE CHASSE, LA 70037
14726347 MICHAEL J LAROUSSE      812 EPSILON STREET      BELLE CHASSE, LA 70037
14726348 MICHAEL J, CHAUVIN      735 NORTH MAGNOLIA AVE      GRAMERCY, LA 70052
14726349 MICHAEL JACKSON      637 HOOTER RD      BRIDGE CITY, LA 70094
14726350 MICHAEL JOHN TOMBOW      114 VONDURA ST      ST ROSE, LA 70087
14726351 MICHAEL JOHNSON      3221 LENO DRIVE      VACHERIE, LA 70090
14726352 MICHAEL JONES      2111 KENTUCKY AVENUE      KENNER, LA 70062
14726353 MICHAEL K DOUCET      5428 TUSA DR.      MARRERO, LA 70072
14726354 MICHAEL KING      3412 OLE MISS DRIVE      KENNER, LA 70065
14726355 MICHAEL KNIGHT      2905 ELIZABETH ST      MARRERO, LA 70072
14726356 MICHAEL L RUFFIN      1031 PAILET AVE APT#B      HARVEY, LA 70058
14726357 MICHAEL L. JENKINS JR.      23 SUMMERLIN DRIVE      LAPLACE, LA 70068
14726358 MICHAEL MATTHEWS      2349 VICTORIA AVE      HARVEY, LA 70058
14726359 MICHAEL MCLIN      126 TRICHE COURT      LAPLACE, LA 70064
14726360 MICHAEL MEUNIER      110 HOLLYWOOD PARK      LAPLACE, LA 70068
14726361 MICHAEL MORGAN      40412 HWY 3125      PAULINA, LA 70763
14726362 MICHAEL NORTON      60 OLD CREEK RD      PICAYUNE, MS 39466
14726363 MICHAEL POSEY      8789 SUNNYSIDE DRIVE      LA PLACE, LA 70069
14726364 MICHAEL R BURFICT      142 E 30TH STREET      RESERVE, LA 70084
14726365 MICHAEL REYNAUD      1115 LULING ESTATES      LULING, LA 70070
14726366 MICHAEL RICHARDSON      2001 MEDIAMOLLE DR      NEW ORLEANS, LA 70114
14726367 MICHAEL SAULINO      318 HOLMES BLVD      TERRYTOWN, LA 70056
14726368 MICHAEL SHAW      1224 PAILET ST      HARVEY, LA 70058
14726369 MICHAEL SOILEAU      11 BELLE HELENE DR      DESTREHAN, LA 70047
14726370 MICHAEL STEPHAN      405 BAYOU ROAD      BELLE CHASSE, LA 70037
14726371 MICHAEL T CHRISTIAN      3700 AGATEWAY DR      HARVEY, LA 70058
14726372 MICHAEL T DURONSLET      2236 COUNTRY CLUB DR      LAPLACE, LA 70068
14726373 MICHAEL W. GARLINGTON      263 S. WILLOW STREET      GRAMERCY, LA 70052
14726374 MICHAEL WAYNE WILLIAMS      1912 JAMES DRIVE      MARRERO, LA 70072
14726375 MICHAEL WHITE      245 ELM STREET      LAPLACE, LA 70068
14726376 MICHAEL WICHERS      1620 HIGHLAND AVENUE      Metairie, LA 70001
14726377 MICHAEL WILLIAMS      100 BRUCE AVENUE      GRETNA, LA 70056
14726378 MICHEAL LAURENT      4857 MILL GROVE LANE      MARRERO, LA 70072
14726379 MICHEL CAMBRE      157 KATHY DR      LAPLACE, LA 70068
14726380 MICHELLE ARCENEUAX      916 STANTON RD      NEW ORLEANS, LA 70131
14726381 MID CITY STEEL      WEST PORT, MA 02790–0698
14726382 MID CONTINENT COAL AND COKE CO.      COLUMBIA ROAD, SUITE 2000      BIRMINGHAM, AL 35216
14726383 MID STATES STEEL CORPORATION      2515 INDUSTRIAL PARK ROAD      Boone, IA 50036–3045
14726385 MIDSOUTH MACHINE & SERVICE COMPANY      534 NATIONAL DRIVE      MARYVILLE, TN 37804
14726386 MIDWEST BRAKE BOND CO      26255 GROESBECK HIGHWAY      WARREN, MI 48089
14726387 MIDWEST PIPE & STEEL INC      2001 East Pontiac Street      Fort Wayne, IN 46803
14726388 MIGUEL A GIRON–ROMERO      4748 W NAPOLEON AVE, APT 9      METAIRIE, LA 70001
14726389 MIGUEL A. SOTRES      1808 FRANCIS AVE      METAIRIE, LA 70003
14726390 MIGUEL ANGEL JOVEL NAJARRO      5100 OAK BAYOU AVE      MARRERO, LA 70072

14726391   MIGUEL MONTOTO   243 DUKE DRIVE   KENNER, LA 70065
14726392   MIKE MAVROMATIS   21 DERBES DR   GRETNA, LA 70053
14726398   MILLIMAN   CONSULTANTS & ACTUARIES   10000 N. CENTRAL EXP.   DALLAS, TX 75231–4177
14726399   MILTON HUNTER   4249 LAC BIENVILLE APT B   HARVEY, LA 70058
14726402   MINERAIS U.S. LLC.   Andrew Cooke   105 RAIDER BLVD.   HILLSBOROUGH, NJ 08844
14726403   MINERD & SONS INC.   101 RED NINE LANE   LAWRENCE, PA 15055–0581
14726404   MINERVA HAWKINS   6173 RAY ST   MARRER0, LA 70072
14726405   MINH NGUYEN   6225 BERKLEY DR   NEW ORLEANS, LA 70131
14726407   MISSY R. OUBRE   158 KATHY DRIVE   LAPLACE, LA 70068
14726408   MITCHEL GRANGER   1129 ABERDEEN DRIVE   HARVEY, LA 70058
14726409   MITCHELL BEARD   107 CHURCHILL DOWNS   LAPLACE, LA 70068
14726410   MITCHELL G. DILLON   62108 WILBUR DILLON ROAD   ANGIE, LA 70426
14726414   MITCHELLS CONTRACTING SERVICE, LLC   618 CAREY CHAPEL ROAD   RED BANKS, MS 38661
14726415   ML METALLURGY LLC   12395 PENDARVIS LN   WALKER, LA 70785
14726416   MODERN AMERICAN   RECYCLING SERVICES, INC.   PO Box 1160   AMELIA, LA 70340
14726417   MODERN MACHINE AND GRINDI   2001 CLARK ROAD   DYER, IN 46311
14726418   MODERN METALS RECYCLING, LLC   5880 One Perkins Place Dr, Ste 6A   Baton Rouge, LA 70808
14726419   MODERN TRANSPORT NETWORK LLC   15901 CENTRAL COMMERCE R, SUITE 204   Plugerville, TX 78660
14726420   MOHAMMAD MUNAWAR   3608 TAFT PARK   METAIRIE, LA 70002
14726421   MONT LEVINE INC.   AUBURN ST. & BELTLINE EF   FAIRMONT, WV 26554
14726422   MONTEL COLEMAN   729 ANSON ST   GRETNA, LA 70053
14726423   MONTGOMERY TRANSPORT, LLC   2563 COMMERCE CIRCLE   BIRMINGHAM, AL 35217
14726424   MONUMENTAL TRANSPORTATIONS   165 GROVE PARK   LAPLACE, LA 70068
14726426   MOORE MEDICAL   PO Box 2740   NEW BRITTAIN, CT 06050
14726429   MORE SRL   VIA S LUCIA 7   GEMONA DEL FRIULI, UD 33013 Italy
14726430   MORGAN PERRIN III   4814 COULON ST   LAFITTE, LA 70067
14726431   MORGAN STEEL   1207 Riverside Blvd   MEMPHIS, TN 38106
14726432   MORRIS E WILLIAMS   224 EAST 22ND ST   RESERVE, LA 70084
14726433   MORRIS KEITH JUDD   618 MAJESTIC PL   NEW ORLEANS, LA 70114
14726434   MORRIS LAICHE   215 BONNIE ST   LAPLACE, LA 70068
14726435   MORRIS WELLS   812 WAYNE AVE   BRIDGE CITY, LA 70094
14726436   MORRIS, NICHOLS, ARSHT & TUNNELL LLP   Eric D. Schwartz   1201 N. Market St., 16th Floor   Wilmington, DE 19899–1347
14726437   MORSE STEEL COMPANY   BNSF SPUR 312006   BELLINGHAM, WA 98227–0490
14726439   MOSES REID JR   138 N W 1ST ST   RESERVE, LA 70084
14169625   MOTION INDUSTRIES   1605 ALTON ROAD   BIRMINGHAM, AL 35210
14726441   MOTION INDUSTRIES   1605 ALTON ROAD   BIRMINGHAM, AL 35210
14726443   MOTION INDUSTRIES INC   2956 INDUSTRIAL PARKWAY   KNOXVILLE, TN 37921
14726442   MOTION INDUSTRIES INC   5625 SALMEN STREET   HARAHAN, LA 70123
14726444   MOUNT OLIVE BABTIST CHURCH   1700 ESTALOTTE   HARVEY, LA 70058
14726445   MRC GLOBAL   1100 1ST AVENUE   HARVEY, LA 70058
14726446   MS STEEL PRODUCTS   Litchfield, IL 62056
14726447   MSC INDUSTRIAL SUPPLY CO   524 ELMWOOD PARK BLVD, STE 160   HARAHAN, LA 70123
14726448   MSC Industrial Supply Company   75 Maxess Road   Melville, NY 11747
14726449   MSG SERVICES, LLC   2556 SANDPIPER CIRCLE   MARRERO, LA 70072
14726450   MT SELECT, LLC   2518 COMMERCE WAY   BIRMINGHAM, AL 35205
14726452   MULTIMEDIA TRAINING SYSTEMS INC   370 BROADMOOR AVENUE   PITTSBURGH, PA, PA 15228
14726453   MUNSON W LAGARDE   3703 FRENCHMAN ST   NEW ORLEANS, LA 70122
14726456   MURPHY & MLLER, INC.   39661 TREASURY CENTER   CHICAGO, IL 60694–9600
14726457   MURPHY CLARKS   217 GOV HALL   GRETNA, LA 70053
14726458   MURPHY PETIT   210 SOUTH CHERRY ST   GRAMERCY, LA 70071
14726459   MURPHY TAYLOR   1508 NATCHEZ LANE   LAPLACE, LA 70068
14726465   MUTUAL OF OMAHA INSURANCE COMPANY   3300 Mutual of Omaha Plaza   OMAHA, NE 68175
14726464   MUTUAL OF OMAHA INSURANCE COMPANY   EMPLOYER FICA REIMBURSEMENT   3300 MUTUAL OF OMAHA PLAZA   OMAHA, NE 68175
14726462   MUTUAL OF OMAHA INSURANCE COMPANY   PAYMENT PROCESSING CENTER   PO Box 2147   OMAHA, NE 68103–2147
14726463   MUTUAL OF OMAHA INSURANCE COMPANY   ST DISABILITY CLAIMS FUNDING   3300 MUTUAL OF OMAHA PLAZA   OMAHA, NE 68175
14726466   MY IT, LLC   6620 RIVERSIDE DRIVE, SUITE 200   Metairie, LA 70033
14726467   MYER IRVIN JR.   708 MEDFORD DRIVE   LAPLACE, LA 70068
14726468   MYRON CHAPMAN   3205 TULANE DR   KENNER, LA 70065
14726469   MYRON CHAPMAN   832 B LITTLE FARMS AVE.   METAIRIE, LA 70003
14726470   MYRON HERBERT   335 CENTRAL AVE P.O. BOX 414   EDGARD, LA 70049
14726165   MacPherson & Company   Christina Marie Ellis, Office Admin   95 Pelret Industrial Parkway   Berea, OH 44017
14726166   MacPherson & Company   PO Box 92   Berea, OH 44017
14726169   Madere, Darin J   2476 N Nobile Street   Paulina, LA 70763
14726170   Madere, Glenn Charles   64 West B St   Norco, LA 70079
14726171   Madere, Jarvis Trevis   94 Carriage Lane   Apt. C   Destrehan, LA 70047

| | | | |
|---|---|---|---|
| 14726172 | Madison, Benjamin R | 25009 Spruce Drive | Amite City, LA 70422 |
| 14726174 | Magee, Terry L | Po Box 341 | Livingston, LA 70754 |
| 14726181 | Mahler, Craig E | 436 Devon Drive | Mandeville, LA 70448 |
| 14726184 | Majors, Ryan | 125 Eagle Point Dr | Rockwood, TN 37854 |
| 14726186 | Malancon, Henry | Po Box 2442 | Reserve, LA 70084 |
| 14726196 | Marcell, Hendrick Charles | p o box 321 | Paulina, LA 70763 |
| 14726224 | Marroquin, Daniel Enrique | 381 Fairway Drive | LaPlace, LA 70068 |
| 14726232 | Martin, Candyce Michelle | 1813 Columbia Court | Laplace, LA 70068 |
| 14726233 | Martin, Clarence | 1143 Cohen St | Marrero, LA 70072 |
| 14726234 | Martin, Larry D | 1509 Main Street | Laplace, LA 70068 |
| 14726235 | Martin, Meredith J | 2009 Cambridge Drive | LaPlace, LA 70068 |
| 14726236 | Martin, Randolph J | 2009 Yorktowne Dr | Laplace, LA 70068 |
| 14726237 | Martin, Ronell D | 3104 English Colony | Laplace, LA 70068 |
| 14726249 | Mascarenhas, Leander F | 4008 Transcontinental Drive | Metairie, LA 70006 |
| 14726252 | Mason, Ricardo M | 2549 Virginian Colony Ave | Laplace, LA 70068 |
| 14726253 | Masotto, Matthew Curtis | 460 Starfire Causeway | Oldsmar, FL 34677 |
| 14726258 | Mathieu, Keith Raymond | 156 Central Ave | Edgard, LA 70049 |
| 14726259 | Matrix Service | P. O. Box 971819 | Dallas, TX 75397–1819 |
| 14726270 | Matthews, Jeremiah J | 1608 Bayonne Drive | LaPlace, LA 70068 |
| 14726272 | Maus, Jonathan Lee | 42393 pebblestone ave | Prairieville, LA 70769 |
| 14726276 | Mayton, Phillip Dwayne | 128 Fairveiw Road | Harriman, TN 37748 |
| 14726280 | McComber, Matthew Shane | 10619 100th place | Tulsa, OK 74133 |
| 14726281 | McCord, Deirdre | 330 Brocato Lane | Raceland, LA 70394 |
| 14726285 | McGee, Keith J | 4733 Crowder Blvd | New Orleans, LA 70127 |
| 14726287 | McKenna, Duane K | 101 Karen Lynn Rd | Amite, LA 70422 |
| 14726290 | McMaster–Carr | PO Box 7690 | Chicago, IL 60680–7690 |
| 14726292 | McMaster–Carr Supply Company | 1901 Riverside Parkway | Douglasville, GA 30135 |
| 14726291 | McMaster–Carr Supply Company | McMaster–Carr | PO Box 7690 | Chicago, IL 60680–7690 |
| 14726293 | McNabb, Michael L | 16069 Clement Road | Independence, LA 70443 |
| 14726294 | McQueen, Andre | 12043 Roddy Rd. | Apt #5 | Gonzales, LA 70737 |
| 14726282 | Mcdonald, Christian C | 404 Travis Dr | Avondale, LA 70094 |
| 14726296 | Meades, Marlene D | 2112 Cartier Drive | Laplace, LA 70068 |
| 14726299 | Mechanical Parts & Services, Inc. | Gong Chang | c/o MPSI | PO Box 4030 | Carmel, IN 46082 |
| 14726308 | Mendel, Earl J | 48432 Shady Lane | Tickfaw, LA 70466 |
| 14726309 | Mercke, George | 1036 N Haven Dr. | Ponchatoula, LA 70454 |
| 14726314 | Metal Processors, Inc. | Jackson, MS 39225 | |
| 14726328 | Meunier, Michael A | 110 Hollywood Park | Montz, LA 70068 |
| 14726384 | Midkiff, Ashley Ray | 308 Rosedown Dr. | LaPlace, LA 70068 |
| 14726393 | Miles, Dwayne | 1742 Creole Street | Laplace, LA 70068 |
| 14726394 | Miller, John Alexandru | 323 S Chamberlain Ave | Rockwood, TN 37854 |
| 14726395 | Miller, Travis A | 17103 Gunboat Cir | Maurepas, LA 70449 |
| 14726396 | Millet, Donna B | 122 Terrio Drive | Reserve, LA 70084 |
| 14726397 | Millet, Ronnie P | 122 Terrio Drive | Reserve, LA 70084 |
| 14726401 | Minerais U.S. LLC | Attn Joseph Cooke | 105 Raider Boulevard, Suite 104 | Hillsborough, NJ 08844 |
| 14726400 | Minerais U.S. LLC | Norris McLaughlin P.A. | Melissa A. Pena | 400 Crossing Boulevard, 8th Floor | PO Box 5933 | Bridgewater, NJ 08807 |
| 14726406 | Minor, Cornell | 2510 Erato St | New Orleans, LA 70113 |
| 14726411 | Mitchell, Andon Michael | 901 Pecan st | apt 38 | Hammond, LA 70401 |
| 14726412 | Mitchell, Ramos | 628 South Golfview Dr | LaPlace, LA 70068 |
| 14726413 | Mitchell, Rodney Stephen | 2113 Greenwood Drive | Laplace, LA 70068 |
| 14726425 | Monumental Transportations LLC | 165 Grove Park | LaPlace, LA 70068 |
| 14726427 | Moore, Dillan L | 124 Edwards Ln | Spring City, TN 37381 |
| 14726428 | Moore, Mark Chiama | 721 Medford Dr. | Laplace, LA 70068 |
| 14726438 | Morton, Robert | 8875 Houma Dr | LaPlace, LA 70068 |
| 14726440 | Mosquito Control Services LLC | Joseph G Kraynak | 1125 Berkshire Blvd Ste 150 | Wyomissing, PA 19610 |
| 14726451 | Mt. Airy Terminals LLC | 539 South Main St. | Findlay, OH 45840 |
| 14726454 | Murillo, Javier | 44 Antigua | Kenner, LA 70065 |
| 14726455 | Murphey, Joseph H | 390 Hester Dr. | Laplace, LA 70068 |
| 14726460 | Murphy, Joel C | 2155 Pinehurst Drive | Laplace, LA 70068 |
| 14726461 | Murphy, Justin Charles | 49150 woodhaven Rd | Tickfaw, LA 70466 |
| 14726472 | NADIA E. TAYLOR | 263 SOUTH ELM STREET | GRAMERCY, LA 70052 |
| 14726474 | NANCY GALLARDO BUENDIA | 637 TAYLORBROOK DR | TERRYTOWN, LA 70056 |
| 14726475 | NANCY JACCUZZO TRAHAN | 5728 4TH ST., LOT 65 | MARRERO, LA 70072 |
| 14726476 | NAPA AUTO PARTS & SUPPLIES | 516 HEMLOCK STREET | LAPLACE, LA 70068 |
| 14726477 | NAPCO STEEL INC. | 1800 ARTHUR DRIVE | West Chicago, IL 60185 |
| 14726478 | NATASHA DAVIS | 515 JANICE LANE | LAPLACE, LA 70068 |
| 14726479 | NATHAN HOLMES | 617 COOK ST APT R | GRETNA, LA 70053 |
| 14726480 | NATHAN PERRITT | 379 TRAILSWAY DR | HAHNVILLE, LA 70057 |
| 14726481 | NATHAN RIDGE | 1204 ORCHID DR | HARVEY, LA 70058 |
| 14726482 | NATHANIEL EVANS JR | 32 ASTER LN | WESTWEGO, LA 70094 |
| 14726483 | NATHANIEL SIMMONS III | 101 ORMOND BLVD APT C1 | LAPLACE, LA 70068 |
| 14726484 | NATHANIEL VESSELL | 1228 LOUISA ST | NEW ORLEANS, LA 70117 |
| 14726485 | NATHANIEL WHITE | 1305 TIFFANY DRIVE | LAPLACE, LA 70068 |
| 14726486 | NATHANIEL WILLIAMS | 183 EAST 10TH STREET | RESERVE, LA 70084 |
| 14726487 | NATHIN B. SCHUESSLER | 2885 ADMIRALS LANDING STREET | PAULINA, LA 70763 |

14726488    NATHIS M. BURL        318 MARQUEZ STREET        MT. AIRY, LA 70076
14726489    NATIONAL ASSOCIATION OF        CREDIT MANAGEMENT MIDWEST        3005 TOLLVIEW DRIVE        ROLLING MEADOWS, IL 60008
14726490    NATIONAL ASSOCIATION OF CREDIT MANAGEMENT        SOUTHEAST UNIT        8000 MILLER COURT EAST        NORCROSS, GA 30071
14726491    NATIONAL ELECTRIC MOTOR        & SUPPLY CO, INC.        11048 CLOVERLAND AVENUE        BATON ROUGE, LA 70809
14726492    NATIONAL FILTER MEDIA        8895 DEERFIELD DR        OLIVE BRANCH, MS 38654
14726493    NATIONAL METAL TRADING        PO BOX 1235        WILLOUGHBY, OH 44096
14726494    NATIONAL OILWELL VARCO, LP dba        HYDRALIFT AMCLYDE        10353 RICHMOND        HOUSTON, TX 77063
14726496    NCH Corporation        Credit Dept        2727 Chemsearch Blvd        Irving, TX 75062
14726497    NEIL CAZES        1375 THIRD ST        LUTCHER, LA 70071
14726498    NELSON ESPINALES        4006 CATHERINE DR APT B        METAIRIE, LA 70001
14726499    NELSON FRANK        621 MAINE ST        LAPLACE, LA 70068
14726500    NELSON J. SCHEXNAYDER JR.        32164 DARREN ROAD        PAULINA, LA 70763
14726501    NELSON PONCHIE        220 RIDGEWAY ST APT A        THIBODAUX, LA 70301
14726503    NELVIA ARMSTRONG        2225 VILSA        HARVEY, LA 70058
14726505    NEW GEN PRODUCTS, LLC        200 UNION BOWER CT., SUITE 210        Irving, TX 75061
14726508    NEW MILLENNIUM BUILDING SYSTEMS        100 DIUGUIDS LANE        Salem, VA 24153
14726507    NEW MILLENNIUM BUILDING SYSTEMS        1992 N.W. BASCOM NORRIS DRIVE        Lake City, FL 32055
14726506    NEW MILLENNIUM BUILDING SYSTEMS        3565 HWY. 32 NORTH        Hope, AR 71801
14726509    NEW ORLEANS AGGREGATE        10510 AIRLINE HIGHWAY        ST. ROSE, LA 70087
14726510    NEW ORLEANS PUBLIC FACILITY MGMT IN        900 CONVENTION CENTER BLVD.        NEW ORLEANS, LA 70130
14726511    NEW WINE DEVELOPMENT        CORPORATION        1929 WEST AIRLINE HWY.        LAPLACE, LA 70068
14726516    NFL TRUCKING LLC        1710 EAST PINE STREET        CENTRAL POINT, OR 97502
14726519    NICANOR LLORENTE        2000 MEDIAMOLLE DR        NEW ORLEANS, LA 70114
14726520    NICHOLAS COLEMAN        40050 HWY 3125        PAULINA, LA 70763
14726521    NICHOLAS GAUDET        114 RINK PUMP RD        THIBODEAUX, LA 70301
14726522    NICHOLAS ROPOLLO        159 CREVASSE AVE        LAPLACE, LA 70068
14726523    NICHOLAS ROPPOLO        159 CREVASSE AVE        LAPLACE, LA 70068
14726525    NICHOLAUS A. JOHNSON        3430 WENDY STREET        PAULINA, LA 70763
14726526    NICK METAL RECYCLING        22 RAY C. NICKS ROAD        JAYESS, MS 39641
14726527    NIDEC INDUSTRIAL SOLUTIONS        7555 E PLEASANT VALLEY RD, STE 100        INDEPENDENCE, OH 44131
14726528    NIKEISHA A. THOMPSON        816 REVERE STREET APT. B        RESERVE, LA 70084
14726529    NIVERT METAL SUPPLY INC.        1100 Marshwood Road        Throop, PA 18512
14726530    NOAH LOUIS RIVET        544 FRANCIS ST        MARRERO, LA 70072
14726532    NOL BOUTTE        27 LANSDOWNE LANE        DESTREHAN, LA 70047
14726533    NOLA STEELE FABRICATION & ERECTION        2713 OAK DR        HARVEY, LA 70058
14726534    NOLAN MCINTYRE        304 PROFIT ST        MARRERO, LA 70072
14726536    NOLES LAWRENCE        406 LEBOUEF ST        NEW ORLEANS, LA 70114
14726537    NORFOLK IRON & METAL COMPANY        1701 EAST SOUTH AVENUE        EMPORIA, KS 66801
14726541    NORFOLK SOUTHERN RR        PO Box 532797        ATLANTA, GA 30353
14726543    NORMAN LUMBER COMPANY        PO Box 440031        ST. LOUIS, MO 63144
14726544    NORRIS & SON, INC        4015 CALHOUN AVENUE        CHATTANOOGA, TN 37407
14726545    NORRIS CHERAMIE        4775 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14726547    NORTH AMERICAN CONSTRUCTION        5000 COMMERCE AVENUE        BIRMINGHAM, AL 35210
14726549    NORTH AMERICAN STEEL ALLIANCE        2860 S. RIVER RD        Des Plaines, IL 60018
14726550    NORTH AMERICAN STEEL ALLIANCE        C/O MILES DONOVON        2250 POINT BLVD., SUITE 3        ELGIN, IL 60123
14726551    NORTH SECOND STREET STEEL SUPPLY        2212 NORTH 2ND STREET        Minneapolis, MN 55411
14726552    NORTHERN ILLINOIS STEEL SUPPLY        24005 S. NORTHERN ILLINOIS DRIVE        CHANNAHON, IL 60410
14726553    NORTHSIDE AUTO & TRUCK SALVAGE        14249 J. CORE ROAD        FOLSOM, LA 70437
14726554    NORTHSIDE RECYCLING        8106 SUPERIOR DR        DENHAM SPRINGS, LA 70726
14726556    NORTHWEST STEEL & PIPE INC.        4802 S PROCTOR ST        TACOMA, WA 98409
14726557    NORTON COMPANY / dba SAINT        GOBAIN ABRASIVES, INC.        2015 BENT OAKS BLVD        BILOXI, MS 39531
14726558    NORTON METALS INC.        1350 LAWSON ROAD        Ft. Worth, TX 76131–2723
14726559    NOVARRELL WOODFORK        6413 ACRE ROAD        MARRERO, LA 70072
14726560    NU LITE ELECTRICAL WHOLESALERS        850 EDWARDS AVENUE        HARAHAN, LA 70123
14726561    NYALASHA T. BROWN        364 HISTORIC MAIN STREET        GARYVILLE, LA 70051
14726471    Nabor, Jarrod Lance        261 Dunleith Drive        Destrehan, LA 70047
14726473    Nance, Robert Gary        1757 Eureka Road        Rockwood, TN 37854
14726495    Navigators Specialty Insurance Co        Navigators Specialty Insurance Company        One Penn Plaza        New York, NY 10119
14726502    Nelson, Oscar R        1933 Yorketowne Dr        Laplace, LA 70068
14726504    Nettles, Jermaine        136 Evergold Lane        Waggaman, LA 70094
14726512    Newby, Patrick Ryan        500 Furnace Ave        Rockwood, TN 37834
14726513    Newell LTD.        San Antonio, TX 78283–0808
14726514    Newman, Nick A        41267 S Preston Dr        Hammond, LA 70403
14726515    Newport, John Thomas        324 N. patton ave.        Rockwood, TN 37854

14726517  Nguyen, John K       17351 E. Autum Dr.       Prairieville, LA 70769
14726518  Nguyen, Tuan Duy       1217 E Genie St       Chalmette, LA 70043
14726524  Nicholas, Jasmine M       17950 Airline Highway       Apt 324       Prairieville, LA 70769
14726531  Noble, Kelvin L       242 Tower Drive       Montz, LA 70068
14726535  Nolan, Dennis Charles       120 Chatelain Ct       New Orleans, LA 70128
14726538  Norfolk Southern Railway Co.       Attn T. Elsen       Three Commercial Place       Norfolk, VA 23510
14726540  Norfolk Southern Railway Company       Attn R. S. McNeill       1313 North Market Street       Wilmington, DE 19801
14726539  Norfolk Southern Railway Company       Norfolk Southern Railway Co.       Attn T. Elsen       Three Commercial Place       Norfolk, VA 23510
14726542  Norman Lumber Company       Norman Lumber Co.       9651 Clayton Road, 2nd Floor       St. Louis, MO 63124
14726546  Norris McLaughlin P.A.       Melissa A. Pena       400 Crossing Boulevard, 8th Floor       PO Box 5933       Bridgewater, NJ 08807
14726548  North American Construction Services Ltd       Donnetta Lawrence Gallups–Ayers       5000 Commerce Avenue       Birmingham, AL 35210
14726555  North–South Delivery LLC       4352 W. Sylvania Ave. Suite M       Toledo, OH 43623
14726562  O NEAL STEEL INC       5910 MIDDLEBROOK PIKE       KNOXVILLE, TN 37909
14726563  OAKLEY BARGE LINE INC       3700 LINCOLN AVENUE       NORTH LITTLE ROCK, AR 72114
14726565  OBRIEN STEEL SERVICE       1925 S DARST STREET       PEORIA, IL 61607
14726564  OBRIEN STEEL SERVICE       PO Box 5699       Peoria, IL 61601–5699
14726566  OBrien Steel Service Co.       Gregory Brown       PO Box 5699       Peoria, IL 61601
14726567  OCHSNER HEALTH SYSTEM       OCCUPATIONAL SERVICES       735 WEST 5TH STREET       LAPLACE, LA 70068
14726569  OCMET, INC.       1700 NORTH HIGHLAND ROAD       PITTSBURGH, PA 15241
14726573  OHIO TRANSPORT CORP       5593 HAMILTON MIDDLETOWN RD       MIDDLETOWN, OH 45044
14726574  OIL SKIMMERS INC       12800 YORK ROAD, SUITE G       CLEVELAND, OH 44133
14726577  OLIVER COMBER JR       920 RUTH DR       AVONDALE, LA 70094
14726578  OLIVER H VAN HORN CO INC       PO Box 733455       NEW ORLEANS, LA 70150
14726579  OLIVER J. AUGILLARD       224 UNION STREET       LAPLACE, LA 70068
14726580  OLIVER JOHNSON       2037 WAGNER       NEW ORLEANS, LA 70114
14726581  OLVIN MENDOZA       44212 BARNETT ST APT C       METAIRIE, LA 70008
14726582  OMAR A. RODRIGUEZ       121 KATHY DRIVE       LAPLACE, LA 70068
14726583  OMEGA ENGINEERING INC       ONE OMEGA DRIVE       BOX 4047       STAMFORD, CT 06907
14726584  OMNI SOURCE CORPORATION       #774408       4408 SOLUTIONS CENTER       Chicago, IL 70677–4004
14726586  ONDREA JONES       5145 OAK BAYOU AVE       MARRERO, LA 70072
14726587  ONE STOP STEEL CORPORATION       1390 KINGSLAND AVENUE       St. Louis, MO 63133
14726588  ONEAL MANUFACTURING SERVICES       9990 E 56TH STREET       INDIANAPOLIS, IN 46236
14726589  ONEAL STEEL AMBRIDGE       841 NORTH MICHIGAN ROAD       SHELBYVILLE, IN 46176
14726590  ONEAL STEEL INC.       4530 MESSER – AIRPORT HWY.       BIRMINGHAM, AL 35222
14726591  ONEIL OUBRE       158 KATHY DR       LAPLACE, LA 70068
14726592  ONEL J. MALBROUGH JR.       1894 SECOND STREET       LUTCHER, LA 70071
14726593  OPTA MINERALS ELYRIA       955 TAYLOR STREET       ELYRIA, OH 44035
14726595  ORACLE CORP       500 ORACLE PARKWAY       MS 659804       REDWOOD SHORES, CA 94065
14726596  ORIENT MACHINING AND WELDING CORP       14501 SOUTH WOOD STREET       HARVEY, IL 60426
14726597  ORLANDO SANDERS       610 RAILROAD       RESERVE, LA 70084
14726598  ORMEL H. WILLIAMS       417 SUGAR PINE STREET APT. A       LAPLACE, LA 70068
14726599  ORNELL E MCPHERSON       3805 BIRCHFIELD       HARVEY, LA 70058
14726601  OSAHON BOYD       8230 APPLE ST       NEW ORLEANS, LA 70118
14726602  OSCAR BEASLEY       216 BROADWAY DR       GRETNA, LA 70053
14726603  OSCAR DUPRE, JR       313 COLEMAN PLACE       KENNER, LA 70062
14726604  OSCAR GALLARDO       14706 CR 722       SINTON, TX 78387
14726605  OSCAR GARCIA – SIFUENTES       609 AVENUE A       MARRERO, LA 70072
14726606  OSCAR LINDSEY       HIGHWAY 996 BOX 176       NEW ORLEANS, LA 70131
14726607  OSCAR VELASQUEZ       31 SHEARWATER DR       LAPLACE, LA 70068
14726608  OSCARR ORLANDO       629 ST JOSEPH LANE       HARVEY, LA 70058
14726609  OTIS KENNER JR       1114 E HARDING ST       DESTREHAN, LA 70047
14726611  OVA DOMINO       1643 MARINE STREET       MARRERO, LA 70072
14726614  OVERHEAD DOOR CO       5730 E ADMIRAL PLC       TULSA, OK 74115
14726613  OVERHEAD DOOR CO       7136 BROADWAY       MERRILLVILLE,, IN 46410
14726612  OVERHEAD DOOR CO       OF NEW ORLEANS       5451 MOUNES STREET       HARAHAN, LA 70123
14726615  OVERHEAD MATERIAL HANDLING       25 W NORTH AVE UNIT D       VILLA PARK, IL 60181
14726616  OXYLANCE CORPORATION       2501 27TH STREET NORTH       BIRMINGHAM, AL 35234
14726617  OZARK MOUNTAIN STEEL INC.       715 N. & WESTGATE       SPRINGFIELD, MO 65803
14726568  Ockerman, Blaine D       652 Pine Street       Norco, LA 70079
14726570  Office of the United States Trustee DE       Linda J Casey       844 King St Ste 2207       Lockbox 35       Wilmington, DE 19801
14726572  Official Committee of Unsecured Creditors       Cole Schotz PC       G David Dean, Patrick J Reilley,       Katherine M Devanney       500 Delaware Avenue, Suite 1410       Wilmington, DE 19801
14726571  Official Committee of Unsecured Creditors       Kelley Drye & Warren LLP       Jason R Adams, Lauren S Schlussel       101 Park Avenue       New York, NY 10178
14726575  Oklahoma Secretary of State       421 N.W. 13th, Suite 210       Oklahoma City, OK 73103
14726576  Oliphant, Raymond       318 Ormond Meadows Apt A       Destrehan, LA 70047
14726585  Omnisource LLC       7575 W. Jefferson Blvd       Fort Wayne, IN 46804

14726594    Oracle America, Inc.        Buchalter PC        Shawn M Christianson        55 Second Street, 17th Floor        San Francisco, CA 94105–3493
14726600    Ortiz, Juan Ramon        924 Ronson Dr        Kenner, LA 70065
14726610    Oubre, Elton J        PO Box 30        Lutcher, LA 70071
14726618    P&A GROUP        17 COURT STREET, SUITE 500        Buffalo, NY 14202
14726620    P&S TRANSPORTATION INC        1810 AVENUE C        ENSLEY, AL 35218
14726619    P&S Transportation        Attn Jake Langley        PO Box 2487        Birmingham, AL 35201
14726622    P&S Transportation, LLC        Charley M. Drummond        400 Century Park South, Suite 224        Birmingham, AL 35226
14726721    P&S Transportation, LLC        P&S Transportation        Attn Jake Langley        PO Box 2487        Birmingham, AL 35201
14726623    P.C. Campana, Inc.        6155 Park Square Dr., Ste #1        Lorain, OH 44053
14726624    PABLE MEZA RAMIREZ        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726625    PABLO MEZA RAMIREA        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726626    PABLO MEZA RAMIREZ        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726627    PABLO ROMERO        3008 HERO DR        GRETNA, LA 70053
14726631    PAC STAINLESS LTD        7115 REVENUE DRIVE        BATON ROUGE, LA 70809
14726634    PAC–MAN AUTO CRUSHERS INC        5030 HWY 84 WEST        Vidalia, LA 71373
14726632    PACIFIC FOUNDRY COMPANY        Attn Director or Officer        136 DURHAM AVENUE        NEW JERSEY, NJ 08840
14726633    PACIFIC STEEL & RECYCLING        1900 20TH STREET N.        NAMPA, ID 83653
14726637    PALA–INTERSTATE LLC        16347 OLD HAMMOND HIGHWAY        BATON ROUGE, LA 70895
14726636    PALADIN FREIGHT SOLUTIONS        PO BOX 241268        MEMPHIS, TN 38124–1268
14726639    PANNIER CORPORATION        207 SANDUSKY STREET        PITTSBURGH, PA 15212
14726641    PARKER WILKINS        932 CHRISTANA PLACE        GRETNA, LA 70056
14726645    PARTEK LABORATORIES, INC        225 SOUTH HOLLYWOOD ROAD        HOUMA, LA 70360
14726646    PARTS YOU PULL        56223 HIGHWAY 51        Amite, LA 70422
14726647    PASCAL ROMANO        701 DOLHONDE STREET        GRETNA, LA 70053
14726648    PASKO PIACUN        4424 LAKE VILLA DR        METAIRIE, LA 70002
14726650    PATRICIA RUFFIN        513 MEYERS BLVD        MARRERO, LA 70072
14726651    PATRICK FRAZIER JR        3128 BIG SHANTY TRL        MARIETTE, GA 30066
14726652    PATRICK HAYDEL        122 SOUTH APPLE ST        GARYVILLE, LA 70051
14726653    PATRICK KENNETH SCHMIDT        2528 OKLAHOMA DRIVE        MARRERO, LA 70072
14726654    PATRICK M BONVILLION        108 E STREET APT A        BELLE CHASSE, LA 70037
14726655    PATRICK R. LAMBERT        630 SPRUCE STREET        NORCO, LA 70079
14726656    PATRICK SELLERS        3270 W AIRLINE HWY        RESERVE, LA 70084
14726657    PATRICK WEST        518 BELLINA LN        MARRERO, LA 70072
14726658    PATRICK WILLIAMS        1107 PAUL FREDRICK        LULING, LA 70070
14726659    PAUL A BONNET JR        405 OAK LAWN DRIVE        METAIRIE, LA 70005
14726660    PAUL A. HOWARD        9248 ESTER STREET        CONVENT, LA 70723
14726661    PAUL BELLOW        12471 DECK BLVD        GEISMAR, LA 70734
14726662    PAUL BORDELON        4520 BAYOU DES FAMILIES        MARRERO, LA 70072
14726663    PAUL C. MCCORD        335 MIDWAY DRIVE        RIVER RIDGE, LA 70123
14726664    PAUL COSMA        916 SHORT STREET        NEW ORLEANS, LA 70118
14726665    PAUL DENNIS DUPONT        933 E LEXINGTON AVE        TERRYTOWN, LA 70056
14726666    PAUL E LANDRY JR        535 GIACOMO ST        NORCO, LA 70079
14726667    PAUL J. WHIPPLE        4923 AUGUST LN.        LAFITTE, LA 70067
14726668    PAUL LOTT        311 ST ANDREWS BLVD        LAPLACE, LA 70068
14726669    PAUL MAYHO        2894 SOUTH BANK ST        VACHERIE, LA 70090
14726670    PAUL MAYHO        P.O. BOX 855        VACHERIE, LA 70090
14726671    PAUL STEWARD        343 CAROLYN DR        DESTREHAN, LA 70047
14726674    PAUL TRANSPORTATION, INC.        15202 E. Admiral Place        Tulsa, OK 74113
14726675    PAUL VICTOR        2429 COURSEAULT        LUTCHER, LA 70071
14726676    PAUL WEMPREN        608 E AIRLINE HWY        P.O. BOX 1248        GRAMERCY, LA 70052
14726677    PAULA BILICH        224 PI ST        BELLE CHASSE, LA 70037
14726678    PAULETTE GIRDLER        1113 MADEWOOD RD        LAPLACE, LA 70068
14726679    PC CAMPANA INC        LANCE PIPE DIVISION        1374 EAST 28TH DRIVE        LORAIN, OH 44055
14726680    PC CONNECTION SALES CORPORATION        d/b/a CONNECTION        730 MILFORD ROAD        Merrimack, NH 03054–4631
14726681    PDM STEEL SERVICE CENTER – SPARKS        1250 KLEPPE LANE – RAIL SPUR #720        SPARKS, NV 89431
14726682    PDM STEEL SERVICE CENTER – STOCKTON        3535 E. MYRTLE STREET        Stockton, CA 95285
14726683    PEAK RYZEX INC        10330 OLD COLUMBIA ROAD        COLUMBIA, MD 21046
14726684    PEDAL VALVES INC        13625 RIVER ROAD        LULING, LA 70070
14726685    PEDRO BELTRAN RODRIGUEZ        6508 ASHER STREET        METAIRIE, LA 70003
14726686    PEDRO LUIS GONZALEZ        2719 HWY 87        CRYSTAL BEACH, TX 77650
14726687    PEIFFER WOLF CARR & KANE, APLC        Brandon M. Wise        818 Lafayette Ave., Floor 2        St. Louis, MO 63104
14726688    PELICHEM INDUSTRIAL CLEANING SERVIC        284 AIRPORT RD        RESERVE, LA 70087
14726690    PENSION BENEFIT GUARANTY CORP        DEPARTMENT 77430        PO Box 77000        DETROIT, MI 48277–0430
14726692    PEOPLES GAS        PO Box 2968        Milwaukee, WI 53201–2968
14726694    PEORIA BARGE TERMINAL        1925 S DARST STREET        PEORIA, IL 61607
14726695    PERCY BURNS, JR.        2492 PAIGE JENNETTE        HARVEY, LA 70058
14726696    PERCY WARREN        200 EAST 12TH STREET        RESERVE, LA 70084
14726703    PERRY CEASER        3042 ESSEX ST.        LA PLACE, LA 70068

14726704   PERRY DUGAS      289 FIR STREET       LA PLACE, LA 70068
14726705   PERRY HENDERSON      1708 PAILET APT F       HARVEY, LA 70058
14726706   PERRY MORGAN      7509 4TH STREET       MARRERO, LA 70072
14726707   PERSHING TONEY      181 EAST 30TH ST       RESERVE, LA 70084
14726709   PETER ABBATE      117 N CHURCH ST       GARYVILLE, LA 70051
14726710   PETER E. JOHNSON      612 CUMBERLAND STREET       RIVER RIDGE, LA 70123
14726711   PETER J MITCHELL      P.O. BOX 103       ST. JAMES, LA 70086
14726712   PETER NGUYEN      1341 KING HENRY CT       MARRERO, LA 70072
14726713   PETER RILEY      6737 MATHER DR       MARRERO, LA 70072
14726715   PEYTON A. FABRE      209 GREGORY DRIVE       LULING, LA 70070
14726717   PGT TRUCKING, INC      1 PGT WAY       MONACA, PA 15061
14726716   PGT Trucking Inc.      Coface North America Insurance Company       650 College Road East, Suite 2005      Princeton, NJ 08540
14726720   PHILIP E TEMPLET      908 HANCOCK ST       GRETNA, LA 70053
14726721   PHILIP J MARKEY      310 EAST 13TH ST       EDGARD, LA 70049
14726722   PHILIP J. BETZ      168 CAROLYN DRIVE       DESTREHAN, LA 70047
14726723   PHILIP J. TROXCLAIR      10133 N KELLY LN       WAGGAMAN, LA 70094
14726724   PHILIP M. PAWLICKI      4834 CARONDELET STREET       NEW ORLEANS, LA 70115
14726725   PHILIP MITCHELL, JR.      4229 LAC COUTURE APT B       HARVEY, LA 70058
14726726   PHILIP TROXCLAIR / PETTY CASH      4390 PETERS ROAD       HARVEY, LA 70058
14726727   PHILLIP J BRENCKLE      414 MEYERS BLVD       MARRERO, LA 70072
14726728   PHILLIP J. ODDO      02203 SILVER FALLS DRIVE       KINGWOOD, TX 77339
14726729   PHILLIP JOSEPH BRENCKLE JR      414 MEYERS BLVD       MARRERO, LA 70072
14726730   PHILLIP LECOMPTE      3108 KENTA ST       MARRERO, LA 70072
14726731   PHILLIP M. ELLIS      508 LIL HOPE STREET       GARYVILLE, LA 70051
14726732   PHILLIP VICKNAIR JR      29255 CRAIG LANE       HAMMOND, LA 70403
14726733   PHONG HOANG NGO      7278 PARK ST       WESTMINISTER, CA 92683
14726734   PHU DO      2141 BRIGHTON PL       HARVEY, LA 70058
14726735   PI&I MOTOR EXPRESS      908 BROADWAY       MASURY, OH 44438
14726736   PI&I Motor Express, Inc      PO Box 685       Sharon, PA 16146
14726737   PICO CHEMICAL CORP      400 EAST 16TH STREET       CHICAGO HEIGHTS, IL 60411
14726738   PIERRE A. DUFRENE      22245 MOSS STREET       PONTCHATOULA, LA 70454
14726740   PINNACLE POLYMERS      PO DRAWER E       GARYVILLE, LA 70051
14726741   PIPE WORKS      2327 HICKORY AVE       HARAHAN, LA 70063
14726742   PIPS IRON WORKS, INC      900 EBENEZER ROAD       KNOXVILLE, TN 37923
14726744   PITNEY BOWES GLOBAL FINANCIAL      SERVICES, LLC       PO Box 371887       PITTSBURGH, PA 15250-7887
14726747   PLS LOGISTICS SERVICES      3120 UNIONVILLE ROAD       CRANBERRY TWP, PA 16066
14726749   PLUNKETT ENERGY AND INDUSTRIAL      SERVICE COMPANIES, LLC       9723 HWY 62-82      WOLFFORTH, TX 79382
14726751   PME BABBITT BEARINGS      518 W CRESCENTVILLE RD       CINCINNATI, OH 45246
14726752   PME of Ohio, Inc.      Jason V Stitt       Keating Muething Klekamp PLL       1 East Fourth St., Ste. 1400      Cincinnati, OH 45202
14726753   PME of Ohio, Inc.      Michelle McCord       518 W. Crescentville Rd.       Cincinnati, OH 45246
14726754   POINT EIGHT POWER      1510 ENGINEERS RD       BELLE CHASSE, LA 70037
14726756   PONT. METALS & SALVAGE LLC      attn Ca       700 SOUTH PETERS ST. 315,       NEW ORLEANS, LA 70130
14726757   PONTCHARTRAIN LEVEE DISTRICT      P. O. BOX 426       LUTCHER, LA 70071
14726758   PONTCHARTRAIN MATERIAL CO.      P O BOX 8005       NEW ORLEANS, LA 70182
14726762   POSITIVE RESULTS INC      5637 GALERIA DRIVE 103       BATON ROUGE, LA 70810
14726764   POT-O-GOLD      P. O. BOX 1627       HAMMOND, LA 70404
14726768   PRAXAIR      261 HWY 3142       HAHNVILLE, LA 70057
14726769   PRECISION METALS INC      100 SKYLANE ROAD       ST SIMONS ISLAND, GA 31522
14726770   PREMIER FABRICATION, LLC      303 COUNTY HWY 8       CONGERVILLE, IL 61729
14726771   PREMIER LOGISTICS      4937 S 45TH W AVE       TULSA, OK 74107
14726773   PRESTON ALLEN FRANK      49 EUGENIE COURT       NEW ORLEANS, LA 70131
14726774   PRESTON J VOLPI      3005 MT BLANC DR       MARRERO, LA 70072
14726775   PRESTON L. UPTON      116 COMEAUX COURT       LAPLACE, LA 70068
14726776   PREVENTIVE MAINT.CONSULTANTS      1041 BERT ST       LA PLACE, LA 70068
14726778   PRICE STEEL LTD      13500 156 STREET       Edmonton, AB T5V 1L3 Canada
14726780   PRIMETALS TECHNOLOGIES MEXICO      S DE RL DE CV       CARRETERA A MIGUEL ALEMAN KM26      APODACA, NL 66637 Mexico
14726781   PRIMETALS TECHNOLOGIES USA LLC      MORGAN       50 PRESCOTT STREET       WORCESTER, MA 01605-2665
14726782   PRINCETON TMX      110 WEST BERRY, SUITE 1500       Fort Wayne, IN 46802
14726783   PROCESS BARRON      2770 WELBORN ST.       PELHAM, AL 35124
14726787   PROCESS TECHNOLOGY INTL      4950 S. ROYAL ATLANTA DR SUITE A       TUCKER, GA 30084-6608
14726788   PROFESSIONAL PATIO      213 GREFER LANE       HARVEY, LA 70058
14726790   PROFORMANCE ENTERPRISE      1605 HWY 190 DO NOT USE       HAMMOND, LA 70401
14726791   PROLER SOUTHWEST INC.      Linh Nguyen       P.O. BOX 53028       HOUSTON, TX 77052
14726792   PROTERA TECHNOLOGIES, INC.      1 WESTBROOK CORPORATE CE, SUITE 560       WESTCHESTER, IL 60154
14726793   PROTRADE STEEL COMPANY, LTD      Attn Director or Officer       5700 DARROW RD, SUITE 114      HUDSON, OH 44236
14726795   PSC      710 South First St       Rockwood, TN 37202
14726798   PUBLIC SERVICE COMPANY OF OK      212 E 6th St       Tulsa, OK 74119
14726797   PUBLIC SERVICE COMPANY OF OK      PO BOX 371496       Pittsburg, PA 15250-7496

14726796   PUBLIC SERVICE COMPANY OF OK      PO Box 371496      Pittsburg, PA 15250
14726799   PULL A PART      Rebecca Kim      4473 TILLY MILL ROAD      ATLANTA, GA 30360
14726800   PULLENS AUTO SALVAGE/RECYCLING      47 PULLENS RD      CARRIERE MS, MS 39426
14726801   PULSE TECHNOLOGY      312 ROBERTS ROAD      CHESTERTON, IN 46304
14726802   PUROCLEAN      1718 ENGINEERS RD STE B      BELLE CHASSE, LA 70037
14726628   Pac Man Auto Crushers, Inc      Travis Warren Brown, President/Owner      PO Box 917      Ferriday, LA 71334
14726629   Pac Man Auto Crushers, Inc      Pac Man Auto Crushers, Inc      Travis Warren Brown, President/Owner      PO Box 917      Ferriday, LA 71334
14726630   Pac Man Auto Crushers, Inc.      Travis Brown      PO Box 1536      Ferriday, LA 71334
14726635   Padilla, Rafael A      1500 Lorene Drive      #115      Harvey, LA 70058
14726638   Palmer, Derwin M      1404 Van Arpel Dr      LaPlace, LA 70068
14726640   Parker Scrap Metal      68 Parker Town Rd      McHenry, MS 39561
14726642   Parker, Robert D      40125 Rhonda Avenue      Prairieville, LA 70769
14726643   Parquet, Hope Marie      P O box 5048      LaPlace, LA 70069
14726644   Parquet, Lloyd      602 Giacomo Street Apt.9      Norco, LA 70079
14726649   Passman, Eric Steven      20152 Hwy 1062      Loranger, LA 70446
14726673   Paul Tanner      Dianne Lorraine Hill, Opposing Counsel      1401 Hudson Lane, Suite 137      Monroe, LA 71201
14726672   Paul Tanner      PO Box 335      Gonzales, LA 70707
14726689   Pension Benefit Guarantee Corp      Office of the General Counsel      1200 K Street NW Suite 340      Washington, DC 20005–4026
14726691   Pension Benefit Guaranty Corporation      C Wayne Owen Jr, Simon J Torres      1200 K Street, N.W.      Office of the General Counsel      Washington, DC 20005–4026
14726693   Peoples Gas      702 North Franklin St      Tampa, FL 33602
14726697   Perez, Nestor Eduardo      2038 Colonial Dr      Laplace, LA 70068
14726698   Perez–Barrientos, Ruben D      2100 Belmont Place      Metairie, LA 70001
14726699   Perez–Perdomo, Ruben D      2100 Belmont Pl      Metairie, LA 70001
14726700   Perrilloux, Curtis L      177 Acosta Dr      Reserve, LA 70084
14726701   Perrilloux, Tramaine Michael      178 Chad B Baker St      Reserve, LA 70084
14726702   Perrin, Darrell M      22098 Fletcher Road      Ponchatoula, LA 70454
14726708   Personnel Consulting Group, L.L.C.      110 Veterans Blvd., Suite 535      Metairie, LA 70005
14726714   Peterson, McKinley      10408 Kelli Dr.      St. Amant, LA 70774
14726718   Phan, Hong Thanh      102 Dogwood dr      Kenner, LA 70065
14726719   Phil Raygorodetsky      One Sound Shore Drive      Ste 200      Greenwich, CT 06830
14726739   Pierre, Ashton R      Po Box 1871      Laplace, LA 70069
14726743   Pitney Bowes      4350 Brownsboro Rd # 137      Louisville, KY 40207
14726745   Pitney Bowes Purchase Power      PO Box 371874      Pittsburgh, PA 15250–7874
14726746   Pittman, Carl Rene      4634 Belle Drive      Apt A      Metairie, LA 70006
14726748   Plummer, Tammy Rana      610 E Michigan St      Hammond, LA 70401
14726750   Plunkett Energy and Industrial Service      Companies LLC      PO Box 910      Wolfforth, TX 79382
14726755   Pomares, Jimmy B      21367 Perrin Ferry Road      Springfield, LA 70462
14726759   Port of South Louisiana      Breazeale Sachse & Wilson LLP      Alan H. Goodman & Richard G. Passler      909 Poydras Street, Suite 1500      New Orleans, LA 70112
14726760   Porter, Kinley      713 Medford      Laplace, LA 70068
14726761   Porter, Markese Jerell      713 Medford Dr.      Laplace, LA 70068
14726763   Postlethwaite & Netterville      8550 United Plaza Blvd, Suite 1001      Baton Rouge, LA 70809
14726765   Potter, Gregory      142 Matt Edmond Rd      Wartburg, TN 37887
14726766   Potter, Lendal K      147 Raines Rd      Wartburg, TN 37887
14726767   Prater, Joseph      113 Cottage Grove      Laplace, LA 70068
14726772   Presswood, Brandon Lee      335 Fairchild st      Harriman, TN 37748
14726777   Price Meese Shulman DArminio, P.C.      Traxys North America LLC      Ken Jacobi      299 Park Avenue, 38th Floor      New York, NY 10171
14726779   Primeaux, John R      13116 Dale Dr.      Ponchatoula, LA 70454
14726794   ProTrade Steel Company, LTD      Coface North America Insurance Company      650 College Road East, Suite 2005      Princeton, NJ 08540
14726786   Process Equipment, Inc      PO Box 1607      Pelham, AZ 35124
14726784   Process Equipment, Inc      c/o Anthony Bishop      2770 Welborn Street      Pelham, AL 35124
14726785   Process Equipment, Inc      c/o Anthony Bishop      PO Box 1607      Pelham, AL 35124
14726789   Profit, Eddie      16094 Derby Ave      Baton Rouge, LA 70816
14726803   QUAD ENGINEERING INC      90 SHEPPARD AVE. EAST, SUITE 700      TORONTO, ON M2N 3A1 Canada
14726804   QUALITY BOLT AND SCREW      9454 S. CHOCTAW DRIVE      BATON ROUGE, LA 70815
14726806   QUALITY INDUSTRIAL CONST, LLC      30336 HIGHWAY 3125      Paulina, LA 70763
14726807   QUALITY MACHINE MANUFACTURING      32838 LA 642 N.      PAULINA, LA 70763
14726808   QUALITY MACHINE WORKS      3451 HWY. 3125      PAULINA, LA 70763
14726809   QUAN HONG HUYNH      1913 N VILLAGE GREEN      HARVEY, LA 70058
14726810   QUANG NGUYEN      2308 NORTH HARBER DR      HARVEY, LA 70058
14726811   QUANTUM–PM LLC      642 TIMBERLAKE DRIVE      CHAPIN, SC 29036
14726812   QUENTIN O. DURIO      725 BEINVILLE STREET      LAPLACE, LA 70068
14726813   QUICK RECOVERY AUTO SALVAGE      511 ENGINEERS RD      BELLE CHASSE, LA 70037
14726815   QUIN D. BREWER      236 GRAND BAYOU ROAD      DES ALLEMANDS, LA 70030
14726816   QUOC DUC LE      2006 CLAIRE AVE LOT 4      GRETNA, LA 70053
14726805   Quality Cast Industrial Products      PO Box 1115      Hermitage, PA 16148
14726814   Quigley, Dale Christopher      26015 Oak Alley Drive      Holden, LA 70744
14726817   R AND D ENTERPRISES OF GULF REGION      1400 1ST AVE      HARVEY, LA 70058
14726818   R C RATLIFF      507 JUNG BLVD      MARRERO, LA 70072
14726819   R G STEEL      551 ROUTE 551      PULASKI, PA 16143

| | | | | |
|---|---|---|---|---|
| 14726820 | R&R EXPRESS, INC | 100 COMMERCE DRIVE | RIDC PARK WEST | PITTSBURGH, PA 15275 |
| 14726821 | RACHEL POWELL | 1800 LAUDERDALE DR | NEW ORLEANS, LA 70114 | |
| 14726822 | RACK BUILDERS INC. | 1701 NORTH 16TH STREET | QUINCY, IL 62301 | |
| 14726823 | RAD COM SYSTEMS CORP | 2931 PORTLAND DRIVE | OAKVILLE, ON L6H 5S4 Canada | |
| 14726824 | RADIAMETRICS TECHNOLOGIES | 1313 G STREET | LORAIN, OH 44052 | |
| 14726825 | RADONDO R JONES | 1570 KNOTTINGHAM DR | LITTLE ELM, TX 75068 | |
| 14726826 | RAFAEL CORDOVES | 152 W FIRST STREET | RESERVE, LA 70084 | |
| 14726827 | RAFAEL RODRIGUEZ | 101 CARMEN DR | AVONDALE, LA 70094 | |
| 14726828 | RAIL SCALE INC | 111 NATURE WALK PARKWAY SUITE 105 | ST AUGUSTINE, FL 32092 | |
| 14726829 | RAINBOW CHEVROLET | 2020 WEST AIRLINE HIGHWAY | LAPLACE, LA 70068 | |
| 14726831 | RALAEF CORDOVES | 152 W FIRST STREET | RESERVE, LA 70084 | |
| 14726832 | RALPH PERRY | 2845 MEMORIAL PARK DR | NEW ORLEANS, LA 70114 | |
| 14726833 | RALPH SCHEXNAYDER | 405 OAK AVE | HARAHAN, LA 70123 | |
| 14726834 | RALPH SHELBY JR | 217 AVONDALE GARDEN RD | AVONDALE, LA 70094 | |
| 14726835 | RAMELLI WASTE | 901 INDUSTRY ROAD | KENNER, LA 70065 | |
| 14726838 | RAMON ENRIQUE TEJADA | 113 A CEDAR ST | BELLE CHASSE, LA 70038 | |
| 14726839 | RAMON M. JACKSON | 105 FAVORITE LANE | EDGARD, LA 70049 | |
| 14726840 | RAMON M. JACKSON | 105 FAVORITE LANE | VACHERIE, LA 70049 | |
| 14726841 | RAMON MCDONALD | 1608 NEWTON ST | GRETNA, LA 70053 | |
| 14726842 | RANARD BROWN | 58 LAKE POWELL CT | harvey, LA 70058 | |
| 14726844 | RANDAL LUTZ | 2221 TIMBERS DR | HARVEY, LA 70058 | |
| 14726845 | RANDALL FRANK | 5104 OAK BAYOU AVE | MARRERO, LA 70072 | |
| 14726846 | RANDALL J FREEMAN | 338 HISTORIC WEST | GARYVILLE, LA 70051 | |
| 14726847 | RANDALL NOVA | 1909 CAMBRIDGE | LAPLACE, LA 70068 | |
| 14726848 | RANDALL STUART KINCHEN | 24925 VERNON KNICHEN RD | SPRINGFIELD, LA 70462 | |
| 14726849 | RANDELL THOMAS | 248 REDWOOD ST | LA PLACE, LA 70068 | |
| 14726850 | RANDOLPH DENNIS | 248 CHAD B BAKER | RESERVE, LA 70084 | |
| 14726851 | RANDOLPH JONES | 131 EAST 13TH ST | RESERVE, LA 70084 | |
| 14726852 | RANDOLPH MARTIN | 2009 YORKTOWNE DR | LAPLACE, LA 70068 | |
| 14726853 | RANDOLPH RUSSELL | 3157 REV SAMUEL JONES | PAULINA, LA 70763 | |
| 14726854 | RANDOLPH SIMON | 2300 LAPLACO BLVD APT 3A | HARVEY, LA 70058 | |
| 14726855 | RANDY AGEE | 829 HONEYSUCKLE DR | GRETNA, LA 70056 | |
| 14726856 | RANDY ALLEN | 1853 DOGWOOD DR | HARVEY, LA 70058 | |
| 14726857 | RANDY BELLOW | 208 HOLLYWOOD PARK | MONTZ, LA 70068 | |
| 14726858 | RANDY CAUSIN | 3805 LAKE HURON DRIVE | HARVEY, LA 70058 | |
| 14726859 | RANDY KEATING | 106 MARY STREET | NORCO, LA 70079 | |
| 14726860 | RANDY MCCLUNG | 3519 ST JOSEPH ST | PAULINA, LA 70763 | |
| 14726861 | RANDY MILLER | 12430 TAYLORWOOD LN | HOUSTON, TX 77070 | |
| 14726862 | RANDY SYLVAN | 299 ELM ST | LAPLACE, LA 70068 | |
| 14726863 | RANDY TRAHAN | 206 HOLLYWOOD PARK | MONTZ, LA 70068 | |
| 14726864 | RANELDO K. EVANS | 371 EAST 22ND STREET | RESERVE, LA 70084 | |
| 14726865 | RASHON WEATHERSTRAND | 114 CAZENAVE ST | PORT SULPHUR, LA 70083 | |
| 14726866 | RASMUSSEN EQUIPMENT | 2220 ENGINEERS ROAD | BELLE CHASSE, LA 70037 | |
| 14726867 | RAY DANTZLER | 10108 ED BROWN RD | TICKFAW, LA 70466 | |
| 14726868 | RAY J POCHE | 214 HIGHLAND CREST DR | COVINGTON, LA 70435 | |
| 14726869 | RAY KLEIN, INC. | D/B/A PROFESSIONAL CREDIT SERVICE | PO Box 7548 | Springfield, OR 97477 |
| 14726870 | RAY ROUSSEL | 148 EAST 1ST ST. | RESERVE, LA 70084 | |
| 14726871 | RAY TROSCLAIR | 127 HELTZ ST | GARYVILLE, LA 70051 | |
| 14726873 | RAYANNA M. TEMPLE | 2408 S SUGARRIDGE RD | LAPLACE, LA 70068 | |
| 14726874 | RAYDELL SCOTT | 160 MARIGOLD ST | MOUNT AIRY, LA 70076 | |
| 14726875 | RAYFIELD JOHNS | 528 BETSY ROSS CT | LAPLACE, LA 70068 | |
| 14726876 | RAYMOND C. WASHINGTON | 125 EAST 9TH STREET | EDGARD, LA 70049 | |
| 14726877 | RAYMOND COWPERTHWAITE | 7201 WESTBANK EXPWY | MARRERO, LA 70072 | |
| 14726878 | RAYMOND ETIENNE | 107 WARWICK ST | LA PLACE, LA 70068 | |
| 14726879 | RAYMOND MORAN | 305 WESTWEGO AVENUE | BRIDGE CITY, LA 70094 | |
| 14726882 | RAYMONTE C. DANTZLER | 10108 ED BROWN ROAD | HAMMOND, LA 70401 | |
| 14726883 | RAYON CRAFT | 3837 DEERUN LANE | HARVEY, LA 70058 | |
| 14726884 | RE STEEL SUPPLY CO. | 2000 Eddystone Industrial Park | Eddystone, PA 19022 | |
| 14726920 | RE–STEEL DISTRIBUTION LTD | 2000 EDDYSTONE INDUSTRIAL PARK | Eddystone, PA 19022 | |
| 14726885 | REBEKKAH MARIE ABREO | 4061 S WOODBINE ST | HARVEY, LA 70058 | |
| 14726886 | REBEKKAN MARIE ABREO | 4061 S WOODBINE ST | HARVEY, LA 70058 | |
| 14726888 | RED D ARC | 18180 SWAMP ROAD | PRAIRIEVILLE, LA 70769 | |
| 14726889 | RED WING STORE – BATON ROUGE | 8729 SIEGEN LANE | BATON ROUGE, LA 70810–1945 | |
| 14726890 | REDWICK CARRINGTON | 844 E. LAWSON STREET | DESTREHAN, LA 70047 | |
| 14726891 | REED TRANSPORT SERVICES, INC. | 615 S. WARE BLVD | Tampa, FL 33619 | |
| 14726893 | REFRACTORIES INC | PO Box 87267 | HOUSTON, TX 77287 | |
| 14726896 | REGINALD D. HARALSON | 21049 S BANK LANE | VACHERIE, LA 70090 | |
| 14726897 | REGINALD FERRYGOOD | 103 N W 13TH STREET | RESERVE, LA 70084 | |
| 14726898 | REGINALD PERRILLOUX | 106 NW 1ST ST | RESERVE, LA 70084 | |
| 14726899 | REGINALD PERRILLOUX JR | 706 CARNATION COURT | LAPLACE, LA 70068 | |
| 14726900 | REINALDO P APARICIO | 6056 BECKER ST | MARRERO, LA 70072 | |
| 14726901 | RELADYNE RELIABILITY SERVICES, INC. | DBA//CIRCOR RELIABILITY SERVICES | 3713 PROGRESS ST NE | Canton, OH 44705 |
| 14726903 | RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE | ALSIP, IL 60658 | |

```
14726904   RELIANCE STEEL GROUP          350 South Grande Avenue        Los Angeles, CA 90071
14726905   RELIANT RECYCLING INC        P. O. Box 909        305 Dickson Road – 7        HOUMA, LA 70361
14726906   RELYANT       5660 NEW NORTHSIDE DRIVE          ATLANTA, GA 30328
14726907   REMOND FORBES        836 LACEY LANE        GRETNA, LA 70056
14726908   RENALDO ANDERSON         113 1/2 DOVE STREET        LAPLACE, LA 70068
14726909   RENARD J. MARKEY        128 ZACHARY DRIVE        BOUTTE, LA 70039
14726910   RENDY AUSTIN        141 ADAM STREET        KILLONA, LA 70057
14726911   RENE MICHAEL HENRY        2909 MONICA LANE        MARRERO, LA 70072
14726912   REPOLEN WHITE        1437 LINCOLN AVE        MARRERO, LA 70072
14726913   REPUBLIC SERVICES        808 L&A ROAD        METAIRIE, LA 70001
14726914   REPUBLIC SERVICES #264        73 W NOBLESTOWN ROAD        Carnegie, PA 15106
14726915   REPUBLIC SERVICES #721        13701 SOUTH KOSTNER        Crestwood, IL 60445
14726916   RESCAR, INC.        39265 DOYLE DR        GONZALES, LA 70737–6353
14726917   RESCO PRODUCTS INC        ONE ROBINSON PLAZA, SUITE 300        6600 STEUBENVILLE
           PIKE        PITTSBURGH, PA 15205
14726918   RESERVE TELECOMMUNICATIONS          105 RTC DRIVE        RESERVE, LA 70084
14726919   RESOURCE POWER GROUP        1140 PETERS ROAD        HARVEY, LA 70058
14726922   REUEL GRIFFITH        2312 VICTORIA AVE        HARVEY, LA 70058
14726923   REUNING MCKIM, INC        PO Box 188        SAXONBURG, PA 16056–0188
14726924   REX M. HOWELL        549 MATTHEW STREET        LAFITTE, LA 70067
14726931   RFX, INC        57 Litlefield St        Avon, MA 02322
14726932   RFX, Inc.        57 Littlefield Street        Avon, MA 02322
14726934   RHI US LTD        9245 CALUMET AVE., SUITE 100        MUNSTER, IN 46321
14726935   RHI US Ltd and Magnesita        Refractories Company        Ballard Spahr LLP        Matthew G Summers,
           Chantelle D McClamb        919 Market Street, 11th Floor        Wilmington, DE 19801
14726936   RHONDA HOGAN        PO Box 189        Paradis, LA 70080
14726937   RICCI J MACERA        4815 15TH STREET        MARRERO, LA 70072
14726938   RICCO H. WHEAT        50 SAWGRASS DRIVE        ST. ROSE, LA 70087
14726939   RICHARD A. LABAT        434 MAHOGANY STREET        LAPLACE, LA 70068
14726940   RICHARD A. ROBINSON        1515 RASTON DRIVE        HAMMOND, LA 70403
14726941   RICHARD BOWSER        733 CAMELIA AVE.        LAPLACE, LA 70068
14726942   RICHARD COMBER        624 WILLOWBROOK DR        GRETNA, LA 70056
14726943   RICHARD DAVIS        1323 LUVERNE DRIVE        WYLIE, TX 75098
14726944   RICHARD DO        800 S KENNER AVE        WAGGAMAN, LA 70094
14726945   RICHARD FORET        105 OAK RIDGE DR        LA PLACE, LA 70068
14726946   RICHARD GOMEZ        436 AVENUE D        MARRERO, LA 70072
14726947   RICHARD GOUGE DBA        RICKS TRUCK REPAIR        2495 OLD HARRIMAN HWY        OLIVER
           SPRING, TN 37840
14726948   RICHARD J. CAMBRE        194 EAST 9TH STREET        RESERVE, LA 70084
14726949   RICHARD KELLER        179 East 11th st lot B        Reserve, LA 70084
14726950   RICHARD MACKENZIE        105 WARWICK ST        LAPLACE, LA 70068
14726951   RICHARD MARINO        1209 CARROLLWOOD AVE        LAPLACE, LA 70068
14726952   RICHARD PENWRIGHT        7518 MISTLETOE STREET        METAIRIE, LA 70003
14726953   RICHARD R. MARTIN        216 EAST 28TH STREET        RESERVE, LA 70084
14726954   RICHARD ROBIN        7 SOMBRERO LANE        SAINT ROSE, LA 70087
14726955   RICHARD T. SMITH        11232 RODDY ROAD #20        GONZALES, LA 70737
14726956   RICHARD TYLER        736 MOCKINGBIRD LANE        ST. ROSE, LA 70087
14726957   RICHARD WATLER JR.        3616 LAKE TIMBERLANE        GRETNA, LA 70056
14726958   RICHARD WHITEFIELD        4464 PARK SHORE DR        MARRERO, LA 70072
14726959   RICHARD ZELLER        145 AUGUSTINE LANE        LAPLACE, LA 70068
14726961   RICHER PAK        3512 ACADEMY DR        METAIRIE, LA 70003
14726962   RICHIE V. GEORGE        411 ORANGE LOOP        LAPLACE, LA 70068
14726964   RICK J. BLEAKLEY        29 RIDGEWOOD DRIVE        LAPLACE, LA 70068
14726965   RICKETTA LEE        243 BELLE TERRE BLVD. APT. 4        LAPLACE, LA 70068
14726966   RICKIE J DOUCET        6204 EVELINA ST        MARRERO, LA 70072
14726967   RICKY BAILEY        5424 FAITH DR        MARRERO, LA 70072
14726968   RICKY BROOKS        3524 HWY 44        PAULINA, LA 70763
14726969   RICKY CARL SOUTHALL        229 PI STREET        BELLE CHASSE, LA 70037
14726970   RICKY DIGGS JR.        3538 LA HWY 44        PAULINA, LA 70763
14726971   RICKY HAMPTON        710 COOK ST        GRETNA, LA 70053
14726972   RICKY JOSEPH TAMBURO        5116 AUGUST AVE        MARRERO, LA 70073
14726973   RICKY MADERE        PO BOX 2181        110 TONI DR        RESERVE, LA 70084
14726974   RICKY ROSS JR        2303 N ALBERT ST        LUTCHER, LA 70071
14726975   RICKY SUIRE        110 SOUTHWARK DR.        LAFAYETTE, LA 70508
14726976   RICKY TASSIN        437 BIRCH ST        LAPLACE, LA 70068
14726977   RICKY TROXLER        229 ALICE ST        AMA, LA 70031
14726978   RICO LUMAR        368 EAST 14TH STREET        RESERVE, LA 70084
14726979   RIGHT AWAY MAINTENANCE CO LLC        DBA RAMCO LLC        2545 WEST PARK
           AVENUE        GRAY, LA 70359
14726980   RILEY DARNELL DAVIS        1852 BUCCOLA AVENUE        MARRERO, LA 70072
14726981   RIPS SAFETY TRAINING & CONSULT LLC        19417 RIP ROAD        VACHERIE, LA 70090
14726982   RITCHARD J HERRING        4933 JENIC LANE        BARATARIA, LA 70036
14726983   RIVER BARGE WORKS, LLC        3021 HWY 190 WEST        PORT ALLEN, LA 70767
14726984   RIVER BIRCH INC        RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE,
           LA 70094
14726985   RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE, LA 70094
14726986   RIVER CONSTRUCTION CO.        202 WPA ROAD        BELLE CHASSE, LA 70037
14726987   RIVER PARISH CONTRACTORS INC        4007 West Airline Hwy.        RESERVE, LA 70084
```

14726988  RIVER PARISH CONTRACTORS INC    Shawn Becnel    4007 West Airline Hwy    PO Box 2650    RESERVE, LA 70084–0545
14726989  RIVER PARISHES OIL CO    15731 AIRLINE HWY    NORCO, LA 70079
14726990  RIVER REGION CHAMBER    OF COMMERCE    390 BELLE TERRE BLVD.    LaPlace, LA 70068
14726991  RIVER RENTAL TOOLS    109 DERRICK ROAD    BELLE CHASSE, LA 70037
14726992  RIVERBEND TRANSPORT    23460 NETWORK PLACE    CHICAGO, IL 60673–1234
14726993  RIVERLANDS TERMINIX    PO Box 369    LAPLACE, LA 70069–0369
14726995  RMI, INC.    P O BOX 549    PRAIRIEVILLE, LA 70769
14726997  ROANE CO PUBLIC UTILITY    123 POST OAK VALLEY RD    KINGSTON, TN 37763
14726999  ROANE CO PUBLIC UTILITY    123 Post Oak Valley Road    Rockwood, TN 37854
14726998  ROANE CO PUBLIC UTILITY    PO Box 837    Kingston, TN 37763
14727000  ROANE COUNTY NEWS    204 FRANKLIN STREET    KINGSTON, TN 37763
14727005  ROANE COUNTY TRUSTEE    WILMA J EBLEN    200 E RACE STREET, SUITE 4    KINGSTON, TN 37763
14727007  ROANE METALS GROUP, LLC    284 CARDIFF VALLEY ROAD    Rockwood, TN 37854
14727008  ROANE TRANSPORTATION SERVICES, LLC    284 CARDIFF VALLEY ROAD    Rockwood, TN 37854
14727010  ROBBY HYMEL    1340 ALLO AVE    MARRERO, LA 70072
14727011  ROBEERT MORTON JR    8875 HOUMA DR    LAPLACE, LA 70068
14727012  ROBERT A ROBICHAUX JR    727 AVENUE E    MARRERO, LA 70072
14727013  ROBERT AHLBORN    46 MASON STREET    GRETNA, LA 70053
14727014  ROBERT ARCHAMBAULT    145 STANDISH STREET    Duxbury, MA 02332
14727016  ROBERT BRADLEY    3712 WOODBRIAR ST    HARVEY, LA 70058
14727017  ROBERT BROWN    1118 L B LANDRY ST    NEW ORLEANS, LA 70114
14727018  ROBERT BROWN    172 JANET ST    SAINT ROSE, LA 70087
14727019  ROBERT BURKE    5141 OAK BAYOU AVE    MARRERO, LA 70072
14727020  ROBERT D MURRAY    116 G STREET    BELLE CHASSE, LA 70037
14727021  ROBERT E ABADIE III    514 BELLIANA STREET    MARRERO, LA 70072
14727022  ROBERT FERRYGOOD    102 NW 13TH STREET    RESERVE, LA 70084
14727023  ROBERT G. WEBB    221 DESTIN DRIVE    MARY ESTHER, FL 32569
14727024  ROBERT GILBERT JR    11 AZALEA COURT    LULING, LA 70070
14727025  ROBERT GILMORE    1829 HARVARD AVE    TERRYTOWN, LA 70056
14727026  ROBERT GRIFFITH    228 PINE ST    PO BOX 152    BOUTTE, LA 70093
14727027  ROBERT GUCCIONE    499 LAROUISSINI    WESTWEGO, LA 70094
14727028  ROBERT HAMILTON    117 COOKIE LANE    LAKE CHARLES, LA 70615
14727029  ROBERT HILL    809 GOVERNOR HALL ST    GRETNA, LA 70053
14727031  ROBERT J. CONNOLLY    37346 308TH STREET    BELLEBUE, IA 52031
14727032  ROBERT J. OSHINSKI    151 MICHAEL STREET LOT E5    AMA, LA 70031
14727033  ROBERT JOHNSON    112 MORON CT    AVONDALE, LA 70094
14727034  ROBERT JOHNSON    1933 MATHIS ST    HARVEY, LA 70058
14727035  ROBERT KAIGLER    2680 SATURN STREET    HARVEY, LA 70058
14727036  ROBERT L JORDEN    3621 MONROE ST    NEW ORLEANS, LA 70118
14727037  ROBERT L PERKINS    3 JACQUELINE ST APT B    HARVEY, LA 70058
14727038  ROBERT L. HASSELL    211 DEVON RD    LAPLACE, LA 70068
14727039  ROBERT L. REYNOLDS    119 RESERVE DRIVE    RESERVE, LA 70084
14727040  ROBERT LEBOUEF    736 AVENUE B    MARRERO, LA 70072
14727041  ROBERT LEE DAVIS    1018 TECHE ST    NEW ORLEANS, LA 70114
14727042  ROBERT LEGENDRE    4032 14TH ST    MARRERO, LA 70072
14727043  ROBERT LINDSEY    HWY 996 BOX 176    NEW ORLEANS, LA 70131
14727044  ROBERT LORANT JR    140 JOE PARQUET CR14    LA PLACE, LA 70068
14727045  ROBERT M BOZZELLE JR    1000 ORCHILD DR    HARVEY, LA 70058
14727047  ROBERT M. SWANCEY    304 LONGVIEW DRIVE    DESTREHAN, LA 70047
14727048  ROBERT MCTYRE    2224 KANSAS AVENUE    KENNER, LA 70062
14727049  ROBERT PERRIN    26 DAVENPORT ST    WESTWEGO, LA 70094
14727050  ROBERT POLLARD    4112 LAC DU BAY DR    HARVEY, LA 70058
14727051  ROBERT REFRIGERATION SERVICE    1028 W HARIMAW CRT    METAIRIE, LA 70001
14727052  ROBERT RICKS    118 ST NICHOLAS ST    LULING, LA 70070
14727053  ROBERT SEARS III    1651 SHEPARD ST    ALGIERS, LA 70114
14727054  ROBERT TAYLOR III    389 E. 26TH STREET    RESERVE, LA 70084
14727055  ROBERT UNFRIED    2041 Incrociato    New Braunfels, TX 78132–4441
14727056  ROBERT VAUGHN    1724 EUNICE DRIVE    HARVEY, LA 70058
14727059  ROBERT W. HAYWOOD    504 RIDGEVIEW DRIVE    CARRIERE, MS 39426
14727060  ROBERT WALKER    5808 ST. JOHN AVE.    MARRERO, LA 70072
14727061  ROBERT WILLIAMS    2640 DESTREHAN AVR APT B    HARVEY, LA 70058
14727062  ROBERT WILLIS    15067 HWY 16    AMITE, LA 70422
14727063  ROBERT ZILMAR RICHARDSON    2500 LAFAYETTE ST LOT 3    GRETNA, LA 70056
14727064  ROBERTO A. ROMERO    850A HIGHWAY 628    LAPLACE, LA 70068
14727065  ROBERTO C. TORRES    2913 NIAGARA STREET    CORPUS CHRISTI, TX 78405
14727066  ROBERTO G. OLGUIN    166 RIVERVIEW CT.    LAPLACE, LA 70068
14727067  ROBERTO MARTINEZ SANTOS    329 10TH STREET    NEW ORLEANS, LA 70124
14727072  ROCHESTER IRON AND METAL, INC.    Michele Morgan    1552 E. LUCAS STREET    ROCHESTER, IN 46975
14727074  ROCKWOOD    110 N Chamberlain Ave    Rockwood, TN 37854
14727075  ROCKWOOD CITY RECORDER    BECKY RUPPE    110 N. CHAMBERLAIN AVENUE    ROCKWOOD, TN 37854
14727076  ROCKWOOD WATER, WASTEWATER, AND NATURAL    GAS SYSTEM    110 NORTH CHAMBERLAIN AVE.    ROCKWOOD, TN 37854

```
14727080   RODNEY CASIMIER        2461 REGENCY PLACE         GRETNA, LA 70056
14727081   RODNEY J. ENCLADE        559 JEAN LAFITTE BLVD.        LAFITTE, LA 70067
14727082   RODNEY MARSHALL        4117 GIBSON ST        NEW ORLEANS, LA 70122
14727083   RODNEY POCHE        450 HWY 628        LAPLACE, LA 70068
14727084   RODNEY SCHEXNAYDER        2479 JASMINE ST        NEW ORLEANS, LA 70122
14727085   RODNEY WALKER        6113 2ND ST        MARRERO, LA 70072
14727086   RODRICK A. LEE        149 E. 21ST STREET        RESERVE, LA 70084
14727087   ROEHL FLATBED & SPECIALIZED        1916 29TH STREET        MARSHFIELD, WI 54449
14727091   ROGER BATISTE        122 BATISTE LANE        LA PLACE, LA 70068
14727092   ROGER CATOIRE        186 W 8TH STREET        RESERVE, LA 70084
14727093   ROGER J. BORNE III        457 EVANGELINE ROAD        MONTZ, LA 70068
14727094   ROGER MATHIS        1841 PLAZA        MARRERO, LA 70072
14727095   ROGER S. KELLEY        426 BRENDA DRIVE        DENHAM SPRINGS, LA 70726
14727096   ROGERS COUNTY TREASURER        JASON CARINI        200 S LYNN RIGGS BLVD        CLAREMORE,
           OK 74017
14727097   ROGERS DAVIS        566 ROBINSON AVE        MARRERO, LA 70072
14727098   ROGERS DAVIS JR        566 ROBINSON AVE        MARRERO, LA 70072
14727099   ROGERS PETROLEUM        1634 W. FIRST NORTH ST.        MORRISTOWN, TN 37814
14727100   ROGERS STUBBERFIELD JR.        700 MEDFORD DRIVE        LAPLACE, LA 70068
14727102   ROHAN DAVIS        1912 N SUGAR RIDGE        LAPLACE, LA 70068
14727103   ROHAN DELANO BURNETT        6301 RIVERSIDE DR APT 101B        METAIRIE, LA 70003
14727104   ROIN RICHARD        169 KENNER LANE        MONTZ, LA 70068
14727106   ROLAND A BERGERON        125 GARDENIA LN        BELLE CHASSE, LA 70037
14727107   ROLAND BROWN        3016 YORKTOWNE DR.        LA PLACE, LA 70068
14727108   ROLAND BROWN JR        3016 YORKTOWNE DR        LAPLACE, LA 70068
14727109   ROLAND KELLER        PO BOX 2624        163 E. 23RD ST        RESERVE, LA 70084
14727110   ROLANDO CUEVAS JR        111 LAMBADA ST APT 3        BELLE CHASSE, LA 70037
14727111   ROLEY BARTHELEMY        514 AVENUE A        MARRERO, LA 70072
14727112   ROLL TOOLING SPECIALISTS        60 MT. CARMEL ROAD        CAMDEN, TN 38320
14727113   ROMALIS WILLIAMS        2521 LEXINGTON DFR        LAPLACE, LA 70068
14727116   ROMERO MALANCON        2281 BALL PARK DR        VACHERIE, LA 70090
14727118   ROMES RECYCLING LLC        63238 HIGHWAY 10        BOGALUSA, LA 70427
14727119   RON M MARSHALL JR        PO BOX 491        343 HISTORIC EAST ST        GARYVILLE, LA 70051
14727120   RON RICHARD GIROD        2721 SIEGLIND CT        MARRERO, LA 70072
14727121   RONALD A BROWN        1423 PAILET AVE        HARVEY, LA 70058
14727122   RONALD A CAMPBELL        804 AVENUE A APT 4        MARRERO, LA 70072
14727123   RONALD A. DUFRENE        2552 JEAN LAFITTE BLVD.        LAFITTE, LA 70067
14727124   RONALD ALLEN        1938 OCONNER ST#7        GRETNA, LA 70053
14727125   RONALD ANTHONY BROWN JR        1423 PAILET STREET        HARVEY, LA 70058
14727126   RONALD BOURGEOIS JR        PO BOX 984        2284 N. ALBERT ST        LUTCHER, LA 70071
14727127   RONALD BRADFORD        2341 ALEX KARMEN BLVD        HARVEY, LA 70058
14727128   RONALD BURAS JR        535 JEAN LAFITTE HWY        LAFITTE, LA 70067
14727129   RONALD CHADWICK JR.        45302 RIVERDALE HEIGHTS        ROBERT, LA 70455
14727130   RONALD DARENSBOURG        217 WARWICK        LAPLACE, LA 70068
14727131   RONALD GORDON JR        131 NW 1ST ST        RESERVE, LA 70084
14727132   RONALD J. CHILTON        396 CAROLYN DRIVE        DESTREHAN, LA 70047
14727133   RONALD JAMES BREAUX        76272 ROBINSON RD        FOLSOM, LA 70437
14727134   RONALD JONES        160 BISHOP DR        AVONDALE, LA 70094
14727135   RONALD LEWIS        3112 PRIMWOOD DR        HARVEY, LA 70058
14727136   RONALD NAVARRE JR        36 SAWGRASS DR        LAPLACE, LA 70068
14727137   RONALD R GRAVES        1900 WESTVIEW BLVD APT 412        CONROE, TX 77304–1930
14727138   RONALD SCHEXNAYDER        2517 CYPRESS LAWN DR        MARRERO, LA 70072
14727139   RONALD WALKER        444 2ND AVE        HARVEY, LA 70058
14727140   RONALD WILLIAMS        261 EAST 23RD STREET        RESERVE, LA 70084
14727141   RONDELL DIGGS        724 PLYMOUTH DRIVE        LAPLACE, LA 70068
14727142   RONNIE CARTER RILEY        2232 JEFFERSON AVE.        HARVEY, LA 70058
14727143   RONNIE I. PANIAGUA–GARCIA        1633 CRAWFORD STREET        METAIRIE, LA 70003
14727144   RONNIE M. TURNER        186 WEST 1ST ST        EEDGARDY, LA 70049
14727145   RONNIE VERRETT        214 MITCHELL LANE        DES ALLEMANDS, LA 70030
14727146   RONTEGO GORDON        1321 YORKTOWN DRIVE        LAPLACE, LA 70068
14727147   RONY E ACOSTA        2003 ENGINEERS RD        BELLE CHASSE, LA 70037
14727148   RONYELL D. WASHINGTON        229 MULBERRY STREET        GRAMERCY, LA 70052
14727149   ROOSEVELT JOHNSON        28 CATHEY DRIVE        NORCO, LA 70079
14727150   RORY MARSE        1101 AVENUE A        MARRERO, LA 70072
14727151   ROSE MARY SILVESTRI        47 WEST 8 STREET        NORCO, LA 70079
14727153   ROSETTA STONE LTD        135 WEST MARKET STREET        HARRISONBURG, VA 22801
14727155   ROTO ROOTER PLUMBING CO        1430 W FULLERTON AVE.        ADDISON, IL 60101
14727159   ROXANNE M. THOMAS        184 PHOENIX LANE        LAPLACE, LA 70068
14727160   ROY A. HEBERT        132 MILLET DRIVE        RESERVE, LA 70084
14727161   ROY A. MITCHELL        P. O. BOX 394        VACHERIE, LA 70090
14727162   ROY D. MCWHORTER II        560 CAMELIA AVENUE        LAPLACE, LA 70068
14727163   ROY HEBERT JR        103 AUGUASTA LN        LAPLACE, LA 70068
14727164   ROY J. MITCHELL        6418 BURTON STREET        ST. JAMES, LA 70086
14727165   ROY PIDGEON        110 A 3rd Street        GARYVILLE, LA 70051
14727166   ROY WILLIAMS        821 BARATARIA BLVD        MARRERO, LA 70072
14727167   ROYAL PHOENIX        3509 BOYD STREET        NEW ORLEANS, LA 70131
14727168   RUAN TRANSPORTATION MGMT. SYSTEM        666 GRAND AVENUE        Des Moines, IA
           50309–0977
```

14727169   RUBEN REYES        2784 COLONY CT        MARRER0, LA 70072
14727170   RUBICON REFRACTORIES, INC        5028 COLUMBIA AVENUE        HAMMOND, IN 46327
14727171   RUDDY CHIRINO        1329 DOGWOOD DR        HARVEY, LA 70058
14727172   RUDY HILL        155 CROSSOVER LANE        PHOENIX, LA 70042
14727174   RUELCO INC.        1209 DISTRIBUTORS ROW        NEW ORLEANS, LA 70123
14727175   RUFFIN MCSHELLUM        8301 BERN ST        METAIRIE, LA 70003
14727176   RUFFUS ALLEN        402 ALLIANCE        KENNER, LA 70062
14727177   RUPERT DINVAUT III        2412 N. SUGAR RIDGE        LAPLACE, LA 70068
14727179   RUSS GROS        4517 PATRIOT ST        MARRERO, LA 70072
14727180   RUSSEL METALS        975 NORTH MEADE STREET        Appleton, WI 54912
14727181   RUSSEL METALS INC.        1900 Minnesota Court        Mississauga, ON L5N 3C9 Canada
14727182   RUSSELL BROWN, SR.        1313 PAILET AVENUE        HARVEY, LA 70058
14727183   RUSSELL CHARLES GOURGEOT        329 BROWN THRASHER LOOP SOUTH        MADISONVILLE, LA 70447
14727184   RUSSELL J. LOUPE        257 WEST 2ND STREET        RESERVE, LA 70084
14727185   RUSSELL L. MARSE JR.        137 NORTH BETTY LANE        AVONDALE, LA 70094
14727186   RUSSIAN FERRO ALLOYS, INC.        4215 EDISON LAKES PKWY, SUITE 140        MISHAWAKA, IN 46545
14727188   RYAN BORDELON        649 BERTUCCI        MARRERO, LA 70072
14727189   RYAN BOWEN        119 RHO ST        BELLE CHASSE, LA 70037
14727190   RYAN DANIELS        5267 HUNTERS PARK AV        BATON ROUGE, LA 70817
14727191   RYAN DELATTE        710 3RD AVE        HARVEY, LA 70058
14727192   RYAN FRANK        413 BIRCH STREET        LAPLACE, LA 70068
14727193   RYAN P. LOUQUE JR.        1215 N. ANITA AVENUE        GONZALES, LA 70737
14727194   RYANT DETIEGE        1656 MAPLEWOOD DR        HARVEY, LA 70058
14727195   RYDELL BIENAIME        6621 MANCHESTER ST        NEW ORLEANS, LA 70126
14727196   RYERSON – SOUTH PROCUREMENT        3115 SOUTH ZERO STREET        FT. SMITH, AR 72908–6839
14726830   Rainey, Samuel Ray        20046 Hickory Lane        Amite, LA 70422
14726836   Ramirez, Adolfo        Po Box 16        Laplace, LA 70068
14726837   Ramirez, Gregorio        Po Box 2772        Laplace, LA 70068
14726843   Randal L. Gaines, Esq.        7 Turnberry Drive        LaPlace, LA 70068
14726872   Ray, David B        804 Brown Ave        Kingston, TN 37763
14726880   Raymond, Coy Ray        634 Elm Ave        Rockwood, TN 37854
14726881   Raymond, Tyler James        634 Elm Ave        Rockwood, TN 37854
14726887   Rebstock, Daren Joseph        1517 Ellerslie Ave        Laplace, LA 70068
14726892   Reese, Ryan Jason        909 Gassen St        Luling, LA 70070
14726894   Refractory Sales & Service Co, Inc.        1750 Highway 150        Bessemer, AL 35022
14726895   Refractory Sales&Service Co Incorporated        Kevin Keene        3601 N I 35        Gainesville, TX 76240
14726902   Reliable Fire Equipment        d/b/a Reliable Fire & Security        Reliable Fire & Security        12845 S. Cicero Ave        Alsip, IL 60803
14726921   Retif, John Louis        308 Tania Ave        Gramercy, LA 70052
14726926   Rexel USA, Inc.        Ben L. Aderholt        Coats Rose        9 Greenway Plaza, Suite 1000        Houston, TX 77046
14726927   Rexel USA, Inc.        John D. Demmy        SAUL EWING ARNSTEIN & LEHR LLP        1201 North Market Street, Suite 2300        P.O. Box 1266        Wilmington, DE 19899
14726925   Rexel USA, Inc.        Rexel USA, Inc., d/b/a Gexpro        14951 Dallas Parkway        Dallas, TX 75254
14726928   Rexel USA, Inc., d/b/a Gexpro        14951 Dallas Parkway        Dallas, TX 75254
14726929   Reynolds, Shawn L        108 Stringfield Rd        Oakdale, TN 37829
14726930   Reynolds, Teddy Aaron        2300 Cypress St        Lutcher, LA 70071
14726933   Rhea, Tami Jean        301 West Broadway Street        Lenoir City, TN 37771
14726960   Richards, Monte L        165 West 6th Street        Reserve, LA 70084
14726963   Richoux, Bryan J        14765 Kraft Lane        Ponchatoula, LA 70454
14726994   Rixner, Danny R        P O Box 903        Garyville, LA 70051
14726996   Roach, Matthew A        2911 Harriman Hwy        Harriman, TN 37748
14727003   Roane County Tennessee Trustee        Leffew & Leffew        Greg Leffew        109 North Front Avenue        Rockwood, TN 37854
14727002   Roane County Tennessee Trustee        Leffew & Leffew        Greg Leffew, County Attorney        PO Box 63        Rockwood, TN 37854
14727001   Roane County Tennessee Trustee        PO Box 296        Kingston, TN 37763
14727004   Roane County Trustee        200 E. Race Street, Suite 4        Kingston, TN 37763
14727006   Roane County Trustee        PO Box 296        Kingston, TN 37763
14727009   Rob Archambault        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727015   Robert Armstrong        Joseph H. Jolissaint        9191 Siegen Lane, Bldg 4, Suite B        Baton Rouge, LA 70810
14727030   Robert J Armstrong, III        Louisiana Workforce Commission        District 8 Docket # 19–00057        7425 Strathmore Drive        New Orleans, LA 70128
14727046   Robert M Robinson        952 PAUL ACUFF LANE        Loudon, TN 37774
14727058   Robert W. Drouant        Attorney        PO Box 24994        New Orleans, LA 70184
14727057   Robert W. Drouant        Attorney at Law        3900 Canal Street        New Orleans, LA 70119
14727068   Roberts, Bryan F        531 Randall Fugate Rd        Spring City, TN 37381
14727069   Robinson, James        1752 Greenwood Drive        Laplace, LA 70068
14727070   Robinson, Larry O        2008 Yorktowne        Laplace, LA 70068
14727071   Robinson, Wayne Jermain        562 Greenwood Dr        LaPlace, LA 70068
14727073   Rochester Iron and Metal, Inc.        1552 E. Lucas St.        Rochester, IN 46975
14727077   Rodas, Luis A        2408 Houma Boulevard        Apt 427        Metairie, LA 70001
14727078   Roderick, Victor Albert        674 Hillendale Rd        Crossville, TN 38572
14727079   Rodgers, Shannon Francis        7040 Camberley Drive        New Orleans, LA 70128

| | | | | | |
|---|---|---|---|---|---|
| 14727089 | Roehl Transport | PO Box 750 | Marshfield, WI 54449 |
| 14727088 | Roehl Transport | Vicki Lew Selz | Credit Manager | 1916 E 29th St | Marshfield, WI 54449 |
| 14727090 | Roehl Transport Inc | 1916 E 29th St | Marshfled, WI 54449 |
| 14727101 | Rogers, Darryl H | 13257 Vitrano Lane | Independence, LA 70443 |
| 14727105 | Rolack, David L | 1409 Yorktowne Dr | Laplace, LA 70068 |
| 14727114 | Rome, Daniel | 337 Bertolino Drive | Kenner, LA 70065 |
| 14727115 | Rome, Shelley K | 440 Maple Loop | Laplace, LA 70068 |
| 14727117 | Romero, Elias | 1915 5th Avenue | APT #3 | New Brighton, PA 15066 |
| 14727152 | Rose, William A | 20116 Raborn Lane | Ponchatoula, LA 70454 |
| 14727154 | Ross, Overton Matthew | P.o. Box 2192 | Laplace, LA 70069 |
| 14727156 | Rouillier, Christopher Michael | 44047 Rita Lambert Rd. | St Amant, LA 70774 |
| 14727157 | Roussel, Kevin Mark | 4096 Belmont Lane | Hester, LA 70743 |
| 14727158 | Rownd, Harry R | 15 White Drive | Hammond, LA 70404 |
| 14727173 | Rue, Marcus A | 488 Woody Lane | Kingston, TN 37763 |
| 14727178 | Rush, David | 91 B Carriage Lane | Destrehan, LA 70047 |
| 14727187 | Russian Ferro–Alloys, Inc | Douglas Anderson | 4220 Edison Lakes Parkway, Suite 210 | Mishawaka, IN 46545 |
| 14727197 | S & B INDUSTRIAL CONTRACTING INC | 109 SACK LANE | BOYERS, PA 16020 |
| 14727198 | S & S MECHANICAL SERVICES | PO Box 610 | SORRENTO, LA 70778 |
| 14727199 | S D MYERS LLC | 180 SOUTH AVENUE | TALMADGE, OH 44278 |
| 14727201 | S.E.S., LLC | 1507 BEESON ST | ALLIANCE, OH 44601 |
| 14727200 | S.E.S., LLC | Scott Stedman | 1507 Beeson St | Alliance, OH 44601 |
| 14727202 | S.I. METALS AND SUPPLY | 3243 French Road | De Pere, WI 54115 |
| 14727203 | SABEL STEEL SERVICES INC. | 6051 HIGHWAY 90 WEST | THEODORE, AL 36582 |
| 14727204 | SADIEN N. SADAIAPPEN | 843 BARRECA STREET | NORCO, LA 70079 |
| 14727205 | SAFE T SYSTEMS INC | 2051 CASTAIC LANE | KNOXVILLE, TN 37932 |
| 14727206 | SAFETY KLEEN CORP | 6617 PLEASANT RIDGE ROAD | KNOXVILLE, TN 37921 |
| 14727209 | SAGINAW PIPE COMPANY INC. | 1980 HIGHWAY 31 SOUTH | SAGINAW, AL 35137 |
| 14727210 | SALIT STEEL NIAGARA LTD | 7771 Stanley Avenue | Niagara Falls, ON L2E 6V6 Canada |
| 14727211 | SALVADOR MAJORIA | 6220 LESLIE ST | METAIRIE, LA 70003 |
| 14727212 | SALVADOR T ORGANO II | 3752 SCOFIELD ST | METAIRIE, LA 70002 |
| 14727213 | SALVADORE MICHAEL COOK | 5108 MOUNT SHASTA DR | MARRERO, LA 70072 |
| 14727215 | SAMER TAMIMI | 715 NAVARRE AVE | NEW ORLEANS, LA 70124 |
| 14727216 | SAMUEL ALEXANDER | 6609 CHENAULT ST | MARRERO, LA 70072 |
| 14727217 | SAMUEL CRABTREE JR | 819 BELLEMEADE BLVD | GRETNA, LA 70056 |
| 14727218 | SAMUEL E. WARREN JR. | 1901 S. SUGAR RIDGE | LAPLACE, LA 70068 |
| 14727219 | SAMUEL HEDRINGTON | 1308 MONROE ST | GRETNA, LA 70053 |
| 14727220 | SAMUEL MCDONALD | 5133 TOUCHARD LANE | LAFITTE, LA 70067 |
| 14727221 | SAMUEL RIDGLEY JR | 44 DUFFY ST | WAGGAMAN, LA 70094 |
| 14727222 | SAMUEL SANDER | 220 MARMANDIE AVE | RIVER RIDGE, LA 70123 |
| 14727223 | SAMUEL VINNETT | 146 E OAKLAND ST | ST ROSE, LA 70087 |
| 14727224 | SAMUEL WILLIAMS | 1545 ESTHER ST APT 11 | HARVEY, LA 70058 |
| 14727225 | SANDAS JAMES TURNER JR | 1758 L B LANDRY AVENUE | NEW ORLEANS, LA 70114 |
| 14727227 | SANDIFERS AUTO CRUSHERS | 7006 OSYKA–PROGRESS ROAD | MAGNOLIA, MS 39652 |
| 14727228 | SANDRA POCHE | 450 HWY 628 | LAPLACE, LA 70068 |
| 14727229 | SANDY R. REID | 1370 3RD STREET | LUTCHER, LA 70071 |
| 14727230 | SANTOS CALIX | 1201 LAKE AVE APT 237 | METAIRIE, LA 70001 |
| 14727231 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | Newtown Square, PA 19073 |
| 14727232 | SARAH A. VIZCAINO | 210 PAUL A. DRIVE | LAPLACE, LA 70068 |
| 14727235 | SB LONE STAR DIVERSIFIED, LLC | 546 MADISON AVE. | North Zulch, TX 77872 |
| 14727236 | SCHENECTADY STEEL CO INC. | 18 Mariaville Road | Schenectady, NY 12306–1398 |
| 14727237 | SCHILLI TRANSPORTATION SERVICES INC | 3535 BRADY LANE | LAFAYETTE, IN 47909 |
| 14727240 | SCHRIEVER AUTO PARTS | 3017 W. PARK AVE. | GRAY, LA 70359 |
| 14727241 | SCHRON M. LABRANCHE | 8880 HOUMA DRIVE | LAPLACE, LA 70068 |
| 14727242 | SCHUFF STEEL COMPANY | 3020 E. Camelback Rd | Phoenix, AZ 85016 |
| 14727243 | SCHWEITZER ROLLING TECHNOLOGY, INC. | 7 FERNCROFT DRIVE | TORONTO, ON M1N 2X3 Canada |
| 14727244 | SCION INC. | 21555 MULLIN AVENUE | Warren, MI 48089 |
| 14727245 | SCIONEAUX LLC | 643 CENTRAL AVENUE | RESERVE, LA 70084 |
| 14727246 | SCOTT A. HIMEL | 182 TIMBERMILL LOOP | GARYVILLE, LA 70051 |
| 14727247 | SCOTT A. MADERE | 148 CORNLAND DRIVE | RESERVE, LA 70084 |
| 14727248 | SCOTT A. RUSIS | 7808 PORTOSUENO AVE. | BRADENTON, FL 34209 |
| 14727249 | SCOTT ANTHONY RYALS | 3323 SHERBROOK LANE | HARVEY, LA 70058 |
| 14727250 | SCOTT ARMATURE | 2805 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14727252 | SCOTT ARMATURE, LLC | 2821 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14727253 | SCOTT BAUDOIN | 909 SOLON ST | GRETNA, LA 70053 |
| 14727254 | SCOTT G. BOURCQ | 3729 ASHTON DRIVE | DESTREHAN, LA 70047 |
| 14727255 | SCOTT GASPAR | 2217 BARTON DRIVE | MARRERO, LA 70072 |
| 14727256 | SCOTT GLENN COMPANY, LLC | PO Box 660088 | BIRMINGHAM, AL 35266 |
| 14727258 | SCOTT N CHIASSON | 4044 CYPRESS | MARRERO, LA 70072 |
| 14727259 | SCOTT TRIST | 802 SHORT STREET | KENNER, LA 70062 |
| 14727260 | SCOTTIE L BECNEL | 404 LAFITTE ST | BRIDGE CITY, LA 70094 |
| 14727261 | SCOTTIE SCHOUEST JR | 3769 PRIVATEER BLVD | BARATARIA, LA 70036 |
| 14727262 | SCR Spikes LLC dba Birmingham Rail & | Locomotive | Birmingham Rail & Locomotive | 5205 5th Avenue North | Lipscomb, AL 35020 |
| 14727263 | SCRAP CONNECTION | Stacey Griffin | 1954 HIGHWAY 182 | HOUMA, LA 70364 |
| 14727264 | SEAN CHRISTIAN SALASSI | 501 BERTUCCI ST | MARRERO, LA 70072 |
| 14727265 | SEAN CROY | 1815 CEDARWOOD AVE | TERRYTOWN, LA 70056 |

```
14727266   SEAN GAUTHREAUX        2609 CAMBRIDGE DRIVE        LAPLACE, LA 70068
14727267   SEAN MCELWEE      1364 DOGWOOD DR        HARVEY, LA 70058–3802
14727268   SEAPORT STEEL, INC.      3660 EAST MARGINAL WAY S        Seattle, WA 98134
14727269   SEBASTIAN DEMATTEO        3725 MARION ST UNIT 1        METAIRIE, LA 70002
14727270   SEBASTIAN J MALIN      957 PATTON ST        WESTWEGO, LA 70094
14727276   SEDALIA STEEL SUPPLY      1900 RISSLER ROAD        Sedalia, MO 65301
14727279   SERGE NGANGO–NGOLLO        117 CYPRESS LOOP        WESTWEGO, LA 70094
14727280   SERVICE STEEL & PIPE      1130 FULLERTON STREET        SHREVEPORT, LA 71107
14727281   SERVICE STEEL WAREHOUSE COMPANY LP        8415 CLINTON DRIVE        HOUSTON, TX
           77029
14727282   SETCO INC      1803 NW SEMINOLE AVENUE        Idabel, OK 74745
14727283   SETH PATRICK DESALVO        420 SADDLER ROAD        MARRERO, LA 70072
14727284   SETH ROME      2202 GAUDET LANE        PAULINA, LA 70763
14727286   SHAIRO I JACKSON JR      18451 LEE DR        LAPLACE, LA 70068
14727287   SHANE LEBOEUF      229 HISTORIC WEST STREET        GARYVILLE, LA 70051
14727288   SHANE REMONDET      425 GOODHOPE ST        NORCO, LA 70079
14727289   SHANNON A. MCFALL        211 HOLLYWOOD PARK        MONTZ, LA 70068
14727290   SHANNON C. AUCOIN      5227 PRIVATEER BLVD        BARATARIA, LA 70036
14727291   SHANNON CASILLAS      2011 ALMONASTER STREET        NEW ORLEANS, LA 70117
14727292   SHANNON J. BREAUD      178 CENTRAL AVENUE        RESERVE, LA 70084
14727293   SHANNON VENTURA      256 RUTH DR        AVONDALE, LA 70094
14727294   SHARON EUGENE      1508 lLAFRENIERE DR        LAPLACE, LA 70068
14727295   SHARRONE SCOTT      16672 HWY 90        DES ALEMANDS, LA 70030
14727296   SHAUN M. VANCAMP      2167 OAK TREE DRIVE        LAPLACE, LA 70068
14727297   SHAWANDA MARIE GAINES      2339 BROOKLYN AVE        HARVEY, LA 70058
14727298   SHAWN A CLARK      557 WILLOWBROOK DR        GRETNA, LA 70056
14727299   SHAWN CHESS      1516 STELLA PL        MARRERO, LA 70072
14727300   SHAWN GERHART      432 HOMEWOOD PL        RESERVE, LA 70084
14727301   SHAWN JAMES LESTER      3874 PRIVATEER BLVD        BARATARIA, LA 70036
14727302   SHAWN K PEASE      134 JEAN MARIE ST        RESERVE, LA 70084
14727303   SHAWN LEWIS JR.      158 W. 4TH STREET        EDGARD, LA 70049
14727304   SHAWN PLAISANCE      4080 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14727305   SHAYNE COOKE      113 KENNEDY ST        ST ROSE, LA 70087
14727306   SHAYNE MILTON COOKE      113 KENNEDY ST        ST ROSE, LA 70087
14727309   SHELL ENERGY NORTH AMERICA      PO Box 7247–6355        PHILADELPHIA, PA 19170–6355
14727308   SHELL ENERGY NORTH AMERICA      PO Box 7247–6355        Philadelphia, PA 19170
14727310   SHELTON C. WILLIAMS JR.      2209 S. KING AVENUE        LUTCHER, LA 70071
14727311   SHELTON VALENTINE      115 WEST 4TH ST        EDGARD, LA 70049
14727313   SHEN JOSEPH      3298 HIGHWAY 18 WEST        DONALDSONVILLE, LA 70346
14727314   SHENELL M. BROWN      364 E. 13TH STREET        RESERVE, LA 70084
14727315   SHEPARD STEEL CO INC.      110 MEADOW STREET        Hartford, CT 06114
14727316   SHERIFFS OFFICE      ST JOHN THE BAPTIST PARISH        PO BOX 1600        LAPLACE, LA
           70069
14727317   SHERMAN SMITH      2461 POINTMERE DRIVE        HARVEY, LA 70058
14727318   SHERMAN WATKINS      135 APRICOT DRIVE        LAPLACE, LA 70068
14727319   SHI INTERNATIONAL CORP.      290 DAVIDSON AVE.        SOMERSET, NJ 08873
14727322   SHUGART MFG. INC.      OLD YORK ROAD        CHESTER, SC 29706
14727323   SHURCO LLC      2309 SHURLOK ST        YANKTON, SD 57078
14727324   SIDNEY ANDERSON JR      2749 OAK LEAF DR        MARRERO, LA 70072
14727325   SIDNEY GOUDEAU      5652 PERRIN ST        LAFITTE, LA 70067
14727326   SIDNEY R. JOSEPH      8896 SUNNYSIDE DRIVE        LAPLACE, LA 70068
14727327   SIGNAL METAL INDUSTRIES      PO Box 171178        IRVING, TX 75017–1178
14727334   SIGNODE CORPORATION      3650 W LAKE AVE        GLENVIEW, IL 60026
14727335   SILVANA REINA      2513 LEXINGTON APR B        KENNER, LA 70062
14727338   SIM NELLON      2028 FISH COURT        MARRERO, LA 70072
14727341   SIMONE M GAMBLE      PO BOX 2205        HARVEY, LA 70059–2205
14727343   SIOUX CITY FOUNDRY      801 DIVISION STREET        SIOUX CITY, IA 51105
14727344   SIRENA C. JULIEN      146 W. 15TH STREET        WALLACE, LA 70090
14727345   SISKIN STEEL & SUPPLY COMPANY      1901 RIVERFRONT PARKWAY        CHATTANOOGA, TN
           37401
14727346   SIXTO SOUTO      3540 WALL BLVD        NEW ORLEANS, LA 70114
14727347   SKKB ENTERPRISES, LLC      2742 CLAIRE AVENUE        GRETNA, LA 70053
14727349   SLADE MILLER      1784 CAROL SUE AVE APT 2–1        TERRYTOWN, LA 70056
14727350   SLIGO, INC.      3460 HOLLENBERG DRIVE        Bridgeton, MO 63044
14727352   SMARTWAY TRANSPORTATION, INC      10901 GRANADA LANE        OVERLAND PARK, KS
           66211
14727353   SME SALES & SERVICE, INC.      328 ALEY HILL ROAD        BEAVER FALLS, PA 15010
14727353   SMITH SERVICES INC      4 TURNPIKE INDUSTRIAL PK        PRINCETON, WY 24740
14727360   SMS Concast Canada Inc. Accumold        PO Box 248        Huron Park, ON N0M 1Y0 Canada
14727362   SNOWCREEK TRUCKING      27043 E. SNOWCREEK        AMITE, LA 70422
14727363   SOLLON SCOTT III      50456 ROCHESTER DR        MARRERO, LA 70072
14727364   SOLS PIPE YARD INC.      403 TRANSPORT & CARGO STREET        MONROE, LA 71203
14727365   SONNY CHARLES SPRUNK      117 IOTA STREET        BELLE CHASSE, LA 70037
14727366   SONNY HEMARD      100 RESERVE DRIVE        RESERVE, LA 70084
14727367   SOPUS PRODUCTS      630 W PRIEN LAKE ROAD, SUITE B 272        LAKE CHARLES, LA 70601
14727368   SOURCE PRODUCTION EQUIP      113 TEAL STREET        ST. ROSE, LA 70087–9691
14727369   SOUTH ATLANTIC LLC      1907 SOUTH 17 STREET, SUITE 2        Wilmington, NC 28401
14727370   SOUTH ATLANTIC LLC      1907 SOUTH 17TH STREET        Wilmington, NC 28401
```

14727371   SOUTHERN ALLOY CORP       HENRY W. NUNNELLEY       P.O. BOX 1168       SYLACAUGA, AL 35150
14727372   SOUTHERN CHEM INDUSTRIES       PO Box 222       LAPLACE, LA 70069
14727373   SOUTHERN HAULERS CO., L.L.C.       P.O. BOX 9182       YOUNGSTOWN, OH 44513
14727374   SOUTHERN PIPE SUPPLY CO INC       2800 WEST AIRLINE HIGHWAY       LAPLACE, LA 70068
14727375   SOUTHERN POWER SYSTEMS       8437 JOOR ROAD       BATON ROUGE, LA 70818
14727377   SOUTHERN RECYCLING, LLC       3636 S I 10 SERVICE RD W STE 101       METAIRIE, LA 70001-6418
14727378   SOUTHERN REFRIGERATION INC       1505 KUEBEL       HARAHAN, LA 70123
14727379   SOUTHERN STEEL & PIPE INC.       Montgomery, AL 36111
14727380   SOUTHERN STUD WELD INC       3645 CONFLANS ROAD       IRVING, TX 75061
14727381   SOUTHERN SURPLUS SERVICES LLC       3021 HWY 190 W. PORT ALLEN       PORT ALLEN, LA 70767
14727382   SOUTHERN SYNERGY       1105 BERT STREET       LAPLACE, LA 70068
14727383   SOUTHERN TANK & MFG. INC.       1501 HAYNES AVENUE       OWENSBORO, KY 42302
14727384   SOUTHLAND FIRE & SAFETY       EQUIPMENT, INC       15712 RIVER ROAD       NORCO, LA 70079
14727386   SPARTA STEEL & EQUIPMENT CORP.       9875 CHESTNUT AVE. S.E.       EAST SPARTA, OH 44626
14727387   SPECTRUM SYSTEMS INC       3410 WEST NINE MILE RD.       PENSACOLA, FL 32526-7808
14727388   SPENCER WILLS       112 SAINT JUDE STREET       MARRERO, LA 70072
14727393   SPRAYING SYSTEMS CO       11944 JUSTICE AVE, SUITE E       BATON ROUGE, LA 70816
14727395   SPS COMMERCE, INC.       333 SOUTH 7TH STREET       Minneapolis, MN 55402
14727398   ST JOHN THE BAPTIST PARISH       1811 W. Airline Hwy.       LaPlace, LA 70068
14727397   ST JOHN THE BAPTIST PARISH       PO Box C       Garyville, LA 70051
14727399   ST JOHN THE BAPTIST PARISH       SALES AND USE TAX OFFICE       PO Box 2066       LAPLACE, LA 70069-2066
14727396   ST JOHN THE BAPTIST PARISH       UTILITIES       PO BOX C       GARYVILLE, LA 70051
14727401   ST ROSALIE SCHOOL       617 2ND AVENUE       HARVEY, LA 70058
14727403   ST. JOHN MOSQUITO CONTROL       1000 LABARRE RD.       METAIRIE, LA 70001
14727404   ST. JOHN PARISH BUSINESS ASSOCATION       PO Box 873       LAPLACE, LA 70069
14727405   ST. JOHN PARISH ROADS & BRIDGE       1801 W. AIRLINE HIGHWAY       LAPLACE, LA 70068
14727408   ST. JOHN PARISH TAX COLLECTOR       PO Box 1600       LAPLACE, LA 70069-1600
14727409   ST. JOHN SHERIFF DEPT       1801 AIRLINE HWY       LAPLACE, LA 70068
14727411   ST. JOHN THE BAPTIST PARISH       SHERIFFS OFFICE       1801 W AIRLINE HIGHWAY       LAPLACE, LA 70068
14727413   STACEY EFFERSON       2033 CORNEL DR       MARRERO, LA 70072
14727414   STACY G. ALLEE       44463 EDWARD GUIDRY ROAD       ST. AMANT, LA 70774
14727416   STANDARD CRANE HOIST LLC       14694 AIRLINE HIGHWAY       DESTREHAN, LA 70047
14727418   STANELY SMITH       816 MORNINGSIDE DR       GRETNA, LA 70056
14727419   STANLEY D. BEARD       1883 PLANTATION STREET       LAFITTE, LA 70067
14727420   STANLEY HENDERSON       14421 CREIGHTON RD       CONROE, TX 77302
14727421   STANLEY M DEEKE       3800 BRIANT DR       MARRERO, LA 70072
14727422   STANLEY M. SISK       329 COUSSAN ROAD       LAFAYETTE, LA 70507
14727423   STANLEY SMITH       PO BOX 392       6166 BABIN WILSON       CONVENT, LA 70723
14727424   STANLEY STEWART       161 W 13TH STREET       RESERVE, LA 70084
14727425   STANLEY THIBODEAUX       9622 BARATARIA BLVD       MARRERO, LA 70072
14727426   STAR GLASS INCORPORATED       1000 WESTBANK EXP       GRETNA, LA 70053
14727427   STATE MACHINERY       160 WEST AIRLINE HWY       KENNER, LA 70063
14727429   STATE OF LOUISIANA       DIVISION OF ADMINISTRATION       STATE LAND OFFICE       PO BOX 44124       BATON ROUGE, LA 70804-4124
14727435   STATE OF WASHINGTON       DEPARTMENT OF REVENUE       PO Box 47464       Olympia, WA 98504-7464
14727436   STATE POLICE       RIGHT TO KNOW       PO Box 66168       BATON ROUGE, LA 70896-6168
14727437   STAUFFER GLOVE SAFETY       PO Box 45       RED HILL, PA 18076
14727439   STCS LLC       802 SHORT STREET, BLDG C       KENNER, LA 70062
14727440   STEEL & PIPE SUPPLY       555 Poyntz Avenue       Manhattan, KS 66505-1688
14727441   STEEL DUST RECYCLING, LLC       13209 HWY 96       MILLPORT, AL 35576
14727443   STEEL LOGISTICS, INC       1201 MARINE VIEW STREET       PORTAGE, IN 46368
14727444   STEEL MANUFACTURERS ASSOCIATION       1150 CONNECTICUT AVENUE, SUITE 1125       WASHINGTON, DC 20036
14727445   STEEL OF AMERICA       Leetsdale Industrial Park, Suite 1       LEETSDALE, PA 15656
14727446   STEEL SERVICE COMPANY       24412 AMAH PARKWAY       Claremore, OK 74019
14727448   STEELFAB INC.       8623 OLD DOWD ROAD       CHARLOTTE, NC 28208
14727451   STEINERT US LLC       1830 AIRPORT EXCHANGE BLVD.       ERLANGER, KY 41018
14727453   STEPHEN FABRE       572 PINE STREET       NORCO, LA 70079
14727454   STEPHEN GUIDRY       PO BOX 2847       255 W. 3RD STREET       RESERVE, LA 70084
14727455   STEPHENS HARRIS ASSOCIATES, INC.       PO Box 23309       NEW ORLEANS, LA 70183-3309
14727456   STERICYCLE INC       28161 N KEITH DR       LAKE FOREST, IL 60045
14727457   STERICYCLE, INC       PO Box 6575       CAROL STREAM, IL 60197-6575
14727458   STERLING MESSENGER       301 JEAN LAFITTE BLVD       LAFITTE, LA 70067
14727459   STERLING MILLER       300 TRAVIS DRIVE       AVONDALE, LA 70094
14727460   STERLING STEWART       202 CHAD B BAKER       RESERVE, LA 70084
14727462   STEVE TURNAGE       230 ENGINEERS RD       BELLE CHASSE, LA 70037
14727463   STEVEN BOURGEOIS       419 REGS PARK ROAD       RESERVE, LA 70084
14727464   STEVEN CAMBRE       253 S CHURCH ST       GARYVILLE, LA 70051
14727465   STEVEN CHAPRON       2528 LONG BRANCH DRIVE       MARRERO, LA 70072
14727466   STEVEN DALE HORN       8325 ONE MILE ROAD EXT       IRVINGTON, AL 36544

14727467    STEVEN DUHE        350 EVANGELINE DRIVE        MONTZ, LA 70068
14727468    STEVEN FLETCHER        1767 HOLIDAY DR        NEW ORLEANS, LA 70114
14727469    STEVEN GRANGER        5 DIANNE PLACE        ST ROSE, LA 70087
14727470    STEVEN J. ELLIS JR.        1507 GRANT STREET        LAPLACE, LA 70068
14727471    STEVEN M. GERACI        176 RIVERVIEW CT.        LAPLACE, LA 70068
14727472    STEVEN MATTHEWS        2348 VICTORIA AVE        HARVEY, LA 70058
14727473    STEVEN RUIZ        1908 CAMEO LANE        TERRYTOWN, LA 70056
14727474    STEVEN W. JACKSON        213 FLORIDA STREET APT. C        HAMMOND, LA 70401
14727475    STEVIE BUSH        1329 31ST STREET        KENNER, LA 70065
14727476    STEWART M BEATTY II        1009 VELMA ST        METAIRIE, LA 70001
14727477    STEWART SMITH        2232 PINE VALLEY DRIVE        LAPLACE, LA 70068
14727481    STONE STEEL CORPORATION        BALTIMORE, MD 21225
14727482    STOWERS MACHINERY CORP.        PO BOX 14802        6301 RUTLEDGE PIKE        KNOXVILLE, TN 37901–2503
14727483    STOWERS RENTAL SUPPLY        A K A STOWERS MACHINERY CORPORATION        215 INTERCHANGE DIVE        CROSSVILLE, TN 38571
14727486    STRICKLAND TRADING, INC        B. Wallace        101 Carnoustie        Shoal Creek, AL 35242
14727489    STUART D. SANCHEZ        5120 WOODCREST DR.        MARRERO, LA 70072
14727490    STUDDARD SCRAP METAL RECYCLING        P.O.BOX 100        PATTERSON, LA 70392
14727491    STUPAR, SCHUSTER & BARTELL, S.C.        Michael P. Stupar        633 West Wisconsin Avenue        Milwaukee, WI 53203–1918
14727492    SUDDEN SERVICE INC        2851 MISSOURI        WEST MEMPHIS, AR 72301
14727493    SUGAR STEEL CORPORATION        2521 State Street        Chicago Heights, IL 60411
14727494    SULZER TURBO SERV NO INC        PO Box 6212        NEW ORLEANS, LA 70174
14727495    SUNBELT TRANSFORMER        PO BOX 1500        TEMPLE, TX 76503
14727496    SUNFLOWER CONSTRUCTION        3948 SUNFLOWER LANE        Plano, TX 75025
14727497    SUNLINE COMMERCIAL CARRIERS INC        2525 SPUR 54        HARLINGEN, TX 78552
14727498    SUNSOURCE        5109 TARAVELLA        MARRERO, LA 70094
14727499    SUPERBOLT, INC        PO BOX 683        CARNEGIE, PA 15106
14727500    SUPERIOR PILING INC.        7247 SOUTH 78TH AVENUE        Bridgeview, IL 60455–1061
14727501    SUPERIOR SUPPLY & STEEL        318 NORTH CITIES SERVICE HWY        SULPHUR, LA 70663
14727502    SUZANNE GALLAWAY        2956 CARDINAL DR        MARRERO, LA 70072
14727503    SYLVESTER JOHNSON        609 MAIN STREET        LAPLACE, LA 70068
14727504    SYLVESTER JOSEPH BROWN        906 22ND ST        GRETNA, LA 70053
14727505    SYLVESTER LEBLANC        716 MOCKINGBIRD LANE        ST ROSE, LA 70087
14727506    SYLVIA LEAVEY        411 ORANGE LOOP        LAPLACE, LA 70068
14727507    SYMONE L. MCKINNEY        9998 SUNNYSIDE DRIVE        LAPLACE, LA 70068
14727207    Safety Shoe Distributors, LLP        9330 Lawndale Avenue        Houston, TX 77012
14727208    Safety–Kleen/ CleanHarbors        600 Longwater Drive        PO Box 9149        Norwell, MA 02061
14727214    Sam Farahnak        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727226    Sanders, Christopher Lee        108 Apollo St        Reserve, LA 70084
14727233    Sarvey, James M        173 Shannon Rd        Aliquippa, PA 15001
14727234    Savoie, Lisa M        2129 Golfview Drive        Laplace, LA 70068
14727238    Schouest, Dudley Alfred        2416 W. Sunnymeade Dr.        Harvey, LA 70058
14727239    Schrader, Errett Merle        6222 Royal Palms Dr        Gonzales, LA 70737
14727251    Scott Armature Sales &        Storage, LLC        2825 Engineer South Road        Belle Chase, LA 70037
14727257    Scott Mullen        4515 Meadowdale        Metairie, LA 70006
14727271    Secretary Of State        Commercial Division        PO Box 94125        Baton Rouge, LA 70804–9125
14727272    Secretary of State Dept of Business        Services Limited Liability Div        501 S. Second St. Rm. 351        Springfield, IL 627756
14727274    Securities & Exchange Commission        100 F St NE        Washington, DC 20549
14727273    Securities & Exchange Commission        G Jeffrey Boujoukos Regional Director        1617 JFK Boulevard Ste 520        Philadelphia, PA 19103
14727275    Securities & Exchange Commission NY Office        Marc Berger Regional Director        200 Vesey St Ste 400        Brookfield Place        New York, NY 10281–1022
14727277    Sedlock, Scott        144 Dunleith Dr.        Destrehan, LA 70047
14727278    Sentimore, Kendrick        2225 Cambridge Road        LaPlace, LA 70068
14727285    Shadden, Arthur D        821 South Patton Avenue        Rockwood, TN 37854
14727307    Shell Energy        1000 Main        Houston, TX 77002
14727312    Shelton, Michael        122 Island View Lane        Rockwood, TN 37854
14727320    Short, Jarrod        11647 Sedgemoore Dr N        Jacksonville, FL 32223
14727321    Shorts, Tremane M        119 Apricot Street        LaPlace, LA 70068
14727329    Signal Metal Industries Inc.        Ian Connor Bifferato        1007 North Orange Street, 4th Floor        Wilmington, DE 19801
14727328    Signal Metal Industries Inc.        Signal Metal Industries, Inc.        Yelena Archiyan        Akerman LLP        2001 Ross Avenue, Suite 2550        Dallas, TX 75201
14727332    Signal Metal Industries, Inc.        Attn Ryan K. Robinson        850 East Pioneer Drive        Irving, TX 75061
14727330    Signal Metal Industries, Inc.        Attn Yelena Archiyan        c/o Akerman LLP        2001 Ross Avenue, Suite 3600        Dallas, TX 75201
14727331    Signal Metal Industries, Inc.        Yelena Archiyan        Akerman LLP        2001 Ross Avenue, Suite 2550        Dallas, TX 75201
14727333    Signal Metal industries, Inc.        Ryan K. Robinson        850 East Pioneer Drive        Irving, TX 75061
14727336    Silvestri, Anthony Paul        1077 Balsam St        Laplace, LA 70068
14727337    Silvey, Anthony Scott        746 Fairview Rd        Harriman, TN 37748
14727339    Simmons, Hewlett W        78330 Highway 1053        Kentwood, LA 70444
14727340    Simmons, Jeffery Wendell        78444 Hwy 1053        Kentwood, LA 70444
14727342    Sims, Brian K.        2454 Stonebridge Dr        Baton Rouge, LA 70810–6989

14727348   Skyles, Clifton Julius       20464 Vineyard Rd       Hammond, LA 70401
14727351   Sliker, Charles F       112 Harrinson Ave       Harriman, TN 37748
14727355   Smith, Claude A       631 Fairway Dr       Laplace, LA 70068
14727356   Smith, Corbin Tom       103 Lorelei Circle       Slidell, LA 70458
14727357   Smith, Kenneth Wayne       29355 Catholic Hall Rd       Hammond, LA 70403
14727358   Smith, Kythian       430 Riverview St       Oakdale, LA 70829
14727359   Smith, Raymond David       18514 Acadiana Ln.       Loranger, LA 70446
14727361   Snipes, SJ       425 Woodlane Dr       Rockwood, TN 37854
14727376   Southern Power Systems, Inc.       8501 Joor Road       Baton Rouge, LA 70818
14727385   Southwestern Graphite Co       2564 Hwy 12       Dequincy, LA 70633
14727389   Spencer, Jamar G       1253 Angus Dr       Harvey, LA 70058
14727390   Spencer, Kelvin A       300 East Lake Dr.       Slidell, LA 70461
14727391   Spera Law Group, LLC       Vincent Trombatore, Esq.       3110 Canal Street       New Orleans, LA 70119
14727392   Spoons–Wood, Judith Michele       41496 Rue Maison       Ponchatoula, LA 70454
14727394   Spriggs, Michael Ryan       2144 Church St.       Vacherie, LA 70090
14727400   St John the Baptist Parish Sales       and Use Tax Office       1704 Chantilly Dr. Ste 101       LaPlace, LA 70068
14727402   St. Germain, Amie Leigh       128 Yellowstone Dr       Kenner, LA 70065
14727406   St. John Parish Tax Collector       1801 W. Airline Hwy       Laplace, LA 70068
14727407   St. John Parish Tax Collector       PO Box 1600       Laplace, La 70069
14727410   St. John The Baptist Parish       Water Waste Treatment       1801 W Airline Hwy Att T Miles       LaPlace, LA 70068
14727412   St. Martin, Donald Joseph       130 Mattie St       LaPlace, LA 70068
14727415   Standard Crane & Hoist, LLC       c/o Stephen Conroy Law Firm       Stephen K. Conroy       3501 N. Causeway Boulevard, Suite 500       Metairie, LA 70002–3691
14727417   Standard Laboratories, Inc       1138 McGhee Lane, Suite 2       Jacksboro, TN 37757
14844398   State of Delaware       Division of Revenue       820 N. French Street, 8th Floor       Wilmington, DE 19801–0820
14727428   State of Florida Department of Revenue       5050 W Tennessee Street       Tallahassee, FL 32399–0120
14727430   State of Louisiana Department of       Environmental Quality       Office of Environmental Compliance       602 N. Fifth Street       Baton Rouge, LA 70802
14727431   State of Louisiana Department of       Environmental Quality       Office of Environmental Compliance       P.O. Box 4312       Baton Rouge, LA 70821–4312
14727432   State of Louisiana Office of the       Attorney General       Office of Attorney General Jeff Landry       Christopher Lento       PO Box 94005       Baton Rouge, LA 70804–9005
14727433   State of Tennessee Department of State       312 Rosa L. Parks Ave 6th Fl       Nashville, TN 37243–1102
14727434   State of Tennessee Dept of Revenue       500 Deaderick St       Nashville, TN 37242
14727438   Stauffer Manufacturing Company       361 E Sixth Street       Red Hill, PA 18076
14727442   Steel Fab Inc of Dublin GA       902A Smith Street       Dublin, GA 31021
14727447   Steele, James D       189 Dakota Trail       Rockwood, TN 37854
14727449   Stegall, Curtis M       230 North 3rd Street       Kingston, TN 37763
14727450   Stehling, Wendy Ann       25 Monte Carlo Drive       Kenner, LA 70065
14727452   Stephan, Lawrence P       389 Fairway Drive       Laplace, LA 70068
14727461   Steve Deckoff       One Sound Shore Drive       Ste 200       Greenwich, CT 06830
14727478   Stewart, Calvin       Po Box 2508       Reserve, La 70084
14727479   Stewart, David       1900 Longwood Crt       Laplace, LA 70068
14727480   Sticker, Richard G       27333 Sticker Lane       Ponchatoula, LA 70454
14727484   Strader, Dallas       112 N Patton Ave       Rockwood, TN 37854
14727485   Strauss, Ronald R       21395 Rogers Hill Ro       Covington, LA 70435
14727487   Strickland Trading, Inc.       101 Carnoustie       Shoal Creek, AL 35242
14727488   Strong, David G       12339 Post Oak Road       Hammond, LA 70403
14727508   T & H TRUCKING INC       1106 W 111TH PL       CHICAGO, IL 60643
14727509   T & W STEEL COMPANY INC.       1612 SOUTHWEST JEFFERSON       Lees Summit, MO 64081
14727511   TA SERVICES INC       241 REGENCY PARKWAY       MANSFIELD, TX 76058
14727510   TA Services       Attn Jake Langley       PO Box 2127       Birmingham, AL 35201
14727513   TA Services, LLC       Charley M. Drummond       400 Century Park South, Suite 224       Birmingham, AL 35226
14727512   TA Services, LLC       TA Services       Attn Jake Langley       PO Box 2127       Birmingham, AL 35201
14727514   TABATHIA GAUTHIER       8089 JUNG BLVD APT C       MARRERO, LA 70072
14727515   TABETHA GRAVES       120 AUGUSTINE LANE       LAPLACE, LA 70068
14727516   TAINO TRUCKING LLC       67 PHILLIP CT       CHALMETTE, LA 70043
14727517   TAKIYAH DUNBAR       1813 S. SOWN RD       LAPLACE, LA 70068
14727518   TALLGRASS FREIGHT CO, LLC       5800 HILLTOP ROAD, SUITE 202       SHAWNEE, KS 66226
14727519   TAMIRA THIELE       139 HOLLYWOOD PARK       MONTZ, LA 70068
14727520   TAMMY PRUITT       1004 WILKER NEAL AVE       METAIRIE, LA 70003
14727521   TAMPA BAY STEEL CORPORATION       6901 EAST 6TH AVENUE       Tampa, FL 33619
14727523   TANYA BENNETT       2532 BUCCANEER DR       MARRERO, LA 70072
14727524   TANYA PAYNE       3529 AMES BLVD       MARRER0, LA 70072
14727525   TANYON THOMAS       805 BELLEMEADE BLVD       GRETNA, LA 70056
14727526   TANZA ROBERTSON       2648 NORTH NOBILE       PAULINA, LA 70763
14727527   TAPCO       TRAFFIC & PARKING CONTROL CO, INC.       5100 WEST BROWN DEER ROAD       BROWN DEER, WI 53223
14727528   TASHA J. WASHINGTON       220 HOMEWOOD PLACE       RESERVE, LA 70084
14727529   TAT V LE       1913 CAROL SUE AVE       GRETNA, LA 70056
14727532   TAYLOR A. LEGRANGE       3535 APOLLO DRIVE       METAIRIE, LA 70003
14727533   TAYLOR ENTERPRISES INC       2586 SOUTHPORT RD       Spartanburg, SC 29302
14727535   TAYLOR M. GORMAN       480 CAROLYN DRIVE       DESTREHAM, LA 70047

14727536  TAYLOR MACHINE WORKS INC      650 NORTH CHURCH AVENUE      LOUISVILLE,, MS 39339
14727537  TAYLOR R. FALGOUST      2727 NORTH NOBILE      PAULINA, LA 70763
14727539  TAZMAN S. ANDERSON      613 EAGLE STREET      LAPLACE, LA 70068
14727540  TDI GROUP, LLC      700 BLAW AVENUE      PITTSBURGH, PA 15238
14727541  TEA SVETLANOVIC      6069 BELT LINE RD APT 2054      DALLAS, TX 75254
14727542  TECH USA, LLC      8334 VETERANS HIGHWAY, 2nd Floor      Millersville, MD 21108
14727546  TECHNOS INC      7016 FM3009      SCHERTZ, TX 78154
14727547  TED LAURENT      2509 ARIZONA DRIVE      MARRERO, LA 70072
14727548  TEN M VENDING      15642 RIVER ROAD      NORCO, LA 70079
14727549  TENCARVA MACHINERY CO      PO BOX 35705      GREENSBORO, NC 27425–5705
14727550  TENNESSEE ASSOCIATED ELEC      214 W MORELIA AVE      KNOXVILLE, TN 37917
14727553  TENNESSEE DEPARTMENT OF TRANSPORTATION      HIGHWAY BEAUTIFICATION      505 DEADRICK ST      NASHVILLE, TN 37243–0333
14727554  TENNESSEE DEPT OF REVENUE      ANDREW JACKSON STATE OFF. BLDG      500 DEADRICK STREET      NASHVILLE, TN 37242
14727555  TENNESSEE HANDY      720 PLYMOUTH DR      LAPLACE, LA 70068
14727556  TENNESSEE SLING CENTER      3010 WILLIAMS STREET, SUITE 104      Chattanooga, TN 37410
14727557  TENNESSEE STEEL HAULERS INC      2607 BRICK CHURCH PIKE      NASHVILLE, TN 37207
14727559  TENOVA INC.      100 CORPORATE CENTER DRIVE      CORAPOLIS, PA 15108–3185
14727561  TERCHELLE DORSEY      57705 FORT ST      PLAQUEMINES, LA 70764
14727562  TERENCE J. ROSE      114 CEDAR ROW      THIBODAUX, LA 70301
14727563  TERESA LOMONACO      3801 IRWIN KUNTZ DR      HARVEY, LA 70058
14727564  TERRANCE Q. MARSHALL JR.      193 SHADOW BROOK LANE      LAPLACE, LA 70068
14727565  TERRANCE T. LINTON      117 SHERMAN WALKER      GARYVILLE, LA 70051
14727566  TERRANCE TRELL VIDEAU      6508 RUE LOUIS PHILIPI      MARRERO, LA 70072
14727567  TERRELL J LUKE      5515 FOURTH ST APT 1      MARRERO, LA 70072
14727568  TERRELL JACKSON      264 W 8TH STREET      VACHERIE, LA 70090
14727569  TERREN COOK      278 CHAD B BAKER      RESERVE, LA 70084
14727570  TERRENCE JUDE THOMAS      3809 DEERRUN LANE      HARVEY, LA 70058
14727571  TERRENCE PLACIDE      139 EAST 30TH STREET      RESERVE, LA 70084
14727572  TERRENCE TAFT      4633 RIVERVIEW DRIVE      HOOVER, AL 35244
14727573  TERRENCE WOLFE      329 MELIUS DR      RESERVE, LA 70084
14727574  TERRI HEBERT      309 CARDINAL ST      LAPLACE, LA 70068
14727575  TERRI LYNN RANDALL      422 ORANGE LOOP      LAPLACE, LA 70068
14727576  TERRI RANDALL      422 ORANGE LOOP      LAPLACE, LA 70068
14727578  TERRY BROWN      507 CHALMETTE      HARVEY, LA 70058
14727579  TERRY HEBERT      1034 CEDRE DR      WESTWEGO, LA 70084
14727580  TERRY J. RODRIGUE      106 KATHY DRIVE      LAPLACE, LA 70068
14727581  TERRY J. RODRIGUE JR.      131 LAWRENCE STREET      LAPLACE, LA 70068
14727582  TERRY JOHN LEONARD JR      2020 ELM ST      HARVEY, LA 70058
14727583  TERRY L. SCOTT      356 FEDERAL DR      AVONDALE, LA 70094
14727584  TERRY M KUCHLER      2137 18TH ST      KENNER, LA 70062
14727585  TERRY RISING      2416 WILLIAMSBURG STREET      LAPLACE, LA 70068
14727586  TERRY ROCHE      1316 PALFREY ST      GRETNA, LA 70053
14727592  TERRYL J TOLLIVER      5028 RANDOLPH ST      MARRERO, LA 70072
14727593  TEXAS COMPTROLLER OF      PUBLIC ACCOUNTS      PO Box 149348      Austin, TX 78714–9348
14727595  TEXAS IRON & METAL COMPANY      865 LOCKWOD      Houston, TX 77020
14727598  THADDAUS M. WILLIAMS      9008 ROUSSEAU STREEET      KENNER, LA 70062
14727599  THADDUES R. SMITH      8200 SUNBURY LANE #1501S      HOUSTON, TX 77985
14727600  THANH HOANG NGO      2276 N HARPER DR      HARVEY, LA 70058
14727601  THANH HUU CHAU      2 HERMITAGE DR      MARRERO, LA 70072
14727602  THE A588 & A572 STEEL COMPANY      133 SABAGO LAKE DRIVE      Sewickley, PA 15143
14727604  THE COEUR DALENES COMPANY      3900 EAST BROADWAY      Spokane, WA 99202
14727606  THE DAVID J JOSEPH COMPANY      1014 DOUGLAS ST, 2ND FLOOR      Omaha, NE 68102
14727607  THE DAVID J JOSEPH COMPANY      2 PENN CENTER WEST, SUITE 301      PITTSBURGH, PA 15276
14727605  THE DAVID J JOSEPH COMPANY      BROKERAGE SERVICES DIVISION      Attn Director or Officer      PO Box 632960      CINCINNATI, OH 45263–2960
14727608  THE EVERETT STEEL COMPANIES      Tacoma Rail Track 223      TACOMA, WA 98421
14727609  THE J. M. SMUCKER COMPANY      39198 TREASURY CENTER      Chef loc      CHICAGO, IL 60694–9100
14727610  THE J.M. SMUCKER COMPANY – OLD GENT      39198 TREASURY CENTER      locale 209      CHICAGO, IL 60694–9100
14727611  THE LAMBERT FIRM, PLC      Cayce Peterson, Hughes P Lambert      701 Magazine Street      New Orleans, LA 70130
14727612  THE MCGINNIS LUMBER CO, INC      905 22ND AVENUE      MERIDIAN, MS 39301
14727613  THE MEDICINE SHOPPE      932 CARROLLWOOD AVENUE      LAPLACE, LA 70068
14727614  THE PERSONNEL CONSULTING GROUP      VETERANS BLVD, SUITE 535      Metairie, LA 70005
14727615  THE REYNOLDS COMPANY      700A ELMWOOD PARK BOULEVARD      HARAHAN, LA 70123
14727616  THE SHERWIN WILLIAMS COMPANY      HARRIMAN TN      228 S. ROANE STREET      HARRIMAN, TN 37748
14727617  THE THREE CS PROPERTIES INC      141 1–310 SERVICE RD      ST ROSE, LA 70087
14727620  THE WARREN COMPANY      2201 LOVELAND AVE.      ERIE, PA 16505
14727621  THEODORE GARTON      21 SULLIVAN PLACE      ALGIERS, LA 70131
14727622  THEODORE H. MONTGOMERY      22709 114TH PL SE      KENT, WA 98031
14727623  THEODORE W THOMAS      2301 NEWTON ST      GRETNA, LA 70053
14727624  THERAN M JOHNSON      PO BOX 872905      NEW ORLEANS, LA 70187–2905

14727625    THERESA GARRISON       2800 MT KENNEDY DR        MARRERO, LA 70072
14727626    THERMO ELECTRON NORTH AMERICA LLC       PO Box 742775       ATLANTA, GA 30374–2775
14727627    THIBODEAUX & SON SCRAPYARD       4612 MARINA RD       NEW IBERIA, LA 70560
14727628    THIEN T NGUYEN       2511 HOLIDAY DRIVE       NEW ORLEANS, LA 70131
14727629    THIRON L. CARR       2401 EXCHANGE ALLEY       LUTCHER, LA 70071
14727630    THOMAS A WILLIAMS       555 MICHAEL ST       MARRERO, LA 70072
14727631    THOMAS A. HOYAL       2499 EASY LEBRAY       LUTCHER, LA 70071
14727632    THOMAS A. NASSER       1212 W. WESTCHESTER WAY       MUSTANG, OK 73064
14727633    THOMAS A. PITTMAN       174 STOUT STREET       GARYVILLE, LA 70051
14727634    THOMAS ADAMS       1900 ESTHER ST       HARVEY, LA 70058
14727635    THOMAS BREAUX       5228 OAK DR       MARRERO, LA 70072
14727636    THOMAS D. BOYD       12386 PATTERSON ROAD       TITUSVILLE, LA 16354
14727637    THOMAS DANIELS       5267 HUNTERSPARK AVE       BATON ROUGE, LA 70817
14727638    THOMAS FLUENCE       P. O. BOX 563       GRAMERCY, LA 70052
14727639    THOMAS G. MOREL       2012 ORMOND BLVD       DESTREHAN, LA 70047
14727640    THOMAS GELPI       916 RICHARD ST       GRETNA, LA 70053
14727641    THOMAS JONES       2425 41ST STREET       HARVEY, LA 70058
14727642    THOMAS L ROBINSON       814 5TH AVENUE       HARVEY, LA 70058
14727643    THOMAS LAVIGNE JR       6820 BAMBERRY ST       NEW ORLEANS, LA 70126
14727644    THOMAS LYNN MARTIN       6116 FOURTH AVENUE APT 212       MARRERO, LA 70072
14727645    THOMAS M. FOSTER       620 CAMELIA AVE       LAPLACE, LA 70068
14727646    THOMAS REARDON JR       526 MARION ST       HARVEY, LA 70058
14727647    THOMAS U BROWN       1053 MARVIN CT       HARVEY, LA 70058
14727648    THOMAS WIBEL       1508 AVENUE A       MARRERO, LA 70072
14727656    THORNTON, MUSSO, & BELLEMIN, INC.       4788 WAYWOOD DRIVE       ZACHARY, LA 70791
14727660    TIGER TRAILERS, INC       3029 COUNTY ROAD 3320       Cookville, TX 75558
14727661    TILDEN PEREZ JR       5517 PERRIN ST P O BOX614       LAFITTE, LA 70067
14727662    TIMMY ALLEN LABRANCHE JR       3105 MARY DRIVE       MARRERO, LA 70072
14727664    TIMOTHY ALBRITTON       313 CAMELIA AVE.       LAPLACE, LA 70068
14727665    TIMOTHY BOUZIGARD       135 HOLLYWOOD PK DR       LAPLACE, LA 70068
14727666    TIMOTHY BOUZIGARD JR       311 CLAYTON DR       NORCO, LA 70079
14727667    TIMOTHY COLEMAN       245 HISTORIC EAST       GARYVILLE, LA 70051
14727668    TIMOTHY D MATHERNE       710 CENTRAL AVE       WESTWEGO, LA 70094
14727669    TIMOTHY JOHN SASSO       3037 LILLIE ST       MARRERO, LA 70072
14727670    TIMOTHY JOHN SCHOTSCH       115 MARK TWAIN DR APT 16       RIVER RIDGE, LA 70123
14727671    TIMOTHY PARKER JR       6850 KLUG PINES RD LOT45       SHREVEPORT, LA 71129
14727672    TIMOTHY R WHITE       3530 WEST HOUSTON       PARIS, TX 75460
14727674    TIMOTHY RISING       613 PENN DRIVE       LAPLACE, LA 70068
14727675    TIMOTHY ROBINSON       1531 BELLE POINTE       LAPLACE, LA 70068
14727676    TIMOTHY SCOTT       219 DIAMOND ROAD       NORCO, LA 70079
14727677    TIMOTHY STOUT       632 GARYVILLE NORTHE       GARYVILLE, LA 70051
14727678    TIMOTHY THOMAS       777 MADEWOOD DR       LAPLACE, LA 70068
14727679    TIMOTHY VIDAL       1524 NEWTON ST       GRETNA, LA 70053
14727680    TIMOTHY W LEE       125 DEREK LANE       LAPLACE, LA 70068
14727681    TIMPTHA LAURENT       410 MONCLA AVE       BELLE CHASSE, LA 70037
14727682    TIMS TIRE SERVICE       1688 HARRIMAN HWY       HARRIMAN, TN 37748
14727683    TINA BAUDOIN       909 SOLON ST       GRETNA, LA 70053
14727684    TJM & CO       PO Box 2120       KENNER, LA 70063–2120
14727685    TMI       9910 Dupont Circle Dr East Suite 200       Fort Wayne, IN 46825
14727686    TMS INTERNATIONAL, LLC       Attn Director or Officer       12 MONONGAHELA
AVENUE       GLASSPORT, PA 15045
14727688    TMS International, LLC       Elliott Greenleaf PC       Rafael X Zahralddin–Aravena Eric M Sutty       1105 N.
Market Street, Suite 1700       Wilmington, DE 19801
14727689    TMS International, LLC       c/o Eric M. Sutty, Esquire       Elliott Greenleaf, P.C.       1105 North Market
Street, Suite 1700       Wilmington, DE 19801
14727687    TMS International, LLC       c/o Jennifer Hall, Equire       1155 Business Center Drive, Suite 200       Horsham,
PA 19044
14727690    TN DEPT ENV CONSERVATION       10TH FLOOR WILLIAM R SNODGRASS TN T       NASHVILLE, TN
37243
14727691    TN DEPT OF ENVIR CONSERV       DIVISION OF REMEDIATION       4TH FLOOR ANNEX       401
CHURCH STREET       NASHVILLE, TN 37243
14727692    TN Dept of Envt and Conservation       c/o TN Attorney General       Bankruptcy Division       PO Box
20207       Nashville, TN 37202–0207
14727693    TOAN G HUYNH       3181 PRIMWOOD DRIVE       HARVEY, LA 70129
14727694    TOAN NGUYEN       1124 WARREN DR       HARVEY, LA 70058
14727695    TOBY MILLER       430 W. BEECH ST.       PONTCHATOULA, LA 70454
14727696    TODD J. CRUSE       632 PAILET AVENUE       HARVEY, LA 70058
14727697    TODD TREADAWAY       1965 BELLE CHASSE HWY       GRETNA, LA 70056
14727698    TODD WALKER JR       2708 MARISHA CT       MARRERO, LA 70072
14727699    TODD WILLIAMS       821 BARATARIA BLVD.       MARRERO, LA 70072
14727702    TOKAI CARBON GE LLC       Kelly Correll       6210 AUDREY KELL ROAD, SUITE
270       CHARLOTTE, NC 28277
14727704    TOM HOUSTON LANEY       405 BAYOU ROAD       BELLE CHASSE, LA 70037
14727705    TOMMIE L ROBINS       513 TURTLE CREEK       ST ROSE, LA 70087
14727706    TOMMIE WILLIAMS       1325 COOK ST       GRETNA, LA 70053
14727707    TOMMY L. THOMAS       337 ENGLISH COLONY       LAPLACE, LA 70068
14727708    TOMMY LEPINE       2817 PRITCHARD RD       MARRERO, LA 70072
14727709    TOMMY THOMPSON       3417 W LOYOLA DRIVE       KENNER, LA 70065

14727710   TOMMY WAYNE JOHNSON        4008 NORTH INDIGO DRIVE        HARVEY, LA 70058
14727711   TONI BORNE      2410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14727712   TONY BENNETT ENTERPRISES INC        124 EAST AIRLINE HWY        LAPLACE, LA 70068
14727713   TONY BYCHURCH      2844 DOVE AVE        MARRERO, LA 70072
14727714   TONY COULTER JR      4925 DITCHARO ST LOT 6        LAFITTE, LA 70067
14727715   TONY J VIOLA      4412 BAYOU DES FAMILLIES        MARRERO, LA 70072
14727716   TONYS TOWING      302 ALMEDIA ROAD        ST ROSE, LA 70087
14727717   TORI MANGER      628 MONROA ST        GRETNA, LA 70056
14727718   TORQUE, INC      201 CASTLEBERRY CT.        MILFORD, OH 45150
14727720   TORREY PARQUET      110 ROSE ST        LAPLACE, LA 70068
14727721   TORY CARGO      1128 PAILET AVE        HARVEY, LA 70058
14727722   TOTAL QUALITY LOGISTICS, LLC        4289 IVY POINTE BLVD.        CINCINNATI, OH 45245–0002
14727724   TOWLIFT INC      1395 VALLEY BELT RD        BROOKLYN HEIGHTS, OH 44131
14727726   TRAC–WORK, INC.      640 HWY 3185        THIBODAUX, LA 70301
14727727   TRAMAINE DESHUN CHAPMAN        2908 E ST BERNARD HWY APT D        MERAUX, LA 70075
14727728   TRAVELERS        TRACER SYSTEM        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727730   TRAVELERS INDEMNITY CO.        NATIONAL ACCT INSTALLMENT PMTS        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727732   TRAVION BUTLER      304 NW 2ND STREET        RESERVE, LA 70084
14727733   TRAVION T. BOURGEOIS      8890 SUNNYSIDE DRIVE APT #8        LAPLACE, LA 70068
14727734   TRAVIS CAMBRE      155 JOUTY LANE        LAPLACE, LA 70068
14727735   TRAVIS L. CAMBRE      741 MADEWOOD DRIVE        LAPLACE, LA 70068
14727736   TRAVIS M. SHARLOW      104 W. 2ND STREET        LAPLACE, LA 70068
14727737   TRAVIS SIMMONS      2200 WASHINGTON AVE.        HARVEY, LA 70058
14727738   TRAVIS WILLIAMS      3636 LAKE TIMBERLANE        GRETNA, LA 70056
14727739   TRAXYS      825 THIRD AVENUE        NEW YORK, NY 10022
14727743   TREDARRIAN BURSE      1335 THEARD ST        GRETNA, LA 70053
14727744   TREMAINE J. BAILEY      3001 YORKTOWN DRIVE        LAPLACE, LA 70068
14727745   TREMAINE R. AUSBON      700 BAYOU PAUL LANE        ST. GABRIEL, LA 70776
14727746   TRENT MALLARD JR      367 E 27TH ST        RESERVE, LA 70084
14727747   TREVIN WILLIAMS      421 S CHRUCH ST        GARYVILLE, LA 70051
14727749   TREVOR A. FORET      220 RIVER POINT DRIVE        DESTREHAN, LA 70047
14727751   TRI COASTAL TRADING LLC        Attn Director or Officer        11931 WICKCHESTER        Suite 201        HOUSTON, TX 77043
14727753   TRI COUNTY PARTS & EQUIPMENT        1099 INDUSTRIAL BLVD        CROSSVILLE, TN 38556
14727754   TRI STATE HYDRAULICS      1310 CUSHMAN STREET        CHATANOOGA, TN 37406
14727757   TRI–MISS SERVICES      416 W. WOODROW WILSON        JACKSON, MS 39213
14727756   TRIDENT TRANSPORT LLC      1428 CHESTNUT ST, SUITE 114        CHATTANOOGA, TN 37402
14727758   TRINITY INDUSTRIES INC. – RAIL CAR        HIGHWAY 21        MADISONVILLE, LA 70447
14727760   TRINITY INDUSTRIES LEASING COMPANY        2525 STEMMONS FREEWAY        Dallas, TX 75207
14727761   TRINITY MARINE      1050 TRINITY ROAD        ASHLAND CITY, TN 37015
14727763   TRIO COMPRESSED AIR      2624 ENGINEER ROAD        BELLE CHASE, LA 70037
14727767   TRIPLE–S STEEL      6000 JENSEN DRIVE        HOUSTON, TX 77026
14727768   TRIPLE–S STEEL KNOXVILLE      4800 BEVERLY ROAD        KNOXVILLE, TN 37918
14727772   TROY A SEVIN SR      102 CREGAN AVE        GRETNA, LA 70053
14727773   TROY BERGERON      2708 ACADIANA TRACE        MARRERO, LA 70072
14727774   TROY EVERSON      2216 VANAPREAL DRIVE        LAPLACE, LA 70068
14727775   TROY GROS      15 TURNBERRY DR        LAPLACE, LA 70068
14727776   TROY MALBROUGH      1214 LUTCHER AVE        LUTCHER, LA 70071
14727777   TROY PERRIN      2446 JEAN LAFITTE        LAFITTE, LA 70067
14727778   TROY SEVIN      3434 PETERS ROAD        HARVEY, LA 70058
14727779   TROY WILLIAMS      2240 PETERS ROAD        HARVEY, LA 70058
14727780   TRUCK PRO, LLC      dba HEAVY DUTY PARTS – STORE #163        6145 RIVER ROAD        HARAHAN, LA 70123
14727781   TRUDY LEPINE      1217 MAYWOOD ROAD        LAPLACE, LA 70068
14727782   TRW METALLURGICAL ENGINEERING        CONSULTING LLC        3530 WEST HOUSTON        PARIS, TX 75460
14727783   TT BARGE CLEANING INC      P.O. BOX 1287        DONALDSONVILLE, LA 70346
14727786   TULSA CRANE WERX      7500 S. 81ST WEST PLACE        TULSA, OK 74131
14727787   TULSA PORT OF CATOOSA      5350 CIMARRON ROAD        CATOOSA, OK 74015
14727791   TYLER FRECHETTE      181 E 1ST STREET        RESERVE, LA 70084
14727792   TYLER PAUL SEVIN      2532 TAFFY DR        MARRERO, LA 70072
14727793   TYLOR M. OUBRE      158 KATHY DRIVE        LAPLACE, LA 70068
14727794   TYRAN DENYS      2153 SAUVAGE AVE        MARRERO, LA 70072
14727795   TYRON ANTHONY MOUZON      2404 PARK LANE        TERRYTOWN, LA 70056
14727796   TYRON DOWNING      1127 LULING ESTATE        LULING, LA 70070
14727797   TYRONE FIDELIS WILSON      1300 COOK ST APT A        GRETNA, LA 70053
14727798   TYRONE HUDSON      3893 GREENBRIAR LANE        HARVEY, LA 70058
14727799   TYRONES DETAILING & WRECKER SER.        191 W. 5TH ST.        LAPLACE, LA 70068
14727522   Tanner, Robert D      44129 Easy Street        Hammond, LA 70403
14727530   Tate, Danny E      18507 Providence Estates Rd        Amite City, LA 70422
14727531   Tate, Michael B      3119 Albany Street        Kenner, LA 70065
14727534   Taylor Leasing and Rental      P.O. BOX 906        Louisville, MS 39339–0906
14727538   Taylor, Thomas Christopher      46641 Durbin Rd.        Tickfaw, LA 70466
14727543   Tech USA, LLC      Site Tech Staffing, Inc      8334 Veterans Highway        Millersville, MD 21108
14727544   Technical Environmental Services      5133 Taravella Road        Marrero, LA 70072

| | | | |
|---|---|---|---|
| 14727545 | Technical Environmental Services, Inc. | Noel Pooley | 5133 Taravella Road | Marrero, LA 70072 |
| 14727551 | Tennessee Attorney Generals Office | TN Dept of Envt and Conservation | c/o Bankruptcy Division | PO Box 20207 | Nashville, TN 37202–0207 |
| 14727552 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | Nashville, TN 37202–0207 |
| 14727558 | Tenova Inc. | Hernan Mompo | 100 Corporate Center Drive | Coraopolis, PA 15108 |
| 14727560 | Tenova Inc. | Michael J Ferrigno | 4643 S Ulster St., Suite 900 | Denver, CO 80237 |
| 14727577 | Terrio, Kent Paul | 155 West 1st Street | Reserve, LA 70084 |
| 14727587 | Terry Taft | One Sound Shore Drive | Ste 200 | Greenwich, CT 06830 |
| 14727588 | Terry, Charles A | 11047 S. Bayouview | Gonzales, LA 70723 |
| 14727589 | Terry, James E | 51473 Finch Lane | Independence, LA 70443 |
| 14727590 | Terry, Polly Aycock | 420 N Chamberlain Ave | Rockwood, TN 37854 |
| 14727591 | Terry, Shane Patrick | 787 West Bates | Rockwood, TN 37854 |
| 14727594 | Texas Comptroller of Public Accounts | 111 East 17th Street | Austin, TX 78774 |
| 14727596 | Tezcan Galvanizli Yapi Elemanlari Sanayi | ve Ticaret AS | Bilge Gunalan | Arslanbey OSB. | 2.Cadde No 6, Kartepe–41285 | Kocaeli, 41285 Turkey |
| 14727597 | Thacker, John P | 275 Shady Road | Oliver Springs, TN 37840 |
| 14727603 | The City of Tulsa–Rogers Country | Port Authority | 5350 Cimarron Road | Catoosa, OK 74015 |
| 14727619 | The Travelers Indemnity Company and Its | Property Casualty Insurance Affiliates | Travelers | Account Resolution – Michael Gauntlett | One Tower Square 0000–FP15 | Hartford, CT 06183 |
| 14727618 | The Travelers Indemnity Company and Its | Property Casualty Insurance Affiliates | Travelers – Account Resolution | One Tower Square 0000–FP15 | Hartford, CT 06183 |
| 14727649 | Thomas, Brian C | 7410 Newcastle Dr | New Orleans, LA 70126 |
| 14727650 | Thomas, Dathan D | 1200 Cambridge Dr | apt b | LaPlace, LA 70068 |
| 14727651 | Thomas, Dwayne | 2741 Salem St | Kenner, LA 70062 |
| 14727652 | Thomas, Michael Warren | 8799 Houma Dr | LaPlace, LA 70068 |
| 14727653 | Thomas, Royal Anthony | 361 A Brocato Ln | Raceland, LA 70394 |
| 14727654 | Thompson, Glen R | 47379 N Cherry Street | Hammond, LA 70401 |
| 14727655 | Thompson, Jesse W | 209 Co Rd 801 | Etowah, TN 37331 |
| 14727658 | Thornton, Musso, Bellemin, Inc. | 4788 Waywood Dr. | Zachary, LA 70791 |
| 14727657 | Thornton, Musso, Bellemin, Inc. | Ross A. Dooley | 8440 Jefferson Hwy., Suite 301 | Baton Rouge, LA 70809 |
| 14727659 | Thornton, Robert | 245 Louise Court | Gretna, LA 70056 |
| 14727662 | Tilley, Jason | 1531 James Ferry Rd | Kingston, TN 37763 |
| 14727673 | Timothy R. White | 3530 West Houston Street | Paris, TX 75460 |
| 14727701 | Tokai Carbon GE LLC | Amy Pritchard Eilliams | Troutman Sanders LLP | 301 S. College Street, Suite 3400 | Charlotte, NC 28202 |
| 14727700 | Tokai Carbon GE LLC | Troutman Sanders LLP | Amy Pritchard Williams | 301 S. College Street, Suite 3400 | Charlotte, NC 28202 |
| 14727703 | Tokia Caribon GE LLC | Attn Jay McCloy | 6210 Ardey Kell Road, Suite 270 | Charolette, NC 28277 |
| 14727719 | Torres, Kevin G | 2203 Pine Valley | Laplace, LA 70068 |
| 14727723 | Touchet, Brennan James | 116 Capri Court | Houma, LA 70364 |
| 14727725 | Trac–Work, Inc. | PO Box 550 | Ennis, TX 75120 |
| 14727729 | Travelers | Travelers Property Casualty | Company of America | One Tower Square 9 CR | Hartford, CT 06183 |
| 14727731 | Travelers Indemnity Company | ONE TOWER SQUARE 9 CR | HARTFORD, CT 06183 |
| 14727740 | Traxys North America LLC | Daniel C. Kerrick Esq. | Hogan McDaniel | 1311 Delaware Avenue | Wilmington, DE 19806 |
| 14727742 | Traxys North America LLC | Price Meese Shulman & DArminio PC | Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | Woodcliff Lake, NJ 07677 |
| 14727741 | Traxys North America LLC | Rick A. Steinberg, Esq. | Price Meese Shulman & DArminio, P.C. | 50 Tice Boulevard, Suite 380 | Woodcliff Lake, NJ 07677 |
| 14727748 | Trevino, Joseph P | 10 Devereux | Destrehan, LA 70047 |
| 14727750 | Trew, Joseph Wesley | 319 Fairchild St | Harriman, TN 37748 |
| 14727752 | Tri Coastal Trading LLC | Attn Ted Ruggiero | 11931 Wickchester | Suite 201 | Houston, TX 77043 |
| 14727755 | Triche, Rory J | 193 W 2nd St. | Reserve, LA 70084 |
| 14727759 | Trinity Industries Leasing Company | Baker Botts L.L.P. | Omar J. Alaniz | 2001 Ross Avenue, Suite 900 | Dallas, TX 75201 |
| 14727762 | Trinity Rail | 2525 STEMMONS FREEWAY | Dallas, TX 75207 |
| 14727764 | Trio Compressed Air Systems, LLC | 2624 Engineers Road | Belle Chasse, LA 70037 |
| 14727766 | Trio Compressed Air Systems, LLC | Robert W. Drouant | Attorney | PO Box 24994 | New Orleans, LA 70184 |
| 14727765 | Trio Compressed Air Systems, LLC | Robert W. Drouant | Attorney at Law | 3900 Canal Street | New Orleans, LA 70119 |
| 14727769 | Triumph Commercial Finance | 600 SW Jefferson Suite 204 | Lees Summit, MO 64063 |
| 14727770 | Troxclair, Bryan J | 1882 Lutcher Ave | Lutcher, LA 70071 |
| 14727771 | Troxclair, Philip J | 10133 N. Kelly Lane | Waggaman, LA 70094 |
| 14727784 | Tube City IMS, LLC | Glassport, PA 15045 |
| 14727785 | Tuco, Brandon | 1901 Yorktown Drive | LaPlace, LA 70068 |
| 14727788 | Turley, David B | 121 Mercury Lane | Reserve, LA 70084 |
| 14727789 | Turley, Derek Kapell | 246 East 13th St | Edgard, LA 70049 |
| 14727790 | Turpin, Christopher Preston | 615 Siluria St | Harriman, TN 37748 |
| 14727800 | ULISES MARTINEZ | 2622 HYMAN PL | NEW ORLEANS, LA 70131 |
| 14727801 | ULYSES C SMITH | 1006 VAN TRUMP ST | GRETNA, LA 70053 |
| 14727802 | UMB BANK, N.A. | 1010 GRAND BLVD. | Kansas City, MO 64106 |

14727803    UMECC        5601 C CREEK RD        OH, OH 45242
14727806    UNIFIRST CORPORATION        2744 LEXINGTON AVENUE        KENNER, LA 70062
14727807    UNION PACIFIC RAILROAD        12567 COLLECTION CENTER        CHICAGO, IL 60693
14727808    UNION PACIFIC RAILROAD        PO Box 843465        DALLAS, TX 75284–3465
14727812    UNITED RAIL SERVICE, LLC        801 SOUTH MAIN STREET        SOMERSET, KY 42501
14727813    UNITED RENTALS        10224 KINGSTON PIKE        KNOXVILLE, TN 37922
14727814    UNITED RENTALS        10385 AIRLINE HWY        ST. ROSE, LA 70087–3007
14727815    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        CINCINNATI, OH
45999–0009
14727819    UNITED STEELWORKERS OF AMERICA        PO Box 644485        PITTSBURGH, PA 15264–4485
14727820    UNITEDHEALTHCARE        22703 NETWORK PLACE        CHICAGO, IL 60673–1227
14727821    UNIVERSAL COIL MANUFACTURING        2605 N. CONCORD RD        BELLE CHASSE, LA 70037
14727822    UNIVERSAL INDUSTRIAL SALES        435 N.1200 W.        LINDON, UT 84042
14727823    UNIVERSAL SUPPLY & EQUIPMENT        DBA / CIS        600 TIME SAVER AVENUE        HARAHAN,
LA 70123
14727824    UNIVERSAL TRUCKLOAD INC        12755 EAST NINE MILE ROAD        WARREN, MI 48089
14727825    UPS        PO BOX 650690        DALLAS, TX 75265–0690
14727826    URIEL YOUNG        611 HOMEWOOD PL        WESTWEGO, LA 70094
14727828    US Attorney for Delaware        David C Weiss c/o Ellen Slights        1007 Orange St Ste 700        PO Box
2046        Wilmington, DE 19899–2046
14727829    US DOL–OSHA        9100 BLUEBONNET CENTRE        BATON ROUGE, LA 70809–2985
14727830    US TREASURY – NAS JRB NEW ORLEANS        ATTN EN        400 RUSSELL AVE. BLDG
552        BELLE CHASSE, LA 70143
14727831    USC CASTINGS, LLC        30,000 IL ROUTE 9        MACKINAW, IL 61755
14727832    UTAH PACIFIC BRIDGE & STEEL        50 NORTH GENEVA ROAD        Lindon, UT 84042
14727804    Underwriters at Lloyds London        Alesco        67 Lombard Street        London, EC3V 9LJ United
Kingdom
14727805    Unfried, Robert F        2041 Incrociato        New Braunfels, TX 78132
14727809    Union Pacific Railroad Company        Tonya W Conley, Lila L Howe        1400 Douglass Street, Stop
1580        Omaha, NE 68179
14727810    Union Pacific Railroad Company        Tonya W. Conley        UPRR        1400 Douglas Street, Stop
1580        Omaha, NE 68179
14727811    United Motor Freight        3800 West Marginal Way S.W.        Seattle, WA 98106
14727816    United Steelworkers        Cohen, Weiss and Simon LLP        Richard M Seltzer, Melissa S Woods        900 Third
Avenue, 21st Floor        New York, NY 10036
14727817    United Steelworkers        David R Jury, Anthony Resnick        60 Boulevard of the Allies, Room
807        Pittsburgh, PA 15222
14727818    United Steelworkers        Law Office of Susan E Kaufman LLC        Susan E Kaufman        919 North Market
Street, Suite 460        Wilmington, DE 19801
14727827    Ursin, Davarian        1 Summerton Dr        A–3        St Rose, LA 70087
14727833    VAHLE, INC.        1167 BRITTMOORE        HOUSTON, TX 77043
14727834    VALBRUNA SLATER STAINLESS, INC        2400 TAYLOR STREET WEST        Fort Wayne, IN 46802
14727838    VALK MANUFACTURING COMPANY        New Kingstown, PA 17072
14727839    VALLEY IRON INC.        BNSF SPUR #5753–2473 ORANGE AVE        FRESNO, CA 93706
14727840    VALLEY JOIST LLC – NV        255 LOGAN LANE        Fernley, NV 89408
14727841    VALLEY JOIST LLC EAST DIV        3019 GAULT AVE NORTH        FT. PAYNE, AL 35967
14727842    VALVE AND FILTER CORPORATION        5270 MARSHALL STREET        ARVADA, CO 80002
14727843    VAN TRAN        709 MACARTHUR AVE        HARVEY, LA 70058
14727848    VECTA ENVIROMENTAL SERVICE LLC        P.O. BOX 1787        GONZALES, LA 70707
14727849    VELDA REFUGE        2467 PAIGE JANETTE        HARVEY, LA 70058
14727850    VELORIS HOLMES        2701 ARTS ST        NEW ORLEANS, LA 70122
14727851    VEOLIA WATER SOLUTIONS &        TECHNOLOGIES NORTH AMERICA INC        4760 WORLD
HOUSTON PARKWAY STE 100        HOUSTON, TX 77032
14727856    VERIZON WIRELESS        Bankruptcy Administration        500 Technology Dr, Suite 550        Weldon Spring,
MO 63304
14727853    VERIZON WIRELESS        PO Box 15124        ALBANY, NY 12212–5124
14727852    VERIZON WIRELESS        PO Box 15124        Albany, NY 12212
14727855    VERIZON WIRELESS        PO Box 660108        Dallas, TX 75266
14727854    VERIZON WIRELESS        William M Vermette        22001 Loudoun County Pkwy        Ashburn, VA
20147
14727857    VERNELL COLLINS        3809 INWOOD DR        HARVEY, LA 70058
14727858    VERNON ADAMS        1222 CHILO ST        GRETNA, LA 70053
14727859    VERNON ALEXANDER        50 BARRECA ST        NORCO, LA 70079
14727860    VERNON ANDERSON        50 BARRECA STREET        NORCO, LA 70079
14727861    VERNON CHARLES ALLEN        5813 ST JOHN AVE        MARRERO, LA 70072
14727864    VESUVIUS USA        1404 NEWTON DRIVE        CHAMPAIGN, IL 61822
14727868    VICTOR BUSTILLOS        4868 ORLEANS WAY LOT 47        CROWN POINT, LA 70072
14727869    VICTOR CARONNA        4041 DEER PARK        HARVEY, LA 70058
14727870    VICTOR CULPEPPER ENVIRONMENTAL, LLC        25 MONTE CARLO DR.        KENNER, LA
70065
14727871    VICTOR MOAWAD        309 COTTONWOOD DR        GRETNA, LA 70053
14727872    VICTOR NUNEZ        133 AUGUSTINE LANE        LAPLACE, LA 70068
14727873    VICTOR OLIVARES–GRULLON        17821 CELTIC DR        MARRERO, LA 70072
14727874    VICTORY STEEL CO.        6400 BECKLEY ROAD        Baltimore, MD 21224
14727875    VIJAY H. GOHIL        5044 CARILLON LANE        FL 34786
14727877    VINCENT GARCIA        4961 SW 94 AVE        COOPER CITY, FL 33328
14727878    VINCENT GILMORE        1724 JULIE ST        MARRERO, LA 70072
14727879    VINCENT JONES        3717 BURNTWOOD DR        HARVEY, LA 70058

```
14727880   VINCENT W. DAVIS        123 E. 13TH STREET        RESERVE, LA 70084
14727881   VINCO IRONWORKS        2101 WASHINGTON AVE        HARVEY, LA 70058
14727883   VINSON & ELKINS, LLP        2001 ROSS AVENUE, SUITE 3700        DALLAS, TX 75201-2975
14727884   VITAL HEALTH SCREENINGS        18448 WILDLIFE WAY        BATON ROUGE, LA 70817
14727885   VONDELL BATISTE        904 JEFFREY COURT APT. C        LAPLACE, LA 70068
14727886   VOODOO DISPOSAL        416 FAIRFIELD AVE        GRETNA, LA 70056
14727887   VU HOANG NGO        122 CAMERON DRIVE        GRETNA, LA 70056
14727835   Valdez, Francisco j        742 Abels Valley Road        Rockwood, TN 37854
14727836   Valenti, Nace Nunzio        15209 Brandon Drive        Ponchatoula, LA 70454
14727837   Valero St. Charles Refinery        P.O. Box 5518        Norco, LA 70079
14727844   Vanatta, Casey Bryant        2152 Champion Drive        LaPlace, LA 70068
14727845   Vardis Partners, Inc        PO Box 1183        Osterville, MA 02655-1183
14727846   Variste, Antonio Joseph        39290 Legacy Lake Drive        Gonzales, LA 70737
14727847   Vaughn, Ernest ONeal        Po Box 1582        Ponchatoula, LA 70454
14727862   Verrette, Brian P        13 Greenwood Drive        Destrehan, LA 70047
14727863   Vertex Recovery Management        11266 Highway 23        Belle Chasse, LA 70037-4306
14727865   Vicki Lew Selz        Credit Manager        1916 E 29th St        Marshfield, WI 54449
14727866   Vicknair, Jake R        44423 Pecan Oaks Dr        Sorrento, LA 70778
14727867   Vicknair, James A        409 Greenwood Dr        Laplace, LA 70068
14727876   Villagomez, Jose Adolfo        83359 Pierre Cemetery Road        Folsom, LA 70437
14727882   Vineyard, Billy Joel        900 east wheeler st        Rockwood, TN 37854
14727889   W&W-AFCO STEEL LLC        1112 West 29th Street        San Angelo, TX 76903
14727888   W&W-AFCO STEEL LLC        9035 W. Market Street        US 421 West        COLFAX, NC 27235
14727890   W.W. Grainger, Inc.        401 South Wright Road W4W.R47        Janesville, WI 53546
14727891   WADE A. THOMPSON        1111 W. MYRTLE STREET        CABOT, AR 72023
14727892   WADE J.PLAISANCE JR.        402 ELM STREET        LOCKPORT, LA 70374
14727893   WADE MANNING        327 MOUNT CARMEL ROAD        CARRIERE, MS 39426
14727894   WAGEWORKS INC        1100 PARK PLACE        SAN MATEO, CA 94403
14727895   WALDEMAR S NELSON CO IN        1200 ST. CHARLES AVENUE        NEW ORLEANS, LA 70130
14727897   WALI WENDELL WILLIAMS        318 LITTLE HOPE STREET        GARYVILLE, LA 70051
14727898   WALKER NATIONAL INC        d/b/a/ WALKER MAGNETIC GROUP INC        2195 WRIGHT BROTHERS
           AVENUE        COLUMBUS, OH 43217
14727905   WALLACE MARTIN JR.        525 HERITAGE COVE        LAPLACE, LA 70068
14727909   WALTER A BODDEN        2116 JAMES DR        MARRERO, LA 70072
14727910   WALTER EUGENE GORDON JR        4137 AMES BLVD LOT 29        MARRERO, LA 70072
14727911   WALTER GORDON JR        817 AVENUE B        MARRERO, LA 70072
14727912   WALTER JAMES        812 CLAIBORNE DR        JEFFERSON, LA 70121
14727913   WALTER L MAGGARD        322 JOHNSON ST        ST ROSE, LA 70087
14727914   WALTER LEE MAGGARD JR        322 JOHNSON ST        ST ROSE, LA 70087
14727915   WALTER T. BERNARD        2524 LEXINGTON DRIVE        LAPLACE, LA 70068
14727916   WALTER W WILLIAMS        204 CYNTHIA CIRCLE        RESERVE, LA 70084
14727918   WANDA J. WATTS        460 ST. CHARLES        NORCO, LA 70079
14727919   WANDA J. ZAJICEK        311 LORRAINE STREET        DESTREHANS, LA 70047
14727920   WARIS AQUIL SABREE        2088 TUSKEGEE DR        MARRERO, LA 70072
14727921   WARIS SABREE        2088 TUSKAGEE DR        MARRERO, LA 70072
14727922   WARREN C WILLIAMS        2900 YORKTOWN DR        LAPLACE, LA 70068
14727923   WARREN DIXON        112 NW 18TH STREET        RESERVE, LA 70084
14727924   WARREN E. JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727925   WARREN ELLIOT MARSE        409 ST JOSEPH LANE        HARVEY, LA 70058
14727926   WARREN JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727927   WARREN PIERRE        3247 HWY 18        EDGARD, LA 70049
14727928   WARREN T. IRVIN        250 DEVON RD        LAPLACE, LA 70068
14727929   WARREN WILSON        1709 ELLERSLIE AVE.        LAPLACE, LA 70068
14727931   WASHING EQUIPMENT OF TN        2100 MIDDLEBROOK PIKE        KNOXVILLE, TN 37921
14727934   WASTE CONNECTIONS OF TN, INC        2400 Chipman St        Knoxville, TN 37917
14727933   WASTE CONNECTIONS OF TN, INC        LOUDON DISTRICT        2400 CHIPMAN
           STREET        KNOXVILLE, TN 37917
14727936   WASTE MANAGEMENT OF        PO Box 9001054        Louisville, KY 40290
14727935   WASTE MANAGEMENT OF        TENNE-KNOXVILLE        2552 WESTERN AVENUE        KNOXVILLE,
           TN 37921
14727937   WASTE PRO        920 KENNER AVE        KENNER, LA 70062
14727938   WATCO SUPPLY CHAIN SERVICES, LLC        315 W 3RD ST        PITTSBURG, KS 72762
14727942   WAYLON FRANK        1903 GLENDALE DR        LAPLACE, LA 70068
14727943   WAYMAN FROST        531 MOCKINGBIRD LANE        ST ROSE, LA 70087
14727944   WAYMAN L. FROST        531 MOCKINGBIRD LANE        ST.ROSE, LA 70087
14727945   WAYNE ALFORD        916 1/2 S STANTON        NEW ORLEANS, LA 70131
14727946   WAYNE BORDELON        163 RENPASS AVENUE        HARAHAN, LA 70123
14727947   WAYNE FISHER        2000 REDWOOD ST        LAPLACE, LA 70068
14727948   WAYNE GREENUP        2225 LEVY GAUDET ST.        LUTCHER, LA 70071
14727949   WAYNE LEWIS        2216 STATE AVE        HARVEY, LA 70058
14727951   WAYNE MATHERNE JR        162 KATHY DRIVE        LAPLACE, LA 70068
14727952   WAYNE MITCHELL        138 HOLLYWOOD PARK        MONTZ, LA 70068
14727953   WAYNE MORRIS        2006 MURL ST        NEW ORLEANS, LA 70131
14727954   WAYNE QUINN        3204 JASON LANE        GRETNA, LA 70056
14727955   WAYNE TOWNSEND        36119 WILD ROAD        PEARL RIVER, LA 70452
14727956   WAYNISHA BASS        1917 FAITH PLACE APT E        TERRYTOWN, LA 70056
14727957   WB SCRAP LLC        5000 PARIS ROAD        CHALMETTE, LA 70043
14727959   WC OF LOUISIANA        500 Seven Oaks Blvd        Bridge City, LA 70094
```

```
14727958   WC OF LOUISIANA         SOUTH LOUISIANA DISTRICT      500 BRIDGE CITY AVENUE      BRIDGE
           CITY, LA 70094
14727965   WENDEL B. GILLAN      5204 BURKE DRIVE     METAIRIE, LA 70003
14727966   WENDELL FREDERICK     2785 HIGHLAND DR N      GRETNA, LA 70056
14727967   WENDELL GREEN JR     2561 W CATAWBA DR      HARVEY, LA 70058
14727968   WENDY WALL      620 BERGER ST      MARRERO, LA 70072
14727970   WES WALKER     2332 PAILET AVENUE      HARVEY, LA 70058
14727971   WESCO DISTRIBUTION      3011 LAUSAT STREET      METAIRIE, LA 70001
14727972   WESLEY W. POWE     648 MAGNOLIA AVE      LAPLACE, LA 70068
14727973   WEST CENTRAL STEEL INC.     105 19th Street NW     WILLMAR, MN 56201
14727974   WEST GULF MARINE INC.     6000 HARBORSIDE DRIVE      GALVESTON, TX 77554
14727977   WESTERN EXPRESS INC     7135 CENTENNIAL PLACE     NASHVILLE, TN 37209
14727978   WESTFIELD STEEL INC.     530–A STATE ROAD 32 WEST      Westfield, IN 46074
14727979   WHEELER STAGGER     1042 GEMENI DRIVE     RESERVE, LA 70084
14727982   WHITNEY VICKNAIR JR.     145 EAST 12TH ST      RESERVE, LA 70084
14727984   WILBERT BRADFORD     515 S. ATLANTA STREET     RIVER RIDGE, LA 70123
14727985   WILBERT STURDIVANT     2244 ROCHELLE STREET     HARVEY, LA 70058
14727986   WILBERT WALKER, JR     2119 5TH ST     LUTCHER, LA 70071
14727987   WILDCAT LOGISTICS LLC     9448 HWY. 112     BACONTON, GA 31716
14727988   WILFRED A. WYMAN     2705 JEAN LAFITTE BLVD.     LAFITTE, LA 70067
14727989   WILFREDO FAJARDO     1744 SHIRLEY DR     NEW ORLEANS, LA 70114
14727991   WILLBANKS STEEL CORPORATION     1155 N.E. 28TH STREET     Ft. Worth, TX 76106
14727992   WILLIAM ALLEN RANDALL LORENZO JR      2713 BAYOU CARENCRO      MARRERO, LA
           70072
14727993   WILLIAM BROWN III      1161 FRIEDRICHS RD APT 44      TERRYTOWN, LA 70056
14727994   WILLIAM D. POOLSON     1600 HACKBERRY AVE.     METAIRIE, LA 70001
14727995   WILLIAM DAVID BORNE     2410 JEAN LAFITTE BLVD      LAFITTE, LA 70067
14727996   WILLIAM E. HOWARD JR     162 JEAN MARIE STREET      RESERVE, LA 70084
14727997   WILLIAM GIANELLONI     3820 LAKE PROVIDENCE DRIVE      HARVEY, LA 70058
14727998   WILLIAM J BOURGEOIS     347 HISTORIC WEST      GARYVILLE, LA 70051
14727999   WILLIAM JOHNSON JR     11047 PERCH DR     THEODORE, AL 36582
14728000   WILLIAM JONES      1638 MARINE ST      MARRERO, LA 70072
14728001   WILLIAM KIRKSEY     417 BELLE ALLIANCE      LAPLACE, LA 70068
14728002   WILLIAM L. SHARON JR     2641 ADMIRALS LANDING STREET      PAULINA, LA 70763
14728003   WILLIAM LEBLANC     4103 LAC COUTURE      HARVEY, LA 70058
14728004   WILLIAM LINDNER     111 VICTORIA DRIVE      BELLE CHASSE, LA 70037
14728005   WILLIAM MAYS     1712 TIMBERLANE ESTATES DR.      HARVEY, LA 70058
14728006   WILLIAM MCCARTER      378 SHADOW LN      LAPLACE, LA 70068
14728007   WILLIAM NELLON     921 N CLAIBORNE PKWY      BRIDGE CITY, LA 70094
14728008   WILLIAM NEWTON     532 DUNBAR PL     TERRYTOWN, LA 70056
14728009   WILLIAM P. FAIRCHILD III      179 THOROUGHBRED AVE      MONTZ, LA 70068
14728010   WILLIAM P. FAIRCHILD IV     179 THOROUGHBRED AVE      MONTZ, LA 70068
14728011   WILLIAM PAYNES      2249 11TH ST      HARVEY, LA 70058
14728012   WILLIAM R. BARBER     335 EISENHOWER      ST. ROSE, LA 70087
14728013   WILLIAM R. MOURET     926 MINDEN AVE      KENENR, LA 70062
14728014   WILLIAM REECE     935 CONTI ST      NEW ORLEANS, LA 70112
14728015   WILLIAM SCHELL III     5284 PITRE DR      CROWN POINT, LA 70072
14728016   WILLIAM SCOTT     6644 RUE LOUIS PHILLIPPE      MARRERO, LA 70072
14728017   WILLIAM SHANO III     927 RUPP ST      GRETNA, LA 70053
14728018   WILLIAM SHARON     2641 ADMIRALS LANDING      PAULINA, LA 70763
14728019   WILLIAM SUMLIN     609 DEERFIELD RD APT A      TERRYTOWN, LA 70056
14728020   WILLIAM THOMASON     9947 PATTERSON RD     NEW ORLEANS, LA 70131
14728021   WILLIAM TRAHAN JR     233 DEVON ROAD     LAPLACE, LA 70068
14728022   WILLIAM WHITNEY     187 LOUISIANA ST     WESTWEGO, LA 70094
14728023   WILLIAM WOLJEVACH     27925 LAKE CYPRESS DRIVE WEST      PERKINSTON, MS 39573
14728024   WILLIAMS DOOR COMPANY, INC.     220 SHERWAY RD      KNOXVILLE, TN 37922
14728040   WILLIE BROADWATER     617 VIC A PITRE DR      WESTWEGO, LA 70094
14728041   WILLIE GRAY     455 CENTRAL AVE      RESERVE, LA 70084
14728042   WILLIE HARRIS JR     6189 BOUTTE ST      MARRERO, LA 70072
14728043   WILLIE MARSHALL JR     648 MAGNOLIA ST      LAPLACE, LA 70068
14728044   WILLIE NOEL     3837 SHANNON DR      HARVEY, LA 70058
14728045   WILLIE ROCHE     6228 5TH AVE     MARRERO, LA 70072
14728047   WILLIE TAYLOR     2061 WATERS DRIVE      MARRERO, LA 70072
14728046   WILLIE TAYLOR     401 SOPHIE ST BLD 101      LAFAYETTE, LA 70501
14728048   WILLIE TAYLOR III     1016 ROMAIN ST      GRETNA, LA 70053
14728049   WILSON GOFFNER     1633 PAILET     HARVEY, LA 70058
14728050   WILSON GRAYMAN     140 LAYMAN ST      AVONDALE, LA 70094
14728051   WILSON WADE     920 PORTER ST     GRETNA, LA 70053
14728055   WINKLE INDUSTRIES INC     2080 WEST MAIN STREET      ALLIANCE, OH 44601
14728058   WOMACK MACHINE SUPPLY CO     2011 8TH STREET      HARVEY, LA 70058
14728059   WOMBLE BOND DICKINSON LLP     Kevin J. Mangan     1313 North Market Street, Suite
           1200     Wilmington, DE 19801
14728060   WOMBLE BOND DICKNSON US LLP     Kevin J. Mangan, Nicholas T. Verna &      S. Alexander
           Faris     1313 North Market Street, Suite 1200      Wilmington, DE 19801
14728067   WORKCARE, INC.     300 S. HARBOR BLVD      ANAHEIM, CA 92805
14728069   WORLDWIDE EXPRESS     2323 VICTORY AVE, SUITE 1600      DALLAS, TX 75219
14728070   WORLDWIDE INTEGRATED SUPPLY      CHAIN SOLUTIONS      3611 109ST
           STREET      URBANDALE, IA 50322
```

14728074    WTI TRANSPORT        7300 COMMERCE DRIVE        TUSCALOOSA, AL 35401
14727896    Waldo, Jeffery Ray        788 Eagle Furnace Rd        Rockwood, TN 37854
14727899    Walker, Dawaun Lavell        106 Derek Lane        LaPlace, LA 70068
14727900    Walker, Herbert E        41413 AMITY RD        PONCHATOULA, LA 70454
14727901    Walker, John M        1704 Madewood Road        LaPlace, LA 70068
14727902    Walker, Scott Michael        13248 Brickyard Rd        Independence, LA 70443
14727903    Walker, Steven        P.o. Box 33        New Sarpy, LA 70078
14727904    Wall, David G        16049 Hwy 16        Amite, LA 70422
14727906    Wallace, Tanner D        13109 Drude Dr        Ponchatoula, LA 70454
14727907    Wallace, Zachary        13109 Drude Dr        Ponchatoula, LA 70454
14727908    Waller, Jason R        77159 Hilburn Road        Kentwood, LA 70444
14727917    Waltman, David Paul        PO Box 277        Loranger, LA 70446
14727930    Warrick, Gavin Lee        1517 Eureka Rd        Rockwood, TN 37854
14727932    Washington, Qwendolyn W        410 Coles Landing        LaPLace, LA 70068
14727939    Watson, Albert        1617 Cambridge Dr        LaPlace, LA 70068
14727940    Watson, Raymond Keith        212 Surrey Street        Laplace, LA 70068
14727941    Watson, William        621 Magnolia Ave        Laplace, LA 70068
14727950    Wayne M. Aufrecht        Attorney for Creditor        417 West 21st Avenue        Covington, LA 70433
14727960    Weaver, Calvin        8333 Panola St        New Orleans, LA 70118
14727961    Weaver, Matthew Dwayne        288 DeArmond Rd        Kingston, TN 37763
14727962    Weber, Andrew        541 NW 2nd St        Reserve, LA 70084
14727963    Wells Fargo Bank NA        ITS Texas Service Center        PO Box 2577        Waco, TX 76702–2577
14727964    Wells, Timothy R        317 Riggs Chapel Rd        Harriman, TN 37748
14727969    Wenger, Shane William        317 Talbot Drive        Luling, LA 70070–4421
14727976    Westchester Fire Insurance Company        and its affiliated sureties        McElroy Deutsch Mulvaney & Carpenter
LLP        Gary D Bressler, David W Giattino        300 Delaware Avenue, Suite 770        Wilmington,, DE 19801
14727975    Westchester Fire Insurance Company        and its affiliated sureties        McElroy Deutsch Mulvaney & Carpenter
LLP        Michael R Morano        1300 Mount Kemble Ave.        Morristown, NJ 07960
14727980    White, Eric Eugene        934 Kingston Ave        Rockwood, TN 37854
14727981    White, Jonathan David        400 Heritage Hills Court        apt 9        Rockwood, TN 37854
14727983    Wicks, George R        5350 Roane State Highway        Rockwood, TN 37854
14727990    Wilkey, Wesley Dameron        703 Highpoint Rd        Evensville, TN 37332
14728025    Williams, Amandzo Jeffery        189 Apricot St        LaPlace, LA 70068
14728026    Williams, Billy        246 Fir Street        LaPlace, LA 70068
14728027    Williams, Brandon D        2605 Lionel Washington Street        Lutcher, LA 70071
14728028    Williams, Darnell D        2225 Levy Gaudet Street        Lutcher, LA 70071
14728029    Williams, David Jasper        271 Cates Rd        Rockwood, TN 37854
14728030    Williams, James Alton        1732 Carrollwood Drive        Apt 1A        LaPlace, LA 70068
14728031    Williams, James Bryan        700 Heritage Hills Apt 56        Rockwood, TN 37854
14728032    Williams, Jarrell        3272 Ann St        Vacherie, LA 70090
14728033    Williams, Johnny B        607 Susan Dr        Hammond, LA 70403
14728034    Williams, Michael S        120 Volanta Avenue        Fairhope, AL 36532
14728035    Williams, Parrish C        119 Derek Lane        Laplace, LA 70068
14728036    Williams, Quindrell R        14748 Emory Rd        New Orleans, LA 70128
14728037    Williams, Randy James        115 Aspen Dr        Harriman, TN 37748
14728039    Willie Benson        Dept of Labor, Case No 2017–LHC–1209        4155 Essen Lane, Apt 242        Baton Rouge,
LA 70809
14728038    Willie Benson        Ted Williams        212 Laurel Street        Baton Rouge, LA 70801
14728052    Wilson, Bryant K        5420 Bundy Road        New Orleans, LA 70127
14728053    Wilson, Johnna Jacklyn        13398 E Adams Rd        Hammond, LA 70403
14728054    Wilson, Shondel O        409 Kensington Blvd        Slidell, LA 70458
14728056    Witts, Tracy W        900 East Wheeler Street        Apt. 203        Rockwood, TN 37854
14728057    Womack Machine Supply Co        13835 Senlac Dr        Farmers Branch, TX 75234
14728061    Woods, Alton        447 Glendwild Dr        Baton Rouge, LA 70815
14728062    Woods, James E        29845 N. James Chapel Road        Albany, LA 70711
14728063    Woods, Patrick B        389 Cofer Circle        Harriman, TN 37748
14728065    Woolf McClane Bright Allen &        Carpenter PLLC        Robert P. Noell        900 Riverview Tower        900
S. Gay Street        Knoxville, TN 37902–1810
14728064    Woolf McClane Bright Allen &        Carpenter PLLC        Robert P. Noell        PO Box 900        Knoxville, TN
37901–0900
14728066    Woolfork, Adrian F        2109 Williamsburg Dr        LaPlace, LA 70068
14728068    Works, Gaylen T        128 N Kingston Ave        Rockwood, TN 37854
14728071    Wragge IV, Charles J        364 Spruce Street        Norco, LA 70079
14728072    Wright, William E        3104 Greenhill Dr        Flatwoods, KY 41139
14728073    Wrublesky, Walter S        1924 Marshall Road        Monaca, PA 15061
14728075    XL Insurance America Inc.        Regulatory Office        505 Eagleview Boulevard        Suite 100        Exton, PA
19341
14728076    XPRESS RECYCLING INC        5030 HWY 84 W        VIDALIA, LA 71373
14728077    Xpress Recycling, Inc.        Travis Brown        PO Box 1536        Ferriday, LA 71334
14728078    YATS ELECTRICAL SERVICE LLC        1908 MISSISSIPPI AVENUE        METAIRIE, LA 70062
14728079    YECENIA TEJEDA        2715 CLAIRE AVE        GRETNA, LA 70053
14728080    YENNYFFERD LOPEZ        4024 N WOOD BINE ST        HARVEY, LA 70058
14728081    YOGI WEGMANN        1449 SPANISH OAKS DR        HARVEY, LA 70058
14728082    YOLANDA F. WILLIAMS        258 CHAD B. BAKER        RESERVE, LA 70084
14728083    YOLANDA J CHAFFIN        551 SUNSET DR LOT 14        SLIDELL, LA 70460
14728084    YOLANDA S SCOTT        2441 VIRGINIAN COLONY        LAPLACE, LA 70068
14728085    YURI KEITH JONES        2484 PAIGE JANETTE        HARVEY, LA 70058
14728086    YUSNEY CARDOSO–CEDENO        470 HOMEWOOD PLACE        RESERVE, LA 70084

| | | | |
|---|---|---|---|
| 14728087 | ZACHARY LEE | 2524 EASTVIEW DR | HARVEY, LA 70058 |
| 14728089 | ZDZISLAW SMOLINSKI JR | 4301 SAPPHIRE LANE | GRANBURY, TX 76049 |
| 14728092 | ZEN–NOH GRAIN | 886 HWY 44 | CONVENT, LA 70723 |
| 14728090 | ZENAR CORPORATION | 7301 SOUTH 6TH STREET | OAK CREEK, WI 53154 |
| 14728091 | ZENGISTICS | 3300 N INTERSTATE 35, SUITE 450 | Austin, TX 78705 |
| 14728093 | ZEPHYRAIN VICKNAIR | 132 EVANGELINE RD | MONTZ, LA 70068 |
| 14728094 | ZERUAH Z MELECIO | 1834 SW 3RD ST | GRAND PRAIRIE, TX 75051 |
| 14728096 | ZIRCOA INC | 31501 SOLON ROAD | SOLON, OH 44139 |
| 14728097 | ZIYAD ABDELRAHIM ISA | 1586 ABBEY ROAD APT B | HARVEY, LA 70058 |
| 14728088 | Zalin, William A | 252 Chelsea St | Enon Valley, PA 16120 |
| 14728095 | Ziegeler, Charles | 43477 R Daigle Rd | Gonzales, LA 70737 |
| 14728098 | Zumstein, Bryan Eugene | 445 Old Poplar Springs Rd | Kingston, TN 37763 |

TOTAL: 4921