**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>BAYOU STEEL BD HOLDINGS, L.L.C., *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 19-12153 (KBO)<br><br>(Jointly Administered)<br><br>**Re: Docket No. 496** |

**NOTICE OF FILING OF FINAL REPORT AND ACCOUNT PURSUANT TO BANKRUPTCY RULE 1019(5)(A)(ii)**

**PLEASE TAKE NOTICE** that on February 25, 2020, the Court entered the *Order Granting Motions of the Official Committee of Unsecured Creditors and Black Diamond Commercial Finance, L.L.C. Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7 of the Bankruptcy Code* [Docket No. 496] (the "**Conversion Order**").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Conversion Order and in accordance with Bankruptcy Rule 1019(5)(A)(ii) of the Federal Rules of Bankruptcy Procedure, the Debtors hereby submit their final report and account to the Office of the United States Trustee for the District of Delaware, which is attached hereto as Exhibit A.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Bayou Steel BD Holdings, L.L.C., a Delaware limited liability company (1984), BD Bayou Steel Investment, LLC, a Delaware limited liability company (1222), and BD LaPlace, LLC, a Delaware limited liability company (5783). The location of the Debtors' mailing address is 138 Highway 3217, LaPlace, Louisiana 70068.

Dated: March 25, 2019
Wilmington, Delaware

Respectfully submitted,

**POLSINELLI PC**

*/s/ Shanti M. Katona*
Christopher A. Ward (Del. Bar No. 3877)
Shanti M. Katona (Del. Bar No. 5352)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Telephone: (302) 252-0920
Facsimile: (302) 252-0921
cward@polsinelli.com
skatona@polsinelli.com

*Counsel to the Debtors and*
*Debtors in Possession*

# **EXHIBIT A**

## I. Bank Reconciliations and Statements

a. See Exhibit 1 for details of Cash Receipts and Disbursements
b. See Exhibit 2 for Schedule of Bank Reconciliations
c. See Exhibit 3 for details of the Bank Accounts

## II. Operations and Balance Sheet

a. See Exhibit 4 for details regarding the Debtors' postpetition cash receipts

## III. Postpetition Liabilities

a. See Exhibit 5 for the Debtors' Schedule of Unpaid Debts, including known accounts payable. See above for outstanding checks. Professionals retained in the Chapter 11 Cases are due to file final fee applications by March 26, 2020. Such fees and expenses are subject to approval and allowance by the Court**.**

## IV. Other Assets

Accounts receivable, certain claims and causes of action of the Debtors remain property of the estates pursuant to the *Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests Under the Asset Purchase Agreement, (II) Authorizing the Assumption and Assignment of Contracts and Leases, and (III) Granting Related Relief* [Docket No. 371] and the Asset Purchase Agreement between the Debtors and Liberty BSG Holdings Inc. The value of such claims and causes of action remains uncertain. See Exhibit 6 for Accounts Receivable Reconciliation and Aging.

# EXHIBIT 1

# BD LaPlace, LLC (1)

## Schedule of Cash Receipts and Disbursements

**Case # 19-12153 (KBO)**
**Period: February 1 thru 25, 2020**

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank | |
|---|---|---|---|---|---|---|
| | Lockbox | Payroll | Operating | Scrap | of Omaha | Total |
| 1. **Beginning Cash Balance** | $22,550,717 | $0 | ($89,633) | ($297,821) | $0 | $22,163,263 |
| 2. **Cash Receipts:** | | | | | | |
| Operations | $1,167,763 | $0 | $0 | $0 | $0 | $1,167,763 |
| Sale of Assets | $0 | $0 | $0 | $0 | $0 | $0 |
| Loans / Advances | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Cash Receipts ==>** | $1,167,763 | $0 | $0 | $0 | $0 | $1,167,763 |
| 2. **Cash Disbursements:** | | | | | | |
| Net Payroll | $0 | $0 | $0 | $0 | $0 | $0 |
| Payroll Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Sales, Use & Other Taxes | $0 | $0 | $0 | $0 | $0 | $0 |
| Secured Rental / Leases | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurance | $0 | $0 | $0 | $0 | $0 | $0 |
| Owner / Officer disbursements | $0 | $0 | $0 | $0 | $0 | $0 |
| Debt Service / Secured Loan Payments | $4,985 | $0 | $0 | $0 | $0 | $4,985 |
| Professional Fees / U S Trustee Fees | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Cash Disbursements ==>** | $4,985 | $0 | $0 | $0 | $0 | $4,985 |
| 3. **Net Cash Flow** | $1,162,778 | $0 | $0 | $0 | $0 | $1,162,778 |
| 4. **Ending Cash Balance** | $23,713,495 | $0 | ($89,633) | ($297,821) | $0 | $23,326,041 |

## DISBURSEMENTS FOR CALCULATING U. S. TRUSTEE QUARTERLY FEES

| | Quarter 1 - 2020 | | | Quarterly | US Trustee |
|---|---|---|---|---|---|
| | January | February | March | Disbursements | Qtrly. Fees |
| **Total Disbursements ==>** | $13,111,547 | $4,985 | $0 | $13,116,532 | |
| **Less: Transfer to Debtor in Possession Accounts ==>** | $0 | $0 | $0 | $0 | |
| **Plus: Estate Distribution Made by Outside Sources ==>** | $0 | $0 | $0 | $0 | |
| **Disbursements for Calculating UST Quarterly Fees ==>** | $13,111,547 | $4,985 | $0 | $13,116,532 | |

**NOTES:**

(1) - Debtors without any cash receipts/disbursements, income /expenses or account balance during or as of the reporting period are not included in these reports. If any of these three conditions are present, then the Debtor entity has been included through the monthly operating report.

# **EXHIBIT 2**

# BD LaPlace, LLC

## Schedule of Bank Reconciliations

Case # 19-12153 (KBO)
Period: February 1 thru 25, 2020

| | Bank of America | | JP Morgan Chase Bank | | 1st Nat'l Bank of Omaha | |
|---|---|---|---|---|---|---|
| | Lockbox | Payroll | Operating | Scrap | | Total |
| Last 4 digits of A/C # ==> | 6966, 6979, 9717 & 1151 | 6982 | 2334 (&&) | 6563 (&&) | 2207 (%%) | |
| **Balance Per Books ==>** | **$23,556,687** | **$0** | **($89,633)** | **($297,821)** | **$0** | **$23,169,233** |
| Add: Deposits in Transit | $0 | $0 | $0 | $0 | $0 | $0 |
| Less: Outstanding Checks | $81 | $0 | $4,617 | $298,837 | $0 | $303,535 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 |
| **Adjusted Bank Balance ==>** | **$23,556,768** | **$0** | **($85,016)** | **$1,016** | **$0** | **$23,472,768** |
| **DEPOSITS IN TRANSIT:** | | | | | | |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Deposits in Transit ==>** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| **OUTSTANDING CHECKS:** | | | | | | |
| | *(See Attached)* | $0 | *(See Attached)* | *(See Attached)* | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Outstanding Checks ==>** | **$81** | **$0** | **$4,617** | **$298,837** | **$0** | **$303,535** |

**&&** - The Debtor did not receive month end bank statements for these two accounts. The Debtor did not use these accounts during the Chapter 11 case and thus it is assumed that the account balances did not change during the months of January and February 2020.

**%%** - This account was closed during the month of January 2020.

# **EXHIBIT 3**

# BD LaPlace, LLC

**Case No. 19-12153 (KBO)**

## Bank Account Statements, Reconciliations and Outstanding Check Listings (For the Month of Febuary 2020)

| Count | Bank Name | Account Name | Last 4 of Account # | Reconciliation & Support |
|---|---|---|---|---|
| 1 | Bank of America | Clearing | *6966* | A Combined Reconciliation |
| 2 | Bank of America | Lockbox | *6979* | |
| 3 | Bank of America | Sale of Assets | *9717* | |
| 4 | Bank of America | Utility | *1151* | |
| 5 | Bank of America | Payroll | *6982* | N/A |
| 6 | JP Morgan Chase | Operating | 2334 | Individual |
| 7 | JP Morgan Chase | Scrap | 6563 | Individual |
| 8 | 1st Nat'l of Omaha | ASO Claim | ***Closed*** | N/A |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Post Petition Disbursements

## February 1 - February 25, 2020

| Count | Check # / Wire/ACH | P & L Grouping | Date | Disbursement Amount | Disbursement Payee |
|---|---|---|---|---|---|
| 1 | ACH | Corporate Charge | 02/18/20 | $4,984.61 | Bank of America |
| 2 | | | | | |
| | | Total Disbursements ==> | | $4,984.61 | |

Case # 19-12153 (KBO)

# Bayou Steel Group

## Bank of America

## Bank Reconciliation as of February 25, 2020

| | Account # | Account Title | Amount |
|---|---|---|---|
| Balance "per Bank" | 6966 | Clearing | $21,661,534 |
| Balance "per Bank" | 6979 | Lockbox | $1,711,083 |
| Balance "per Bank" | 9717 | Accounts Payable | $34,740 |
| Balance "per Bank" | 1151 | Utility | $149,329 |
| | | **Total per Bank ==>** | **$23,556,687** |
| Less Outstanding Checks | 9717 | Accounts Payable | ($81) |
| | | **Adjusted Balance "per Books" ==>** | **$23,556,606** |

## Reconciliation of Cash as of 2/25/20:

### For account ending in 6966:

| | |
|---|---|
| **Account Balance @ 2/01/20 ==>** | **$21,666,519** |
| LESS: Bank Charege on 2/18/20 ==> | ($4,985) |
| **Account Balance @ 2/25/20 ==>** | **$21,661,534** |

### For account ending in 6979:

| | |
|---|---|
| **Account Balance @ 2/01/20 ==>** | **$543,320** |
| Total Deposits for the entire Month ==> | $1,195,263 |
| LESS: Post 2/25/20 Deposits ==> | ($27,500) |
| **Account Balance @ 2/25/20 ==>** | **$1,711,083** |

### For account ending in 9717:

| | |
|---|---|
| **Account Balance @ 2/01/20 ==>** | **$407,227** |
| LESS: Outstanding checks clearing prior to 2/25/20 ==> | ($372,487) |
| **Account Balance @ 2/25/20 ==>** | **$34,740** |

# Bayou Steel Group

## Outstanding Check Listing

## Bank of America February 25, 2020

**Checks Outstanding from December 2019:**

| | | | | |
|---|---|---|---|---|
| 1034718 | Utilities | 11/08/19 | $45.40 | City of Tulsa Utilities |
| 1034841 | Corporate Expenses | 01/10/20 | $29.32 | Reginald Coco |
| 1034849 | Corporate Expenses | 01/10/20 | $6.39 | Christopher Turpin |
| | **Total Outstanding Checks ==>** | | **$81.11** | |

BANK of AMERICA - Clearing A/C# 6966

BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]6966
01 01 140 05 M0000 E# 0
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
AS SOLE MEMBER, CLEARING ACCT
138 HIGHWAY 3217
LAPLACE DC 20490



Bankruptcy Case Number:1912154

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 21,666,519.09 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 21,666,519.09 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Withdrawals and Debits**

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/18 | | 4,984.61 | Account Analysis Fee ANALYSIS CHARGE JANUARY BILLING FOR PARENT 07133-99999 | 08790014608 |
| 02/27 | | 21,661,534.48 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1231 ET TRN:2020022700576473 SERVICE REF:011502 BNF:1/BD LAPLACE ID:5029622500 BNF BK:RABOBANK, NA ID:122237159 PMT DET:01200227000584NYGEORGE L MIL LER CHAPTER 7 TRUSTEE CASE 1912155 WIR/STRETTO SU | 00370576473 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 21,666,519.09 | 21,666,519.09 | 02/27 | .00 | .00 |
| 02/18 | 21,661,534.48 | 21,661,534.48 | 02/28 | .00 | .00 |

BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]6966
01 01 140 05 M0000 E# 0
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC



**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

BANK OF AMERICA

Bank of America - Lockbox A/C# 6979

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]6979
01 01 140 05 M0000 E# 0
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER, DEPOSITORY ACCOUNT
138 HIGHWAY 3217
LA PLACE LA 70068-8821

~~Page 1 of 3~~ (PAGE 1 of 2)

Bankruptcy Case Number:1912154

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 543,320.24 |
| Number of Deposits/Credits | 20 | Amount of Deposits/Credits | 1,195,263.05 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 1,738,583.29 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 115,500.00 | Frederick Logan DES:ACH Payees ID: INDN:Bayou Steel Group CO ID:251207317 CCD | 31008334935 |
| 02/03 | 843767000 | 91,682.81 | Lockbox Deposit | 524300051115030 |
| 02/04 | 843767000 | 41,336.60 | Lockbox Deposit | 524300051112583 |
| 02/05 | | 20,000.00 | WIRE TYPE:WIRE IN DATE: 200205 TIME:1018 ET TRN:2020020500367879 SEQ:2650704350429536/002640 ORIG:ALL SCRAP METALS LLC ID:100783331 SND BK:GULF COAST BANK & TRUST COMPA ID:265070435 | 00370367879 |
| 02/05 | 843767000 | 14,436.36 | Lockbox Deposit | 524300050703350 |
| 02/06 | | 7,500.00 | WILLBANKS 8019 DES:CASH DISB ID:2820 INDN:BAYOU STEEL GROUP CO ID:1752436310 CCD | 37001950539 |
| 02/07 | | 49,037.44 | Valley Joist Eas DES:PY02/07/20 ID:331050649 INDN:BAYOU STEEL GROUP CO ID:2631106232 CCD | 38012269066 |
| 02/07 | | 53,856.28 | Valley Joist Eas DES:PY02/07/20 ID:131050649 INDN:BAYOU STEEL GROUP CO ID:2631106232 CCD | 38012269064 |
| 02/07 | 843767000 | 59,474.55 | Lockbox Deposit | 524300050702893 |
| 02/10 | 843767000 | 408,665.26 | Lockbox Deposit | 524300051115380 |
| 02/11 | 843767000 | 57,604.00 | Lockbox Deposit | 524300051114068 |
| 02/12 | | 7,500.00 | WILLBANKS 8019 DES:CASH DISB ID:2820 INDN:BAYOU STEEL GROUP CO ID:1752436310 CCD | 43007822417 |
| 02/12 | | 20,000.00 | WIRE TYPE:WIRE IN DATE: 200212 TIME:1028 ET TRN:2020021200361988 SEQ:2650704350430556/002936 ORIG:ALL SCRAP METALS LLC ID:100783331 SND BK:GULF COAST BANK & TRUST COMPA ID:265070435 | 00370361988 |
| 02/12 | 843767000 | 63,789.02 | Lockbox Deposit | 524300051116546 |

BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]6979
01 01 140 05 M0000 E# 0
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

~~Page 2 of 3~~ (PAGE 2 of 2)

## FULL ANALYSIS CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 101,860.05 | Valley Joist Eas DES:PY02/13/20 ID:131050649 INDN:BAYOU STEEL GROUP CO ID:2631106232 CCD | 44010491379 |
| 02/14 | 843767000 | 7,546.00 | Lockbox Deposit | 524300050705959 |
| 02/19 | | 7,500.00 | WILLBANKS 8019 DES:CASH DISB ID:2820 INDN:BAYOU STEEL GROUP CO ID:1752436310 CCD | 50001693919 |
| 02/21 | 843767000 | 40,474.68 | Lockbox Deposit | 524300051113487 |
| 02/26 | | 20,000.00 | WIRE TYPE:WIRE IN DATE: 200226 TIME:1547 ET TRN:2020022600603388 SEQ:2650704350432590/018192 ORIG:ALL SCRAP METALS LLC ID:100783331 SND BK:GULF COAST BANK & TRUST COMPA ID:265070435 | 00370603388 |
| 02/27 | | 7,500.00 | WILLBANKS 8019 DES:CASH DISB ID:2820 INDN:BAYOU STEEL GROUP CO ID:1752436310 CCD | 58009255817 |

Activity through 2/25/20

**Withdrawals and Debits**

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 1,738,583.29 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1236 ET TRN:2020022700580213 SERVICE REF:011668 BNF:1/BD LAPLACE LLC ID:5029622500 BNF BK:RABOBANK , NA ID:122237159 PMT DET:01200227000645NYGEORGE L MILLER CHAPTER 7 TRUSTEE CASE 1912155 WIR/STRETT | 00370580213 |

Post 2/25/20 BANK ACTIVITY

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 543,320.24 | 528,053.76 | 02/13 | 1,655,562.61 | 1,655,562.61 |
| 02/03 | 750,503.05 | 658,820.24 | 02/14 | 1,663,108.61 | 1,655,562.61 |
| 02/04 | 791,839.65 | 750,503.05 | 02/18 | 1,663,108.61 | 1,663,108.61 |
| 02/05 | 826,276.01 | 811,839.65 | 02/19 | 1,670,608.61 | 1,670,608.61 |
| 02/06 | 833,776.01 | 833,776.01 | 02/21 | 1,711,083.29 | 1,670,608.61 |
| 02/07 | 996,144.28 | 936,669.73 | 02/24 | 1,711,083.29 | 1,711,083.29 |
| 02/10 | 1,404,809.54 | 996,144.28 | 02/26 | 1,731,083.29 | 1,731,083.29 |
| 02/11 | 1,462,413.54 | 1,404,809.54 | 02/27 | .00 | .00 |
| 02/12 | 1,553,702.56 | 1,553,702.56 | 02/28 | .00 | .00 |

**BANK OF AMERICA**

Bank of America - Accounts Payable A/C #9717

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]9717
01 01 140 05 M0000 E# 27
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

(Page 1 of 2)

~~Page 1 of 10~~

Bankruptcy Case Number:1912154

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
A/P ACCOUNT
ATTN: RAM RAMACHANDRAN
138 HIGHWAY 3217
LA PLACE LA 70068-8821

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## CONTROLLED DISBURSEMENT CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 407,226.89 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 27 | Amount of Checks | 372,487.00 |
| Number of Other Debits | 1 | Amount of Other Debits | 34,739.89 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 27 | | |
| | | Service Charge | .00 |

**Withdrawals and Debits**

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1034795 | 480.38 | 02/05 | 2894341605 | 1034884 | 491.13 | 02/07 | 9192837862 |
| 1034848* | 43.14 | 02/04 | 8892318802 | 1034885 | 15,000.00 | 02/03 | 5392841366 |
| 1034867* | 19.65 | 02/03 | 8592513201 | 1034886 | 2,400.00 | 02/04 | 5592733273 |
| 1034869* | 15,000.00 | 02/03 | 5392841365 | 1034887 | 3,600.00 | 02/10 | 4392069887 |
| 1034870 | 1,283.10 | 02/03 | 5392841518 | 1034888 | 4,500.00 | 02/03 | 8492614733 |
| 1034871 | 15,000.00 | 02/03 | 5392841363 | 1034889 | 650.00 | 02/18 | 5192470035 |
| 1034872 | 250,650.00 | 02/04 | 5692246454 | 1034890 | 400.00 | 02/11 | 9792545413 |
| 1034877* | 35,568.48 | 02/11 | 4492481457 | 1034891 | 208.62 | 02/07 | 9292896479 |
| 1034878 | 9,578.28 | 02/10 | 9392394795 | 1034892 | 318.86 | 02/11 | 9592922985 |
| 1034879 | 970.11 | 02/10 | 9592228880 | 1034893 | 7,538.84 | 02/11 | 9592922984 |
| 1034880 | 1,462.00 | 02/11 | 9692705307 | 1034894 | 175.77 | 02/11 | 9592922983 |
| 1034881 | 1,745.04 | 02/18 | 5092333852 | 1034895 | 500.33 | 02/11 | 9592922986 |
| 1034882 | 542.93 | 02/10 | 4392373241 | 1034896 | 4,099.02 | 02/11 | 9592922987 |
| 1034883 | 261.32 | 02/07 | 9192837863 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.

BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]9717
01 01 140 05 M0000 E# 27
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

BD LAPLACE LLC

(PAGE 2 of 2)



## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 34,739.89 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1221 ET TRN:2020022700570290 SERVICE REF:011200 BNF:1/BD LAPLACE LLC ID:5029622500 BNF BK:RABOBANK , NA ID:122237159 PMT DET:01200227000485NYGEORGE L MILLER-CHAPTER 7 TRUSTEE CASE 1912155 WIR/STRETT | 00370570290 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 407,226.89 | 407,226.89 | 02/10 | 87,198.23 | 87,198.23 |
| 02/03 | 356,424.14 | 356,424.14 | 02/11 | 37,134.93 | 37,134.93 |
| 02/04 | 103,331.00 | 103,331.00 | 02/18 | 34,739.89 | 34,739.89 |
| 02/05 | 102,850.62 | 102,850.62 | 02/27 | .00 | .00 |
| 02/07 | 101,889.55 | 101,889.55 | 02/28 | .00 | .00 |

Bank of America - Utility A/C #1151

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number [redacted]1151
01 01 140 05 M0000 E# 0
Last Statement: 01/31/2020
This Statement: 02/28/2020

IMG
Customer Service
1-888-400-9009

(Page 1 of 1)

~~Page 1 of 2~~

Bankruptcy Case Number:1912154

BD LAPLACE LLC
DEBTOR IN POSSESSION CASE 19-12154
BD BAYOU STEEL INVESTMENT LLC
AS SOLE MEMBER
138 HIGHWAY 3217
LA PLACE LA 70068-8821

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 149,329.49 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 149,329.49 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 149,329.49 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1249 ET TRN:2020022700588229 SERVICE REF:011957 BNF:1/BD LAPLACE LLC ID:5029622500 BNF BK:RABOBANK , NA ID:122237159 PMT DET:01200227000677NYGEORGE L MILLER CHAPTER 7 TRUSTEE WIR/STRETTO SUPPORT BAN | 00370588229 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 149,329.49 | 149,329.49 | 02/28 | .00 | .00 |
| 02/27 | .00 | .00 | | | |

Case # 19-12153 (KBO)

# Bayou Steel Group
## J. P. Morgan - Chase
## Bank Reconciliation as of February 25, 2020

| | Account # | Account Title | Amount |
|---|---|---|---|
| Balance "per Bank" | 2334 | Operating | ($85,016) |
| Balance "per Bank" | 6563 | Scrap | $1,016 |
| | | **Total per Bank ==>** | **($84,001)** |
| Less Outstanding Checks | 2334 | Operating | ($298,837) |
| Less Outstanding Checks | 6563 | Scrap | ($4,617) |
| | | **Adjusted Balance "per Books" ==>** | **($387,455)** |

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 31, 2019
Account Number: [redacted]2334

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00001759 WBS 552 211 00120 NNNNNNNNNNN 1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC - OPERATING ACCOUNT
138 HIGHWAY 3217
LA PLACE LA 70068-8821

J.P. Morgan Chase
Operating A/c #2334

(Page 1 of 1)

00017590101000000021

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | -$85,016.32 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **-$85,016.32** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 31, 2019
**Account Number:** [redacted]6563

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00004025 WBS 001 211 00120 NNNNNNNNNNN 1 000000000 80 0000
ARCELORMITTAL LAPLACE LLC
SCRAP
1 SOUTH DEARBORN STREET
19TH FLOOR
CHICAGO IL 60603-2302

J.P. Morgan Chase
Scrap A/C # 6563

(PAGE 1 of 1)

00040250301000000023

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,015.66 | |
| Opening Collected Balance | | $1,015.66 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$1,015.66** | |
| **Ending Collected Balance** | | **$1,015.66** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| **Chase Operating Account:** | | | |
| 1000484 | 07/29/10 | $763.00 | AT&T ATLANTA GA |
| 1002983 | 10/07/10 | $25.00 | Robert Hemphill 3918 TUL Claremore OK |
| 1006781 | 02/10/11 | $847.75 | AUTOZONE Harriman HARRIMAN TN |
| 1007558 | 03/17/11 | $54.52 | DEPT OF SOCIAL SERVICES BATON ROUGE LA |
| 1008490 | 04/28/11 | $485.31 | Verizon Wireless Dallas TX |
| 1013445 | 02/06/12 | $500.00 | TWIN OAKS NURSING AND LAPLACE LA |
| 1014757 | 05/03/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1016452 | 08/23/12 | $59.90 | Wade Hendricks 492 PSA Convent LA |
| 1017165 | 10/19/12 | $125.00 | FELICIA Y PATTERSON BATON ROUGE LA |
| 1017680 | 11/21/12 | $25.82 | Keystone Collections Group Irwin PA |
| 1025123 | 03/26/15 | $74.75 | CHARLES HOLDEN INDEPENDENCE LA |
| 1026401 | 10/29/15 | $376.32 | PHYSICIANS CARE PC CHATTANOOGA TN |
| 1027070 | 03/03/16 | $109.76 | CRAWFORD METAL CORP. North York ON |
| 1028072 | 08/04/16 | $21.36 | AUTOZONE HARRIMAN HARRIMAN TN |
| 1028397 | 09/29/16 | $578.16 | PEOPLES GAS GREEN BAY WI |
| 1028577 | 10/27/16 | $445.00 | OCHSNER HEALTH SYSTEM LAPLACE LA |
| **Total Outstanding Checks ==>** | | **$4,616.65** | |
| **Chase Scrap Account:** | | | |
| 7000080 | 07/02/10 | $1.44 | GREGORY THOMAS, II HARVEY LA |
| 7000377 | 07/13/10 | $12.16 | KENNETH NOLTING NEW ORLEANS LA |
| 5000718 | 07/21/10 | $50.40 | FRANK LENARD HAMMOND LA |
| 5001068 | 07/29/10 | $1,668.24 | DEEP SOUTH CRANE & RIGGING LAPLACE LA |
| 7001079 | 07/30/10 | $22.88 | MICHAEL WEBB MARRERO LA |
| 7001108 | 08/02/10 | $2.88 | DEXTER FONTENOT ST AMANT LA |
| 7002181 | 08/30/10 | $4.95 | KENNETH GROS HARVEY LA |
| 7002199 | 08/30/10 | $13.70 | GUSTAVO R. RODRIGUEZ HOUSTON LA |
| 5003773 | 09/29/10 | $12,883.75 | BOH BROS CONSTRUCTION NEW ORLEANS LA |
| 5003898 | 09/30/10 | $57.62 | ADAM GOLDMAN LAPLACE LA |
| 5005260 | 10/26/10 | $7.00 | MARSHALL JONES CLEVELAND TX |
| 7005069 | 11/02/10 | $1.56 | MARIO FRANCO GRETNA LA |
| 7006551 | 12/01/10 | $2.00 | RUBY SMITH LOS ANGELES CA |
| 7006960 | 12/08/10 | $73.44 | HERBERT GRANT HARVEY LA |
| 7008052 | 12/28/10 | $36.77 | CECILIO CRUZ MIAMI FL |
| 7008180 | 12/30/10 | $3,834.41 | PRO IRON AND METALS LLC BELLE CHASSE LA |
| 7008539 | 01/07/11 | $638.24 | MAGELLAN MIDSTREAM PARTNERSLP MARRERO LA |
| 7008535 | 01/07/11 | $1,609.56 | KIEWIT LOUISIANA CO JEFFERSON LA |
| 7008522 | 01/07/11 | $1,888.13 | CONTINENTAL CONSTRUCTION BELLE CHASSE LA |
| 7008534 | 01/07/11 | $3,371.89 | LA CHEMICAL DISMANTLING KENNER LA |
| 7008541 | 01/07/11 | $3,778.92 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7008524 | 01/07/11 | $8,600.90 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 7008532 | 01/07/11 | $10,200.69 | C & C BOAT WORKS LLC HARVEY LA |
| 7008531 | 01/07/11 | $12,957.23 | C & C BOAT WORKS LLC HARVEY LA |
| 7008538 | 01/07/11 | $17,417.44 | MTI A JOINT VENTURE NEW ORLEANS LA |
| 5008969 | 01/11/11 | $29.75 | SAMUEL SCOTT PAULINA LA |
| 7009316 | 01/20/11 | $397.01 | CONCENTRIC HARVEY LA |
| 5010181 | 01/28/11 | $4,690.30 | PEARL RIVER RECYCLING CARRIERE MS |
| 7010113 | 02/02/11 | $35.55 | DUSTIN GASPARD WESTWEGO LA |
| 7011578 | 02/23/11 | $11.30 | STEVEN GIUFFRIDA GLENROCK WY |
| 7011717 | 02/25/11 | $39.45 | WILLIAM BOQUET MARRERO LA |
| 7012075 | 03/02/11 | $4.41 | ALICIA LYONS NEW ORLEANS LA |
| 5012800 | 03/16/11 | $1.75 | TERRY HORTON LAPLACE LA |
| 7014136 | 04/01/11 | $36.72 | BETTY GUARAGGI GRETNA LA |
| 5014488 | 04/12/11 | $232.20 | DAMON BROWN RESERVE LA |
| 5016473 | 05/17/11 | $635.21 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 7017222 | 05/18/11 | $30.80 | DANIEL MOORE NEW ORLEANS LA |
| 7018509 | 06/07/11 | $128.79 | RICHARD WATLER JR. GRETNA LA |
| 7018791 | 06/10/11 | $19.95 | JENNIFER L STEEL GRETNA LA |
| 7019176 | 06/16/11 | $1.65 | KELLY STIPE HARVEY LA |
| 7019347 | 06/20/11 | $1.95 | JAMAL DANIEL NEW ORLEANS LA |
| 7019702 | 06/24/11 | $8.10 | ALTON B CHEEKS WESTWEGO LA |
| 5018433 | 06/27/11 | $22.75 | ROY CAZES LUTCHER LA |
| 7020533 | 07/08/11 | $24.75 | CECILIO CRUZ MIAMI FL |
| 7020540 | 07/08/11 | $116.04 | BRUCE L. WILSON HARVEY LA |
| 7020997 | 07/15/11 | $8.58 | CHRIS BRADLEY HARVEY LA |
| 7022573 | 08/10/11 | $6.21 | GLORY YOUNG TERRYTOWN LA |
| 7023440 | 08/23/11 | $98.00 | PATRICK BRYCE WILTON CA |
| 7023549 | 08/24/11 | $5.20 | WADE KIMBRO GRETNA LA |
| 7023839 | 08/29/11 | $3.12 | DANNY JONES TERRYTOWN LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5021395 | 08/30/11 | $1,395.00 | PRAXAIR HAHNVILLE LA |
| 5021380 | 08/30/11 | $2,695.16 | American Commercial Lines Harahan LA |
| 7024011 | 08/31/11 | $6.08 | KAYLON WHITE GRETNA LA |
| 7024101 | 09/01/11 | $11.44 | ARMANDO MEDINA TERRYTOWN LA |
| 7024217 | 09/15/11 | $16.65 | PHILIP J. TROXCLAIR WAGGAMAN LA |
| 7024478 | 09/22/11 | $10.00 | PAUL RANGER MARRERO LA |
| 5022692 | 09/26/11 | $4,763.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 7024807 | 09/29/11 | $49.73 | EASTON GRAY GRETNA LA |
| 5022922 | 09/29/11 | $1,657.20 | CHALMETTE LEVEE CONSTRUCTORS CHALMETTE LA |
| 7025036 | 10/03/11 | $661.64 | BENETECH LLC KENNER LA |
| 5023176 | 10/04/11 | $5,858.68 | LA SCRAP METAL RECYCLING OF B.PORT ALLEN LA |
| 5024242 | 10/24/11 | $4,521.00 | WASHINGTON PARISH SCRAP YARD FRANKLINTON LA |
| 7027278 | 11/10/11 | $10.08 | HENRY RAY DICKSON JR GRETNA LA |
| 5025254 | 11/11/11 | $4,673.70 | PEARL RIVER RECYCLING CARRIERE MS |
| 7027742 | 11/18/11 | $37.60 | KEITH FRANK GRETNA LA |
| 7029056 | 12/14/11 | $69.60 | LEONEL R VASQUEZ GRETNA LA |
| 5027702 | 01/06/12 | $1,988.75 | PRAXAIR HAHNVILLE LA |
| 5027802 | 01/09/12 | $4,685.63 | RELIANT RECYCLING INC HOUMA LA |
| 7030589 | 01/12/12 | $46.40 | ES&H CONSUTLING SERVICES INC HOUMA LA |
| 7030974 | 01/18/12 | $33.89 | JEAN B. CLERONE HARVEY LA |
| 7031011 | 01/19/12 | $25.20 | HOLY CROSS HIGH SCHOOL NEW ORLEANS LA |
| 7031383 | 01/25/12 | $1.80 | JAMES LEWIS JR HARVEY LA |
| 7031765 | 01/31/12 | $2.66 | WILLIAM KELLY LAPLACE LA |
| 7031723 | 01/31/12 | $3,036.56 | FOLGER COFFEE COMPANY NEW ORLEANS LA |
| 5028821 | 02/02/12 | $13,147.33 | CONTAMINATE CONTROL INC KANNAPOLIS NC |
| 7031998 | 02/06/12 | $98.20 | JOHN POUNDERS GRETNA LA |
| 7032307 | 02/10/12 | $135.90 | RORY LLOYD WAGGAMAN LA |
| 7032415 | 02/13/12 | $7.20 | BRYAN EDWARDS ST LOUIS MO |
| 7032979 | 02/24/12 | $8.79 | SHANE JOSEPH ROOF MARRERO LA |
| 7034421 | 03/23/12 | $125.80 | LUKA CVITANOVIC EMPIRE LA |
| 7034700 | 03/28/12 | $10.58 | JAMES LOUIS BOLDS JR NEW ORLEANS LA |
| 7034848 | 03/30/12 | $10.08 | PATRICIA BROWN HATTIESBURG MS |
| 5031381 | 04/10/12 | $4.20 | EDWARD DENNIS RESERVE LA |
| 7035925 | 04/20/12 | $31.68 | CAROLINE ARMAND MODENBACH BRIDGE CITY LA |
| 7036231 | 04/26/12 | $15.36 | DEVINE LEKEITH HOWARD HARVEY LA |
| 7036416 | 04/30/12 | $60.87 | ALLIED WASTE SERVICES METAIRIE LA |
| 7037341 | 05/15/12 | $3.08 | ELMER J WALL JR BRIDGE CITY LA |
| 7037454 | 05/17/12 | $204.99 | ALLIANCE OILFIELD SERVICES BELLE CHASSE LA |
| 7038134 | 05/29/12 | $21.40 | BERT VESTER GROVES III MARRERO LA |
| 7038238 | 05/30/12 | $3.00 | JARED ANTHONY FOLSE GRETNA LA |
| 7038929 | 06/12/12 | $123.86 | Industrial Welding Supply Co Broussard LA |
| 7039375 | 06/20/12 | $4.80 | PABLO HENRY MAIQUE III MARRERO LA |
| 5034677 | 06/26/12 | $19.20 | GRAHAM SATURLEY LAPLACE LA |
| 7039864 | 06/29/12 | $2.88 | JONATHAN WEBBER MARRERO LA |
| 7039949 | 07/02/12 | $0.70 | BERTRAND SPARKS MARRERO LA |
| 7040051 | 07/03/12 | $1.40 | RANDY W LAJAUNIE MARRERO LA |
| 7040289 | 07/09/12 | $3.50 | MICHAEL DAIGLE CROWN POINT LA |
| 7040366 | 07/10/12 | $1.40 | BRIAR K MARTIN NEW ORLEANS LA |
| 7040422 | 07/11/12 | $4.80 | STEPHEN COYNE PORT SULPHUR LA |
| 7040847 | 07/18/12 | $8.40 | JIMMIE WESTBROOK MEMPHIS TN |
| 7041028 | 07/23/12 | $1.20 | BARANICE PROUT GRANT PORT SULPHUR LA |
| 7041016 | 07/23/12 | $9.98 | LLOYD BAZLEY GRETNA LA |
| 7041124 | 07/24/12 | $32.66 | JOHN C. SMITH GRETNA LA |
| 7041294 | 07/27/12 | $2.13 | BARRY C ABSHER NEW ORLEANS LA |
| 7041304 | 07/27/12 | $8.40 | LEROY DALCOUR BRAITHWAITE LA |
| 7041386 | 07/30/12 | $2.34 | KEVIN MICHAEL WILLIAMS JR NEW ORLEANS LA |
| 7041401 | 07/30/12 | $664.30 | American Commercial Lines Harahan LA |
| 5035813 | 07/31/12 | $10,936.98 | STUPP CORPORATION ST. LOUIS MO |
| 7041619 | 08/02/12 | $39.39 | TRENILLE ANDREWA BENTLEY BRAITHWAITE LA |
| 7041764 | 08/06/12 | $153.44 | ERVIN M WILLIAMS SLIDELL LA |
| 7041929 | 08/09/12 | $12.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7041891 | 08/09/12 | $33.27 | ALBERT BYES GRETNA LA |
| 7042060 | 08/13/12 | $11.50 | DANIEL MONETTE NEW ORLEANS LA |
| 7042312 | 08/17/12 | $9.00 | ALAN D YOUNGBLOOD WESTWEGO LA |
| 7042407 | 08/21/12 | $13.84 | LIONEL LAWSON NEW ORLEANS LA |
| 7042471 | 08/22/12 | $6.60 | WALTER W GRAY JR TERRYTOWN LA |
| 7042499 | 08/23/12 | $4.95 | MELVINA CHOPIN MARRERO LA |
| 7042522 | 08/23/12 | $19.68 | DEBRA REAMES MARRERO LA |
| 5036565 | 08/24/12 | $18.70 | GREGORY HORNE LAPLACE LA |
| 7042914 | 09/06/12 | $0.01 | TOMMY LEPINE MARRERO LA |

**Bayou Steel Group**
**(Chase Bank Acount Outstanding Check Listings**
**As of February 25, 2020**
**(Operating & Scrap Accounts)**

**Case # 19-12153 (KBO)**
**Period: February, 2020**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7042862 | 09/06/12 | $32.20 | JOHNNY POLAND HAMMOND LA |
| 7043203 | 09/11/12 | $2,976.06 | KIRK BERGERON KENNER LA |
| 5037150 | 09/12/12 | $14,039.01 | STUPP CORPORATION ST. LOUIS MO |
| 7043723 | 09/19/12 | $25.00 | ALBERT ARABIE GRETNA LA |
| 7043885 | 09/21/12 | $4.92 | MICHAEL DAIGLE CROWN POINT LA |
| 7043841 | 09/21/12 | $8.46 | SHIRLEY FAIRCHILD GRETNA LA |
| 5037672 | 09/24/12 | $34.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 7044109 | 09/25/12 | $8.46 | ELLIS LEWIS GRETNA LA |
| 7044407 | 10/01/12 | $2.40 | NATHANIEL RUSSELL LAGRONE VILLE PLATTE LA |
| 7044915 | 10/10/12 | $39.76 | EDWIN JOSEPH NEW ORLEANS LA |
| 7045006 | 10/11/12 | $51.12 | AUGUST A/C & HEATING HARVEY LA |
| 7045029 | 10/12/12 | $14.76 | WILLIAM SEARS NEW ORLEANS LA |
| 7045023 | 10/12/12 | $107.69 | THIEN TRAN AVONDALE LA |
| 5038565 | 10/17/12 | $10.50 | DEDRICK JOHNSON NEW ORLEANS LA |
| 7045576 | 10/23/12 | $14.20 | MICHAEL WILSON HARVEY LA |
| 5038882 | 10/26/12 | $28.50 | FRANK KAUFMAN DESTREHAN LA |
| 7046542 | 11/09/12 | $21.45 | MARIA D MARROQUIN-AGUILAR GRETNA LA |
| 7046603 | 11/12/12 | $13.92 | STEVEN C STRENGTH HARVEY LA |
| 5039644 | 11/15/12 | $22.50 | IRA REMONDET LAPLACE LA |
| 7046843 | 11/16/12 | $4.32 | DEREK WELMAN SCHULZ HARVEY LA |
| 5039935 | 11/21/12 | $3.00 | OLLIE HULL LAPLACE LA |
| 5039902 | 11/21/12 | $7.50 | JAIME HYMEL DESTREHAN LA |
| 7047307 | 11/28/12 | $200.50 | DON BOHN COLLISION HARVEY LA |
| 5040253 | 11/30/12 | $293.68 | THOMAS BUSH PRAIRIEVILLE LA |
| 5040314 | 12/03/12 | $165.00 | CIVIL CONSTRUCTION CONTRACTORSHAHNVILLE LA |
| 7047620 | 12/05/12 | $131.25 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7047668 | 12/06/12 | $8.10 | JOSEPH PAUL AMEDEE GRETNA LA |
| 7048057 | 12/14/12 | $77.00 | CHRISTOPHER LEE HALL WESTWEGO LA |
| 7048250 | 12/18/12 | $46.57 | EASTON GRAY GRETNA LA |
| 7048308 | 12/19/12 | $17.60 | ANTHONY ROTONDI HARVEY LA |
| 7048267 | 12/19/12 | $1,341.90 | HOBSON GALVANIZING BELLE CHASSE LA |
| 7048660 | 12/28/12 | $2.70 | TRISTAN JOSEPH BARNEWOLD MARRERO LA |
| 7048747 | 01/02/13 | $0.90 | DURELL CHRISTOPHER JAMES HARVEY LA |
| 7049671 | 01/23/13 | $5.50 | ALBERT WESLEY III NEW ORLEANS LA |
| 7049705 | 01/23/13 | $12.00 | DAVIS ROBINSON MARRERO LA |
| 7049711 | 01/24/13 | $8.10 | DARRIN MATTHEW RODRIGUE HARVEY LA |
| 7050003 | 01/30/13 | $58.65 | GREGORY SAMUELS METAIRIE LA |
| 7050369 | 02/06/13 | $109.89 | DIONNE HENRY GRETNA LA |
| 7050491 | 02/08/13 | $2.00 | CHARLES STEADMAN NEW ORLEANS LA |
| 7050721 | 02/15/13 | $7.00 | MICHAEL WILSON HARVEY LA |
| 7050845 | 02/19/13 | $70.95 | WAYNE ALFORD MARRERO LA |
| 7051004 | 02/21/13 | $6.30 | CHRISTOPHER CRUSE MARRERO LA |
| 7051234 | 02/27/13 | $5.13 | CHARLES EDDIE HULBERT NEW ORLEANS LA |
| 7051641 | 03/07/13 | $28.20 | EASTON GRAY GRETNA LA |
| 5043506 | 03/07/13 | $231.00 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 7052057 | 03/15/13 | $13.50 | WILBERT J LEBLANC MARRERO LA |
| 7052370 | 03/21/13 | $51.30 | CHADDLEY JERMAINE SERGENT HARVEY LA |
| 7052402 | 03/22/13 | $180.90 | RUBEN ARELLANO, JR. GRETNA LA |
| 7052496 | 03/25/13 | $57.20 | DARYL E. KELLY MARRERO LA |
| 5044176 | 03/25/13 | $610.65 | GREGORY BUSH KENNER LA |
| 7053032 | 04/04/13 | $15.76 | PATRICIA BOWMAN GRETNA LA |
| 7053236 | 04/08/13 | $22.78 | AARON WILLIAM DUNBAR HARVEY LA |
| 7053365 | 04/10/13 | $59.68 | DONALD WILSON HARVEY LA |
| 7054120 | 04/24/13 | $12.80 | LEE ANTHONY WILSON HARVEY LA |
| 7054233 | 04/25/13 | $57.50 | JABBAR ABDEL GRETNA LA |
| 7054271 | 04/26/13 | $22.78 | LARRY LEWIS ALGIERS LA |
| 7054338 | 04/29/13 | $7.00 | REBEKKAN MARIE ABREO HARVEY LA |
| 7054462 | 04/30/13 | $19.08 | TIRRELL STEVEN BROWN GRETNA LA |
| 7054534 | 05/01/13 | $6.56 | ALONZO SMALL NEW ORLEANS LA |
| 5045779 | 05/07/13 | $56.10 | SAVAGE SERVICES CORPORATION LAPLACE LA |
| 7055721 | 05/22/13 | $27.37 | RONALD OTT HARVEY LA |
| 7055814 | 05/23/13 | $7.65 | AARON JEROME ARNOLD JR HARVEY LA |
| 5046383 | 05/24/13 | $27.20 | ROOSEVELT JOHNSON NORCO LA |
| 7056355 | 05/31/13 | $0.03 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7057209 | 06/18/13 | $4.41 | SUSAN PATRICE MIZELL GONZALES LA |
| 7057611 | 06/25/13 | $7.50 | GILBERT HIGGERSON BRIDGE CITY LA |
| 7057673 | 06/26/13 | $26.00 | GREGORY R JACKSON MARRERO LA |
| 7057774 | 06/27/13 | $12.50 | ELLIS LEWIS GRETNA LA |
| 7057973 | 07/01/13 | $2.50 | LIONEL L BACHEMIN III MARRERO LA |
| 7058018 | 07/02/13 | $33.00 | BILLY GUILLORY GRETNA LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7058167 | 07/05/13 | $3.42 | LORENZO ARTHUR HAIRE III LOCUST GROVE GA |
| 7058877 | 07/18/13 | $22.00 | STEVEN CHAPRON MARRERO LA |
| 7059850 | 08/05/13 | $3.29 | RICARDO LAMAR ROBERTS NEW ORLEANS LA |
| 7059974 | 08/06/13 | $5.64 | ANTONGIO ARMANDO HUMPHERY GRETNA LA |
| 5049017 | 08/07/13 | $6.60 | GLENN MAGNUSSON LAPLACE LA |
| 7060895 | 08/22/13 | $10.34 | KEITH FRANK GRETNA LA |
| 7061245 | 08/29/13 | $198.51 | PCCP CONSTRUCTORS, A JOINT VENMETAIRIE LA |
| 7061370 | 08/30/13 | $8.40 | MICHAEL CROFT BURAS LA |
| 7061307 | 08/30/13 | $89.27 | LUKA CVITANOVIC EMPIRE LA |
| 7061319 | 08/30/13 | $451.83 | LOUIS EARL MITCHELL BELLE CHASSE LA |
| 7061445 | 09/03/13 | $5.47 | CHAD W. NOLAND ST BERNARD LA |
| 7061448 | 09/03/13 | $28.25 | CHAD W. NOLAND ST BERNARD LA |
| 7061661 | 09/09/13 | $4.83 | WILBERT MYERS NEW ORLEANS LA |
| 5050158 | 09/12/13 | $980.28 | ZEN-NOH GRAIN CONVENT LA |
| 7062544 | 09/25/13 | $15.75 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7062861 | 09/30/13 | $17.50 | JOEY MICHAEL BAUDEAN JR MARRERO LA |
| 7062850 | 09/30/13 | $41.16 | JOHN BROOKS HARVEY LA |
| 7063127 | 10/04/13 | $3.78 | DAVIS ROBINSON MARRERO LA |
| 5050833 | 10/04/13 | $2,073.63 | AEP River Operations LLC Cleveland OH |
| 7063508 | 10/14/13 | $12.75 | DAWN DEAL BOOTHVILLE LA |
| 7063906 | 10/21/13 | $3.00 | TYRONE F WILSON MARRERO LA |
| 7063914 | 10/21/13 | $24.00 | TEDDY P GASPAR WESTWEGO LA |
| 7064016 | 10/22/13 | $8.17 | RUBEN AREVALO GRETNA LA |
| 5051350 | 10/23/13 | $10.00 | LANDON MCDUFFIE CLEWISTON FL |
| 7064142 | 10/24/13 | $38.30 | PHILIP H GRANIER JR MARRERO LA |
| 7064325 | 10/29/13 | $2.86 | JERRILYNN MARIE DABNEY HARVEY LA |
| 7065109 | 11/13/13 | $79.20 | WHITNEY MAR GRETNA LA |
| 5052292 | 11/18/13 | $42.75 | KENDALL WASHINGTON RESERVE LA |
| 7065308 | 11/18/13 | $58.75 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 7065794 | 11/27/13 | $186.83 | IBC CONSTRUCTION NEW ORLEANS LA |
| 7066379 | 12/10/13 | $12.69 | TOMAS CRUZ NAVARRETTE NEW ORLEANS LA |
| 7066646 | 12/16/13 | $10.96 | ALECK SCALLAN GRETNA LA |
| 7067317 | 12/30/13 | $18.90 | RICKY N. WHITE JR. GRETNA LA |
| 7067709 | 01/07/14 | $17.85 | DEMETRIES COTTON MARRERO LA |
| 7068881 | 01/30/14 | $14.81 | KEVIN STITH NEW ORLEANS LA |
| 7069116 | 02/04/14 | $6.65 | VICTOR MOAWAD GRETNA LA |
| 7069204 | 02/05/14 | $3.30 | LOUIS KELLY, JR. GRETNA LA |
| 7069587 | 02/12/14 | $2.15 | MARLENE JOHNSON NEW ORLEANS LA |
| 7070338 | 02/27/14 | $485.84 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070394 | 02/28/14 | $226.80 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7070367 | 02/28/14 | $351.21 | LOWE'S HOME IMPROVEMENT MARRERO LA |
| 7071255 | 03/18/14 | $77.00 | RICHARD KRAVET TERRYTOWN LA |
| 7071561 | 03/24/14 | $4.78 | KEINDILL DARREL NELLON MARRERO LA |
| 7071611 | 03/25/14 | $2.00 | TINA BAUDOIN GRETNA LA |
| 7071707 | 03/26/14 | $16.80 | JOHN VANDERBERG GRETNA LA |
| 7071706 | 03/26/14 | $22.40 | KALTON HALL HARVEY LA |
| 7071723 | 03/26/14 | $40.80 | ZEPEDA RIGOBERTO HOUSTON LA |
| 7072011 | 04/01/14 | $4.00 | CASEY LYNNE STRAUSS BRIDGE CITY LA |
| 7072236 | 04/04/14 | $9.45 | KELLY BARNES MARRERO LA |
| 7072419 | 04/08/14 | $11.34 | DAVID TYLER TEAMS BELLE CHASSE LA |
| 7072591 | 04/10/14 | $43.37 | RICKY MARKS PORT ALLEN LA |
| 7072812 | 04/15/14 | $14.40 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7073031 | 04/21/14 | $37.76 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7073524 | 04/28/14 | $77.07 | MICHAEL PATRICK ADAMS GRETNA LA |
| 7073918 | 05/05/14 | $1.89 | GLENN A MARTIN HARVEY LA |
| 7074181 | 05/08/14 | $48.00 | TROY EVERSON KENNER LA |
| 7074486 | 05/14/14 | $9.60 | RAYMOND BAZLEY NEW ORLEANS LA |
| 7074686 | 05/16/14 | $5.60 | PHILLIP CAULFIELD SAUCIER MS |
| 7074905 | 05/21/14 | $180.90 | ADOLPH J DELATTE CUT OFF LA |
| 7075027 | 05/22/14 | $3.00 | EVELIN ORTIZ BENAVIDEZ HARVEY LA |
| 7075114 | 05/23/14 | $1.75 | RONALD ANTHONY BROWN JR HARVEY LA |
| 7075188 | 05/26/14 | $10.56 | MICHAEL T CHRISTIAN HARVEY LA |
| 5058527 | 05/30/14 | $13.80 | PONTCHARTRAIN MATERIAL CO. NEW ORLEANS LA |
| 7075965 | 06/09/14 | $73.54 | RYAN ROBERTS DENHAM SPRINGS LA |
| 7076021 | 06/10/14 | $5.13 | STEIADMON D JEFFERSON GRETNA LA |
| 7077248 | 07/03/14 | $1.00 | RICHARD J JACOB HARVEY LA |
| 7077336 | 07/07/14 | $3.42 | VERNAL SMITH JR MARRERO LA |
| 7078509 | 07/29/14 | $8.50 | MABEL WILLIAMS HARVEY LA |
| 7078720 | 08/01/14 | $2.61 | MICHAEL STEPHAN BELLE CHASSE LA |
| 7078849 | 08/04/14 | $31.92 | MIKE RAMIREZ NEW ORLEANS LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7078948 | 08/06/14 | $8.94 | GREGORY OVIDE MARRERO LA |
| 5061056 | 08/11/14 | $15.75 | RAGAN DUCK MONTZ LA |
| 7079319 | 08/13/14 | $4.80 | GERALD PAUL PREJEANT MARRERO LA |
| 7079688 | 08/20/14 | $31.44 | KEVIN SIEVERS HARVEY LA |
| 7079796 | 08/22/14 | $90.42 | JOHN COLSON DICKINSON TX |
| 7079848 | 08/25/14 | $35.80 | JOHN COLSON DICKINSON TX |
| 7079959 | 08/26/14 | $1.64 | DEBORAH COSTON MARRERO LA |
| 7080405 | 09/05/14 | $6.67 | MICHAEL MATTHEWS HARVEY LA |
| 7080646 | 09/11/14 | $5.38 | JAMES DELOACH JR BELLE CHASSE LA |
| 7080743 | 09/12/14 | $2.70 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 7080956 | 09/17/14 | $106.36 | CRAIG JOSEPH CHAMPAGNE GRETNA LA |
| 7081008 | 09/18/14 | $14.76 | MARIO FRAZZELLA HARVEY LA |
| 7081285 | 09/24/14 | $251.80 | RICHARD COMBER GRETNA LA |
| 7082174 | 10/13/14 | $19.56 | OLIVER WILLIAMS NEW ORLEANS LA |
| 7082200 | 10/14/14 | $3.83 | LANCE PAUL LIVACCARI HARVEY LA |
| 7082383 | 10/17/14 | $15.12 | BRANDON SCHOLL DES ALLEMANDS LA |
| 7082735 | 10/24/14 | $14.00 | DARRELL J LAROSE HARVEY LA |
| 7083001 | 10/30/14 | $2.45 | LEROY DAVIS HARVEY LA |
| 7083057 | 10/30/14 | $23.45 | LANCE AYERS WISNER LA |
| 7083019 | 10/30/14 | $27.72 | MENDEZ MARTINEZ HARVEY LA |
| 7083475 | 11/07/14 | $3.20 | WILLIAM FELIX ROMAIR II GRETNA LA |
| 7083874 | 11/18/14 | $3.70 | SAMUEL ALEXANDER MARRERO LA |
| 7083893 | 11/18/14 | $14.80 | SAMUEL ALEXANDER MARRERO LA |
| 7083913 | 11/19/14 | $10.62 | ANTHONY RUSSELL MARRERO LA |
| 7084074 | 11/21/14 | $41.20 | JOSEPH CARTER NEW ORLEANS LA |
| 7084050 | 11/21/14 | $42.50 | TROY CALVIN DANOS MARRERO LA |
| 7084092 | 11/24/14 | $8.50 | MATTHEW R. THOMPSON GRETNA LA |
| 7084446 | 12/02/14 | $16.80 | MEGHAN S KRAEMER GRETNA LA |
| 7084838 | 12/10/14 | $14.40 | DINO MARKS PLAQUEMINE LA |
| 7085196 | 12/17/14 | $2.65 | TUNG VAN PHAM MARRERO LA |
| 7085294 | 12/19/14 | $2.10 | CLINTON EMANUEAL HUGHES NEW ORLEANS LA |
| 7085630 | 12/29/14 | $24.31 | MARK SHELTON BARNES HARVEY LA |
| 7086226 | 01/14/15 | $10.00 | ANTHONY WILLIAMS HARVEY LA |
| 7086645 | 01/26/15 | $1.00 | RODNEY MARTIN LAFITTE LA |
| 7086783 | 01/28/15 | $1.14 | DARRELL KELLY GRETNA LA |
| 7086807 | 01/28/15 | $5.86 | JASON CARL SHERROD WESTWEGO LA |
| 7087275 | 02/10/15 | $2.07 | TODD J. CRUSE HARVEY LA |
| 7087270 | 02/10/15 | $8.17 | DAVID LA MOTHE JR NEW ORLEANS LA |
| 7087290 | 02/10/15 | $9.30 | JOLANDA GARIG LAFITTE LA |
| 7087435 | 02/13/15 | $1.50 | CLAIBORNE WILLIAMS III MARRERO LA |
| 7087525 | 02/18/15 | $27.00 | BRANDON ANTHONY CARROLL GRETNA LA |
| 5066644 | 02/19/15 | $9.20 | NATHANIEL WATKINS LAPLACE LA |
| 7087719 | 02/24/15 | $19.55 | SHIRLEY C COLE GRETNA LA |
| 7087708 | 02/24/15 | $99.48 | HUBER ALVAREZ-CARDENAS LITTLE ELM TX |
| 7088022 | 03/05/15 | $48.24 | RANDY FABRE LAFITTE LA |
| 7088872 | 03/30/15 | $8.40 | GREGORY TOWNSLEY MARRERO LA |
| 7088999 | 04/01/15 | $1.89 | NIXON NGOC NGUYEN HARVEY LA |
| 5067609 | 04/06/15 | $10.35 | MONICA LUMAS LAPLACE LA |
| 7089428 | 04/17/15 | $12.18 | KENNETH MATLOCK GRETNA LA |
| 7089550 | 04/21/15 | $8.40 | MITCHELL JAMES ROYER PETAL MS |
| 7089624 | 04/23/15 | $4.73 | EUGENE LEON FOY HARVEY LA |
| 7089732 | 04/28/15 | $18.00 | BLANCA MARTINEZ MARRERO LA |
| 7089780 | 04/29/15 | $2.38 | JUNITHA MARIE BROWN GRETNA LA |
| 7090059 | 05/06/15 | $7.25 | DERRICK LASALLE MARRERO LA |
| 7090136 | 05/08/15 | $4.14 | JESSICA MARIA BREAUX BEAUMONT TX |
| 7090205 | 05/11/15 | $7.25 | LARRY MARRERO NEW ORLEANS LA |
| 7090312 | 05/13/15 | $4.00 | LEONARD BRIDGEWATER MARRERO LA |
| 7090377 | 05/15/15 | $26.55 | ALFRED J TAYLOR HARVEY LA |
| 5069097 | 06/05/15 | $527.85 | AIR PRODUCTS RESERVE LA |
| 5069180 | 06/09/15 | $20.80 | JOYCE ZENO LAPLACE LA |
| 7091211 | 06/09/15 | $28.75 | MICHAEL ANTHONY NIEVES HARVEY LA |
| 7091298 | 06/10/15 | $3.65 | MICHAEL J ROBERTS WESTWEGO LA |
| 7091522 | 06/17/15 | $930.60 | HISTORIC HOMES INC MARRERO LA |
| 7091621 | 06/19/15 | $2.22 | WAYNE FAIRLEY AVONDALE LA |
| 7091702 | 06/23/15 | $5.40 | MICHAEL STANLEY INDEST MARRERO LA |
| 7091791 | 06/24/15 | $1.14 | MICHAEL JOHN TOMBOW HARVEY LA |
| 7091754 | 06/24/15 | $2.10 | ROBERT HENDERSON GRETNA LA |
| 7091872 | 06/26/15 | $7.00 | PATRICK M BONVILLION BELLECHASSE LA |
| 7092291 | 07/09/15 | $2.28 | ERNEST EDWARD GARNER HARVEY LA |
| 7092410 | 07/13/15 | $14.28 | VICTOR ALVARADO MARRERO LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7092615 | 07/17/15 | $96.39 | SIDDONS-MARTIN EMERGENCY GROUPHARVEY LA |
| 7092684 | 07/20/15 | $3.04 | TAMEKA ALGARINIA JOHNSON HARVEY LA |
| 5070418 | 07/23/15 | $1.30 | JANA DAROUSE LAPLACE LA |
| 7092864 | 07/23/15 | $11.76 | JASON WAKEFIELD PRAIRIEVILLE LA |
| 7092874 | 07/24/15 | $7.20 | GABRIEL D LAMBOURG MARRERO LA |
| 7093039 | 07/28/15 | $10.68 | NICHOLAS MIDKIFF AVELIS TERRYTOWN LA |
| 7093146 | 07/30/15 | $3.00 | ROBERT SCOTT MARRERO LA |
| 5070786 | 08/04/15 | $23.40 | MARCEL MILLER GRAMERCY LA |
| 7093362 | 08/05/15 | $45.75 | JASON GUILBEAU WAGGAMAN LA |
| 7093450 | 08/07/15 | $23.14 | JAMES MICHAUD BELLE CHASSE LA |
| 7093669 | 08/13/15 | $20.90 | LOUIS MICHAEL NADAU DUTREIL JRMARRERO LA |
| 5071059 | 08/14/15 | $1.20 | JOHN PIDGEON RESERVE LA |
| 7093725 | 08/14/15 | $6.20 | ANTHONY GIROD MARRERO LA |
| 7093807 | 08/17/15 | $11.97 | OSCAR GARCIA - SIFUENTES MARRERO LA |
| 7093925 | 08/20/15 | $3.00 | SHANTE MCCLOUD MARRERO LA |
| 7093936 | 08/20/15 | $45.43 | JIMMIE L BULLIAS RIVER RIDGE LA |
| 5071328 | 08/24/15 | $2.40 | LMAR WASHINGTON NORCO LA |
| 7094567 | 09/04/15 | $14.00 | RAYMOND MOSBY MARRERO LA |
| 5071954 | 09/18/15 | $16.00 | GLENN BOURGEOIS LA PLACE LA |
| 7094993 | 09/18/15 | $50.37 | LORENZO RICO LOCKPORT LA |
| 7095021 | 09/21/15 | $19.44 | SCOTT MICHAEL NOWELL BELLE CHASSE LA |
| 5072196 | 09/25/15 | $9.00 | EDWARD GASPARD HOUSTON TX |
| 5072188 | 09/25/15 | $116.76 | DPC ENTERPRISES RESERVE LA |
| 7095260 | 09/28/15 | $2.95 | RICHARD COMBER GRETNA LA |
| 5072217 | 09/28/15 | $20.00 | DONALD MICHLER JR ST ROSE LA |
| 7095374 | 09/30/15 | $1.98 | CHRIS DAVIS MARRERO LA |
| 7095350 | 09/30/15 | $343.83 | SOUTHERNER LEWIS NEW ORLEANS LA |
| 5072369 | 10/02/15 | $114.40 | JAIME DELGADO-RODRIGUEZ NEW ORLEANS LA |
| 5072345 | 10/02/15 | $204.30 | AIR PRODUCTS RESERVE LA |
| 5072404 | 10/06/15 | $11.20 | PAUL SMOTHERS LAPLACE LA |
| 7095562 | 10/06/15 | $20.49 | REGINALD JACKSON MARRERO LA |
| 7095669 | 10/09/15 | $7.04 | SEAN P NUGENT BELLE CHASSE LA |
| 7095940 | 10/19/15 | $1.28 | DANIEL R GUYLLETTE TERRYTOWN LA |
| 5073021 | 10/30/15 | $10.80 | BROCK GIOVENCO BUSH LA |
| 5073039 | 10/30/15 | $57.60 | CASEY FORD MONTZ LA |
| 7096335 | 11/03/15 | $6.42 | BRIAN F MCKEEL AVONDALE LA |
| 7096338 | 11/04/15 | $99.66 | E S & H BELLE CHASSE LA |
| 7096422 | 11/06/15 | $3.78 | BRANDON MARCEL MALDONADO METAIRIE LA |
| 5073221 | 11/10/15 | $9.60 | JOHNATHAN LACY LAPLACE LA |
| 5073317 | 11/13/15 | $12.00 | ERIC LANDRY JR RESERVE LA |
| 7096758 | 11/19/15 | $5.20 | DARION MALIK THOMAS AVONDALE LA |
| 7096731 | 11/19/15 | $7.80 | JOSHUA JAMAL FORD HARVEY LA |
| 7096823 | 11/23/15 | $1.64 | DEREK TRUITT HARVEY LA |
| 5073549 | 11/30/15 | $5.40 | MICHAEL KIMBLE NORCO LA |
| 7096936 | 11/30/15 | $6.23 | KEVIN HARRIS NEW ORLEANS LA |
| 7097025 | 12/01/15 | $2.52 | MARTIN BALDWIN KENNER LA |
| 7097038 | 12/01/15 | $70.63 | DELTON ELECTRIC AND AC BELLE CHASSE LA |
| 7097127 | 12/04/15 | $1.20 | DONALD RAY MOORE JR GRETNA LA |
| 5073668 | 12/04/15 | $3.60 | ERIC GREGOIRE LAPLACE LA |
| 5073677 | 12/04/15 | $4.80 | BILLY LOWERY JR NATCHEZ MS |
| 7097147 | 12/07/15 | $2.55 | JOHN GUCCIONE LAFITTE LA |
| 7097218 | 12/08/15 | $22.80 | DARRELL LUCAS HARVEY LA |
| 7097345 | 12/14/15 | $16.50 | JOHN OVERSTREET JR MARRERO LA |
| 7097416 | 12/15/15 | $17.80 | ROBERT LEBOUEF MARRERO LA |
| 7097460 | 12/16/15 | $5.36 | COBY GREY ESLICK GRETNA LA |
| 7097462 | 12/16/15 | $45.90 | ROBERT LEGENDRE MARRERO LA |
| 7097479 | 12/17/15 | $23.55 | CHRISTOPHER CRUSE MARRERO LA |
| 7097510 | 12/18/15 | $6.80 | BOBBY LEON DUNKLIN JONES MARRERO LA |
| 7097607 | 12/21/15 | $9.60 | TIMOTHY JAMAHL NEVIL ARLINGTON TX |
| 5074195 | 12/31/15 | $0.75 | ASHLEY LEBLANC PRAIRIEVILLE LA |
| 7097913 | 01/06/16 | $0.77 | PETRONILO BONILLA NEW ORLEANS LA |
| 7098062 | 01/13/16 | $22.30 | EDWARD SORELLS MARRERO LA |
| 7098244 | 01/18/16 | $11.02 | MORGAN CLINTON BEAN MARRERO LA |
| 7098289 | 01/19/16 | $4.48 | CARL TERRANCE JOHNSON HARVEY LA |
| 5074654 | 01/20/16 | $27.00 | WHITNEY VICKNAIR JR. RESERVE LA |
| 7098429 | 01/22/16 | $38.40 | JONATHAN ERNESTO MOYA MARRERO LA |
| 7098726 | 02/02/16 | $9.35 | ANGEL MANUEL BARRIENTOS NAVEDOTERRYTOWN LA |
| 7099100 | 02/15/16 | $21.60 | CLARENCE JOHNSON BARATARIA LA |
| 5075724 | 02/26/16 | $0.90 | KENNETH FALGOUST JR NAPOLEONVILLE LA |
| 5075815 | 03/01/16 | $1.80 | KAYLA CASSO METAIRIE LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7099662 | 03/02/16 | $0.60 | NAJAH SUZANNE MCCALL MARRERO LA |
| 5075960 | 03/03/16 | $1.80 | KELLY MABILE RESERVE LA |
| 7099776 | 03/07/16 | $110.16 | STEVEN CHAPRON MARRERO LA |
| 7099925 | 03/10/16 | $77.70 | L J DABNEY HARVEY LA |
| 7100142 | 03/16/16 | $1.16 | HARRY HOLMES HARVEY LA |
| 7100132 | 03/16/16 | $7.10 | JERRY WAYNE BROOME GRETNA LA |
| 7100199 | 03/17/16 | $5.40 | ROBERT ALLEN PFANSCHMIDT JR MARRERO LA |
| 7100256 | 03/18/16 | $2.80 | BRANDON MICHAEL ESCHETE MARRERO LA |
| 7100249 | 03/18/16 | $8.00 | BENJAMIN LOWELL EDWARDS NEW ORLEANS LA |
| 7100326 | 03/22/16 | $2.80 | DANNYE JONES TERRYTOWN LA |
| 5076793 | 03/31/16 | $1.00 | VERNON ANDERSON NORCO LA |
| 7100825 | 04/05/16 | $1.80 | TONY JEROME ROSS WAGGAMAN LA |
| 5076943 | 04/05/16 | $18.90 | KELVIN NICHOLS LAPLACE LA |
| 7100960 | 04/08/16 | $7.02 | WILLIAM WALLACE BELLE CHASSE LA |
| 7101493 | 04/25/16 | $17.88 | MATTHEW WADE BILLIOT LAFITTE LA |
| 5077610 | 04/27/16 | $1.10 | SANDRA NFONO-EYL LAPLACE LA |
| 7101811 | 05/02/16 | $4.50 | JOSEPH A. BRITTON HAHNVILLE LA |
| 7101829 | 05/03/16 | $31.25 | FRANCIS GAINEY BELLE CHASSE LA |
| 7101854 | 05/04/16 | $5.63 | MATTHEW R. THOMPSON GRETNA LA |
| 7102472 | 05/19/16 | $20.00 | BRANDON LEE LEFORT MARRERO LA |
| 5078376 | 05/23/16 | $28.00 | CORY FORD MONTZ LA |
| 5078369 | 05/23/16 | $37.40 | CORY FORD MONTZ LA |
| 7102647 | 05/24/16 | $3.38 | LANDON MARCEL DORSEY NEW ORLEANS LA |
| 7102856 | 05/30/16 | $150.13 | KARL GAUTHIER WESTWEGO LA |
| 7102990 | 06/02/16 | $21.84 | JASON JOSEPH BANNER MARRERO LA |
| 7103091 | 06/03/16 | $242.63 | KARL GAUTHIER WESTWEGO LA |
| 7103271 | 06/09/16 | $2.30 | OLIVER ALLEN MARINGOUIN LA |
| 7103445 | 06/15/16 | $7.88 | ALEX MICHAEL ORGERON HARVEY LA |
| 5079152 | 06/16/16 | $4.40 | BEVERLY BURTON NEW ORLEANS LA |
| 5079276 | 06/20/16 | $29.70 | FELTON KNIGHT MOUNT AIRY LA |
| 7103703 | 06/23/16 | $4.46 | DAMON SMITH NEW ORLEANS LA |
| 7104355 | 07/11/16 | $14.50 | CRAIG ALAN BOURGEOIS JR GRETNA LA |
| 5080177 | 07/20/16 | $1.10 | DERRICK PERRILLOUX GRAMERCY LA |
| 7104726 | 07/21/16 | $34.63 | WILLIAM HULIN CHURCH POINT LA |
| 7104789 | 07/22/16 | $10.00 | JASON SAMUEL BRUNEY GRETNA LA |
| 5080388 | 07/27/16 | $48.75 | ALDEN FOSTER AMITE LA |
| 7104949 | 07/27/16 | $175.60 | RORY MARSE MARRERO LA |
| 7105076 | 08/01/16 | $755.63 | TRIPLE G SUPPLY INC HARVEY LA |
| 7105226 | 08/04/16 | $10.24 | CHAD ANTHONY SOILEAU JR WESTWEGO LA |
| 7105313 | 08/08/16 | $27.72 | TONNELL MICHAEL HOLLOWAY MARRERO LA |
| 7105522 | 08/15/16 | $114.54 | BRYAN ERNST PORT SULPHUR LA |
| 7105605 | 08/17/16 | $1.04 | CAJUN CONSTRUCTORS LLC BATON ROUGE LA |
| 7105748 | 08/19/16 | $28.77 | WILLIAM WHITNEY WESTWEGO LA |
| 7105829 | 08/23/16 | $27.44 | DAN HESS MANSURA LA |
| 7105962 | 08/25/16 | $16.45 | KENT CHERAMIE HARAHAN LA |
| 7106000 | 08/26/16 | $1,271.25 | JIM B BEARDSLEY SLIDELL LA |
| 7106048 | 08/29/16 | $3.94 | JESSICA LYNN MARIE CARRIERE MS |
| 7106185 | 08/31/16 | $3.52 | WILLIAM A BRINK MARRERO LA |
| 7106435 | 09/12/16 | $10.17 | TROY P JUNIOR MARRERO LA |
| 5081757 | 09/15/16 | $6.80 | KONRAD REYNAUD AUSTIN TX |
| 5081766 | 09/15/16 | $27.00 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 5081761 | 09/15/16 | $32.40 | AFFORDABLE RESIDENTIAL MODS, LSORRENTO LA |
| 7106588 | 09/15/16 | $198.96 | AERIAL ACCESS EQUIPMENT HARVEY LA |
| 7106899 | 09/27/16 | $20.07 | SCOTT BAUDOIN GRETNA LA |
| 7106988 | 09/28/16 | $12.69 | DARRELL LUCAS HARVEY LA |
| 5082297 | 10/05/16 | $14.45 | JERRY GRAFFATO JR SLIDELL LA |
| 7107475 | 10/14/16 | $51.34 | SEBASTIAN ALLEN SOTRES NEW ORLEANS LA |
| 5082594 | 10/18/16 | $5.95 | ELAINE HARRIS VACHERIE LA |
| 5082790 | 10/25/16 | $1.70 | SHANE CHOPIN LAPLACE LA |
| 7107839 | 10/27/16 | $35.70 | MAXIMILLION ANTHONY TYBUSSEK IGRETNA LA |
| 7108018 | 11/02/16 | $3.00 | MICHAEL D WARREN METAIRIE LA |
| 5083094 | 11/07/16 | $1.70 | KIM SMITH JR DES ALLEMANDS LA |
| 5083145 | 11/09/16 | $144.00 | DAVID SHIELDS LAPLACE LA |
| 7108199 | 11/10/16 | $17.86 | VICTOR MOAWAD GRETNA LA |
| 5083312 | 11/16/16 | $207.86 | AIR PRODUCTS RESERVE LA |
| 7108529 | 11/22/16 | $0.86 | THERESA BLANCHARD MARRERO LA |
| 7108833 | 12/02/16 | $23.58 | IVAN RODRIGUEZ MARTINEZ GRETNA TX |
| 5084255 | 12/21/16 | $5.40 | NATASHA LAWSON LAPLACE LA |
| 7109412 | 12/22/16 | $5.49 | BENJAMIN CARTER MARRERO LA |
| 7109588 | 12/30/16 | $2.00 | ERIC POLAND BELLE CHASSE LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7109790 | 01/09/17 | $10.40 | THOMAS DEON PARKER MARRERO LA |
| 7109885 | 01/12/17 | $481.98 | ISIDRO CALANTE HARVEY LA |
| 7110046 | 01/17/17 | $2.33 | KBR HOUSTON TX |
| 7110071 | 01/17/17 | $13.44 | TEDDY ROCHE BRIDGE CITY LA |
| 7110082 | 01/17/17 | $40.20 | JIMMY HOWARD GRETNA LA |
| 5085257 | 01/20/17 | $815.68 | PSC ENVIRONMENTAL SERVICES Metairie LA |
| 5085497 | 01/26/17 | $21.00 | NICHOLAS RAISER LAPLACE LA |
| 7110526 | 01/31/17 | $1.12 | KARL GAUTHIER WESTWEGO LA |
| 7110758 | 02/08/17 | $7.25 | ERIC FITZGERALD WALKER HARVEY LA |
| 7110763 | 02/08/17 | $35.30 | NORMAN M FILBY LACOMBE LA |
| 7110826 | 02/10/17 | $12.40 | HECTOR R BLANCO-SOZA METAIRIE LA |
| 5086502 | 02/17/17 | $1,501.64 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 7111244 | 02/22/17 | $69.67 | MORGAN ANDREW GAUDET BELLE CHASSE LA |
| 7111375 | 02/27/17 | $51.17 | SPENCER TRAMAR GERMANY MARRERO LA |
| 7111443 | 03/01/17 | $11.27 | ISRAEL CHARLES PRESTENBACH MARRERO LA |
| 7111463 | 03/02/17 | $2.58 | ERNEST EDWARD GARNER HARVEY LA |
| 7111864 | 03/15/17 | $55.61 | COREY B BRISCOE MARRERO LA |
| 7111906 | 03/16/17 | $4.77 | DEBRA ANN RICHARDSON GRETNA LA |
| 7111952 | 03/20/17 | $34.63 | NATHAN V LUCAS HARVEY LA |
| 7112072 | 03/22/17 | $13.38 | GILBERT HARANG MARRERO LA |
| 7112132 | 03/24/17 | $6,834.92 | HONIRON MANUFACTURING JEANERETTE LA |
| 7112189 | 03/27/17 | $13.38 | JAMES DALE REESE GRETNA LA |
| 5088457 | 04/07/17 | $5,248.98 | HONIRON MANUFACTURING JEANERETTE LA |
| 5088661 | 04/11/17 | $2,171.40 | GUICO MARINE NATALBANY LA |
| 7112777 | 04/13/17 | $3.74 | DOW MICHAEL EDWARD 11 NEW ORLEANS LA |
| 7113060 | 04/21/17 | $5.18 | BRIAN ROTOLO GRETNA LA |
| 7113182 | 04/26/17 | $15.40 | MATTHEW POLLY MARRERO LA |
| 7113239 | 04/27/17 | $113.20 | KOSTMAYER CONSTRUCTION SLIDELL LA |
| 5089532 | 05/01/17 | $42.00 | ANTONIO HERNANDEZ LAPLACE LA |
| 7113552 | 05/08/17 | $23.04 | FRANCISCO RUIZ-CASTILLO METAIRIE LA |
| 5089890 | 05/10/17 | $2,769.69 | HONIRON MANUFACTURING JEANERETTE LA |
| 7113982 | 05/22/17 | $7.25 | DEVIN JOSHUA REYNOLDS KENNER LA |
| 7114180 | 05/26/17 | $9.09 | CHRISTIANA ERIKA WEBER BELLE CHASSE LA |
| 7114355 | 06/02/17 | $137.67 | EDWARD SAUL JR MARRERO LA |
| 5091187 | 06/12/17 | $703.08 | CONSOLIDATED GRAIN & BARGE CO CONVENT LA |
| 5091384 | 06/15/17 | $1.35 | ASHTON TUCKER LAPLACE LA |
| 7114759 | 06/16/17 | $21.62 | TERRY ROCHE GRETNA LA |
| 7115196 | 06/30/17 | $16.38 | DERRICK CAREY JR HARVEY LA |
| 7115418 | 07/07/17 | $24.61 | JOSHUA KNECHT MARRERO LA |
| 5092404 | 07/12/17 | $8.10 | JOSHUA TAYLOR LAPLACE LA |
| 7115854 | 07/24/17 | $17.48 | EDWARD L MARSHALL HARVEY LA |
| 7115994 | 07/27/17 | $3.87 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7116012 | 07/27/17 | $39.13 | LARRY LOUIS STANN PORT SULPHUR LA |
| 7116217 | 08/02/17 | $127.60 | DAVID PAUL JONES MARRERO LA |
| 7116377 | 08/08/17 | $1.30 | BOASSO AMERICA CHALMETTE LA |
| 7116595 | 08/16/17 | $4.09 | WALTER LOUIS MERRICK HARVEY LA |
| 7116765 | 08/21/17 | $12.45 | TERRY JOHNSON NEW ORLEANS LA |
| 7116881 | 08/24/17 | $3.87 | SCOTT ALLEN BRUNEAU KENTWOOD LA |
| 5094234 | 08/24/17 | $829.40 | CARGILL INC. RESERVE LA |
| 7116992 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117029 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117050 | 08/28/17 | $1.19 | ROBIN CARL GROVES PHOENIX AZ |
| 7117462 | 09/11/17 | $8.55 | DELVIN B HAYNES AVONDALE LA |
| 7117543 | 09/12/17 | $96.00 | TIMOTHY P BOURGEOIS MARRERO LA |
| 7117683 | 09/15/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117708 | 09/15/17 | $3.44 | ROBERT WRIGHT MANNFORD OK |
| 7117700 | 09/15/17 | $38.94 | BOBBY CARROLL METAIRIE LA |
| 7117675 | 09/15/17 | $41.99 | SCOTT P DOMNIQUE BRIDGE CITY LA |
| 7117757 | 09/19/17 | $2.15 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117816 | 09/20/17 | $2.58 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7117846 | 09/20/17 | $7.13 | CHAD KRISTOPHER MORGAN VARNADOHARVEY LA |
| 5095225 | 09/20/17 | $702.00 | AIR PRODUCTS & CHEMICALS, INC.NORCO LA |
| 5095262 | 09/20/17 | $4,438.72 | POSEIDON BARGE FT. WAYNE LA |
| 7117904 | 09/22/17 | $1.65 | CLYDE GATLIN 111 HARVEY LA |
| 7117988 | 09/26/17 | $3.44 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118093 | 09/28/17 | $5.85 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7118435 | 10/11/17 | $93.24 | BARRY JOHN DESPAUX BURAS LA |
| 7118505 | 10/13/17 | $26.76 | JOSEPH SHANO BELLE CHASSE LA |
| 5096625 | 10/25/17 | $194.40 | JOHN J. SCHLUTER III SLIDELL LA |
| 7118970 | 10/30/17 | $14.82 | HOA THAI HUYNH MARRERO LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 7119011 | 10/31/17 | $3.92 | MICHAEL FRENCH BELLE CHASSE LA |
| 7119103 | 11/02/17 | $13.50 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7119322 | 11/09/17 | $34.32 | LUIS GERARDO CASTILLO MARTINEZMARRERO LA |
| 7119390 | 11/10/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 5097592 | 11/20/17 | $10.80 | KARON WILKENS LAPLACE LA |
| 5097534 | 11/20/17 | $18.60 | DAVID A. PICKLE LAPLACE LA |
| 7119854 | 11/27/17 | $64.38 | GARRETT HERBERG BELLE CHASSE LA |
| 7119929 | 11/29/17 | $5.40 | JUSTIN KERRY BERTRAND HARVEY LA |
| 7120320 | 12/13/17 | $2.25 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 5098511 | 12/19/17 | $412.10 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 7120655 | 12/22/17 | $12.84 | DONRAL RAY HINES MARRERO LA |
| 7120663 | 12/22/17 | $38.52 | AARON LAVON SELLERS NEW ORLEANS LA |
| 7120679 | 12/27/17 | $6.30 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7120674 | 12/27/17 | $61.08 | BRIAN ANTOINE HARVEY LA |
| 7120707 | 12/29/17 | $1.68 | FRANK JOSEPH ADOLPH JR PORT SULPHUR LA |
| 7121102 | 01/16/18 | $5.64 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121210 | 01/22/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7121310 | 01/24/18 | $4.23 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 5100406 | 02/09/18 | $60.00 | GARY A OSTROWSKI LAPLACE LA |
| 7121935 | 02/12/18 | $3.76 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7122213 | 02/20/18 | $1.40 | DON BOHN SERVICE DEPARTMENT HARVEY LA |
| 7122302 | 02/22/18 | $21.42 | CHRIS GARY GRETNA LA |
| 7122451 | 02/26/18 | $49.50 | DAVID BARADELL NEW ORLEANS LA |
| 7122839 | 03/08/18 | $4.80 | THEODORE GARTON ALGIERS LA |
| 7122918 | 03/09/18 | $29.65 | DEBORAH COSTON MARRERO LA |
| 7123620 | 03/28/18 | $13.20 | DWAYNE HUGHES NEW ORLEANS LA |
| 5102650 | 03/28/18 | $906.10 | PRAXAIR HAHNVILLE LA |
| 5103028 | 04/05/18 | $48.00 | SONNY HEMARD RESERVE LA |
| 7123899 | 04/05/18 | $166.70 | ROBERT WALKER MARRERO LA |
| 7123953 | 04/06/18 | $23.60 | CHRISTOPHER MURR BELLE CHASSE LA |
| 7124276 | 04/16/18 | $2.34 | DANIEL MCBRIDE MARRERO LA |
| 7124566 | 04/23/18 | $1.88 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 5103930 | 04/23/18 | $5,049.60 | ROME'S RECYCLING LLC BOGALUSA LA |
| 7124612 | 04/24/18 | $6.95 | BRYANT PIERRE NEW ORLEANS LA |
| 7124648 | 04/25/18 | $3.30 | ELINOR STEWART DENNIS MARRERO LA |
| 7124723 | 04/26/18 | $2.85 | MARY WEBB LAFITTE LA |
| 7124821 | 04/30/18 | $1.60 | DARRYL D PARKER MARRERO LA |
| 5104764 | 05/08/18 | $127.50 | TAMMY PRUITT METAIRIE LA |
| 5105091 | 05/14/18 | $1,060.41 | PSC INDUSTRIAL OUTSOURCING LP HOUSTON TX |
| 5105207 | 05/16/18 | $679.50 | Cospolich Inc Norco LA |
| 7125571 | 05/22/18 | $0.94 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125769 | 05/28/18 | $3.65 | JUSTIN KIRBY BERTRAND HARVEY LA |
| 7125822 | 05/29/18 | $13.68 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7126004 | 06/04/18 | $215.16 | ROBERT BRADLEY HARVEY LA |
| 7126082 | 06/05/18 | $3.96 | LIONEL HOBBS AVONDALE LA |
| 7126192 | 06/07/18 | $39.77 | JAMES L WALKER MARRERO LA |
| 5106225 | 06/07/18 | $1,189.32 | INGRAM BARGE CO. NASHVILLE TN |
| 7126621 | 06/20/18 | $50.16 | CESS MATTHEWS JR. HARVEY LA |
| 7127352 | 07/10/18 | $0.33 | KEVINOFF ROSE HARVEY LA |
| 7128059 | 07/27/18 | $10.40 | SALVADORE MICHAEL COOK MARRERO LA |
| 7128309 | 08/03/18 | $23.80 | JOURDON J SHELDON DESTREHAN LA |
| 5109269 | 08/14/18 | $18.00 | TRAVIS L. CAMBRE LAPLACE LA |
| 7128647 | 08/14/18 | $22.17 | OLIVER LE MARRERO LA |
| 7128714 | 08/15/18 | $4.65 | JOHN OVERSTREET JR WESTWEGO LA |
| 5109722 | 08/23/18 | $99.00 | JESSICA L DUGAS LAPLACE LA |
| 5109998 | 08/29/18 | $1.35 | JARID J. MILLER LAPLACE LA |
| 7129542 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129543 | 09/13/18 | $0.56 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7129587 | 09/13/18 | $28.65 | EASTON GRAY GRETNA LA |
| 7129717 | 09/18/18 | $12.46 | JUAN TEJADA HARVEY LA |
| 7129953 | 09/25/18 | $5,008.29 | CHET MORRISON HARVEY LA |
| 7130088 | 09/28/18 | $1.90 | ENVIRONMENTAL OPERATORS BELLE CHASSE LA |
| 5111657 | 10/05/18 | $1,732.50 | BECK'S AUTO SERVICE AMA LA |
| 7130423 | 10/10/18 | $0.60 | BOOMTOWN CASINO HARVEY HARVEY LA |
| 7130418 | 10/10/18 | $14.80 | CHARYMAR MONTERO HARVEY LA |
| 5112204 | 10/18/18 | $6.75 | JONATHAN MAUS RESERVE LA |
| 7130790 | 10/22/18 | $1.65 | ALBERT STAMPS HARVEY LA |
| 7131016 | 10/30/18 | $176.13 | RESOURCE POWER GROUP HARVEY LA |
| 7131038 | 10/30/18 | $764.61 | RESOURCE POWER GROUP HARVEY LA |
| 7131023 | 10/30/18 | $856.98 | RESOURCE POWER GROUP HARVEY LA |

# Bayou Steel Group

Case # 19-12153 (KBO)
Period: February, 2020

## (Chase Bank Acount Outstanding Check Listings
## As of February 25, 2020
## (Operating & Scrap Accounts)

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5112872 | 11/02/18 | $4,658.00 | MODERN RECYCLING, LLC WALKER LA |
| 7131218 | 11/05/18 | $285.32 | ED HALL MARRERO LA |
| 7131914 | 11/28/18 | $1.49 | AZZ GALVANIZING - NEW ORLEANS BELLE CHASSE LA |
| 5114362 | 12/07/18 | $2,622.93 | DEEP SOUTH COMMUNICATION BATON ROUGE LA |
| 7132448 | 12/14/18 | $173.15 | ANDREW M. WILLIAMS BELLE CHASSE LA |
| 5114937 | 12/19/18 | $2,836.00 | QUICK RECOVERY AUTO SALVAGE BELLE CHASSE LA |
| 7132644 | 12/20/18 | $17.12 | SHERMAN SMITH HARVEY LA |
| 7132657 | 12/21/18 | $515.88 | AMOSS TRADING SERVICES NEW ORLEANS LA |
| 7132724 | 12/26/18 | $2.43 | MARVIN ADAMS JR MCCOMB MS |
| 7132957 | 01/03/19 | $9.67 | EASTON GRAY GRETNA LA |
| 5117018 | 02/01/19 | $1,801.54 | ACBL RIVER OPERATIONS LLC Jeffersonville IN |
| 7133846 | 02/04/19 | $20.82 | JOHN POUNDERS GRETNA LA |
| 7133858 | 02/04/19 | $384.90 | GREGORY MACLEAN HAMMOND LA |
| 5117098 | 02/05/19 | $6.00 | ANTONIO G. PALMISANO NORCO LA |
| 7133898 | 02/05/19 | $14.66 | LEONARD BRIDGEWATER MARRERO LA |
| 7133870 | 02/05/19 | $19.49 | CORY COBENA MARRERO LA |
| 7134227 | 02/18/19 | $6.12 | JUDAH SADLER TERRYTOWN LA |
| 7134324 | 02/21/19 | $8.32 | CHRISTIAN WITTE MELVILLE LA |
| 7134321 | 02/21/19 | $28.09 | CARLTON RAY COLEMAN JR GRETNA LA |
| 7134411 | 02/25/19 | $3.50 | MARION NATHANIEL REAVES HARVEY LA |
| 7134499 | 02/27/19 | $4.93 | BENNY RILEY EMPIRE LA |
| 7134531 | 02/28/19 | $19.34 | RANARD BROWN harvey LA |
| 5118540 | 03/11/19 | $79.50 | JORGE DIAZ METAIRIE LA |
| 5118821 | 03/14/19 | $99.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5118797 | 03/14/19 | $180.00 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 7134946 | 03/15/19 | $162.27 | GERVIN R MITCHELL HARVEY LA |
| 7135002 | 03/18/19 | $33.25 | LARRY JIM OMEARA JR MARRERO LA |
| 7135030 | 03/19/19 | $50.05 | LEONARD BRIDGEWATER MARRERO LA |
| 5119112 | 03/20/19 | $124.50 | JERALD BOWMAN JR LAPLACE LA |
| 7135138 | 03/21/19 | $205.11 | VINCENT GILMORE MARRERO LA |
| 7135179 | 03/22/19 | $0.52 | LINSEY ECKERT MCCAULLEY TX |
| 7135262 | 03/25/19 | $8.80 | RICHARD GOMEZ MARRERO LA |
| 7135272 | 03/26/19 | $0.78 | LINSEY ECKERT MCCAULLEY TX |
| 7135450 | 04/01/19 | $6.48 | LINSEY ECKERT ABILENE TX |
| 5120011 | 04/09/19 | $48.00 | SCOTT A. RUSIS BRADENTON FL |
| 5120269 | 04/12/19 | $18.00 | DANIELE V. GRISOLI ST. ROSE LA |
| 7135866 | 04/15/19 | $14.40 | HOMER FIGUEROA NEW ORLEANS LA |
| 7135865 | 04/15/19 | $33.12 | HOMER FIGUEROA NEW ORLEANS LA |
| 5120538 | 04/17/19 | $34.50 | WILLIAM MCCARTER LAPLACE LA |
| 7136092 | 04/23/19 | $127.30 | ALBERT R. MORRIS JR. METAIRIE LA |
| 7136240 | 04/29/19 | $167.18 | JERRY GROS BARATARIA LA |
| 7136325 | 04/30/19 | $1,251.35 | JD FIELDS CO., INC. MANDEVILLE LA |
| 7136295 | 04/30/19 | $2,076.58 | CONLEY MARINE SERVICES HARVEY LA |
| 7136404 | 05/02/19 | $7.13 | EUGENE ALLEN WAGGAMAN LA |
| 5121629 | 05/10/19 | $3,975.50 | GUICO FARMS NATALBANY LA |
| 5122100 | 05/21/19 | $28.60 | LESTER CHOPIN EDGARD LA |
| 5122189 | 05/22/19 | $11.70 | THEODORE H. MONTGOMERY KENT WA |
| 5122188 | 05/22/19 | $50.85 | THEODORE H. MONTGOMERY KENT WA |
| 5122173 | 05/22/19 | $4,741.20 | ROME'S RECYCLING LLC BOGALUSA LA |
| 7137028 | 05/23/19 | $5.94 | DEVIN TYLER KANSAS CITY MO |
| 7137158 | 05/28/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137188 | 05/29/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137249 | 05/30/19 | $0.38 | KRAIG LUTZ COVINGTON LA |
| 7137242 | 05/30/19 | $1.35 | KRAIG LUTZ COVINGTON LA |
| 7137364 | 06/03/19 | $20.02 | ISRAEL DAVIS HARVEY LA |
| 7137335 | 06/03/19 | $29.70 | HENRY CHERAMIE GRETNA LA |
| 7137412 | 06/05/19 | $42.37 | EVAN AUGUST LUTZ BELLE CHASSE LA |
| 7137444 | 06/06/19 | $0.32 | KRAIG LUTZ COVINGTON LA |
| 7137718 | 06/14/19 | $2.60 | OSCAR LINDSEY NEW ORLEANS LA |
| 7137796 | 06/18/19 | $0.15 | KRAIG LUTZ COVINGTON LA |
| 7137991 | 06/24/19 | $18.88 | DONALD DWAYNE MASON MARRERO LA |
| 7138257 | 07/03/19 | $72.20 | BRANDON WALLACE KENNER LA |
| 7138306 | 07/08/19 | $44.65 | LEONARD BRIDGEWATER MARRERO LA |
| 7138580 | 07/18/19 | $4.32 | MICHAEL JOHN TOMBOW ST ROSE LA |
| 7138759 | 07/26/19 | $271.04 | POINT EIGHT POWER BELLE CHASSE LA |
| 5125497 | 07/30/19 | $26.40 | LOUIS BAROUSSE MONTZ LA |
| 7138897 | 07/31/19 | $17.55 | BRENTON COLEMAN TERRYTOWN LA |
| 7139038 | 08/06/19 | $110.24 | SKKB ENTERPRISES, LLC GRETNA LA |
| 7139111 | 08/08/19 | $57.98 | HENRY SCOTT AVONDALE LA |
| 5126007 | 08/09/19 | $96.00 | RONTEGO GORDON LAPLACE LA |

**Bayou Steel Group**

**(Chase Bank Acount Outstanding Check Listings**
**As of February 25, 2020**
**(Operating & Scrap Accounts)**

**Case # 19-12153 (KBO)**
**Period: February, 2020**

| Check # | Date Paid | Amount | Payee |
|---|---|---|---|
| 5126001 | 08/09/19 | $516.90 | Leaaf Environmental Gretna LA |
| 5126027 | 08/09/19 | $535.65 | Leaaf Environmental Gretna LA |
| 5125983 | 08/09/19 | $547.80 | Leaaf Environmental Gretna LA |
| 5126301 | 08/15/19 | $2,984.25 | Amite Metal Recycling Amite LA |
| 5126265 | 08/15/19 | $4,421.50 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 7139435 | 08/20/19 | $195.00 | RONALD JAMES BREAUX FOLSOM LA |
| 5126478 | 08/20/19 | $4,443.70 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 7139536 | 08/22/19 | $595.50 | PRAXAIR HAHNVILLE LA |
| 5126648 | 08/22/19 | $4,341.95 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126621 | 08/22/19 | $4,360.45 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 7139585 | 08/23/19 | $65.00 | STEVEN CHAPRON MARRERO LA |
| 5126690 | 08/23/19 | $126.00 | FRANCIS OUBRE VACHERIE LA |
| 5126667 | 08/23/19 | $4,155.10 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 5126722 | 08/26/19 | $14.40 | WHITNEY VICKNAIR JR. RESERVE LA |
| 5126859 | 08/28/19 | $108.00 | HASTON LEWIS EDGARD LA |
| 5126858 | 08/28/19 | $4,253.15 | PAC-MAN AUTO CRUSHERS INC Vidalia LA |
| 7139708 | 08/29/19 | $9.78 | ANTONIO HENRY HARVEY LA |
| 5126890 | 08/29/19 | $638.40 | CONTRACTORS SUPPLY COMPANY LAPLACE LA |
| 7139760 | 08/30/19 | $5.12 | ADRAIN WARREN HARVEY LA |
| 7139740 | 08/30/19 | $64.32 | JOHN M CHAMPAGNE JR MARRERO LA |
| 7139794 | 09/03/19 | $3.57 | MICHAEL ANTHONY CHINN GRETNA LA |
| 7139790 | 09/03/19 | $12.18 | LUCAS REYES HARVEY LA |
| 5126962 | 09/03/19 | $18.00 | ROBERT L. HASSELL LAPLACE LA |
| 7139812 | 09/04/19 | $7.46 | TYRON ANTHONY MOUZON TERRYTOWN LA |
| 7139826 | 09/04/19 | $22.47 | LEONARD BRIDGEWATER MARRERO LA |
| 5127094 | 09/06/19 | $47.25 | JOSEPH RICHARDSON GRAMERCY LA |
| 5127074 | 09/06/19 | $96.60 | EUGENE DOMINGUE DESTREHAN LA |
| 5127103 | 09/06/19 | $873.99 | BRAND SAFWAY PRAIRIEVILLE LA |
| 7139914 | 09/09/19 | $29.15 | CURTIS JOSEPH PORT SULPHUR LA |
| 5127238 | 09/11/19 | $30.45 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127243 | 09/11/19 | $40.95 | RAYMONTE C. DANTZLER HAMMOND LA |
| 7140026 | 09/12/19 | $31.64 | JULIUS STEEL GRETNA LA |
| 5127294 | 09/12/19 | $44.10 | JAMIE R SCURLOCK RESERVE LA |
| 5127282 | 09/12/19 | $176.40 | North-South Delivery LLC Toledo OH |
| 5127276 | 09/12/19 | $281.40 | North-South Delivery LLC Toledo OH |
| 7140064 | 09/13/19 | $19.74 | RANDALL STUART KINCHEN SPRINGFIELD LA |
| 5127312 | 09/13/19 | $219.45 | North-South Delivery LLC Toledo OH |
| 5127311 | 09/13/19 | $269.85 | ST. JOHN SHERIFF DEPT LAPLACE LA |
| 5127368 | 09/16/19 | $9.45 | KEVIN STEIN LAPLACE LA |
| 7140115 | 09/16/19 | $15.96 | LEONARD BRIDGEWATER MARRERO LA |
| 7140098 | 09/16/19 | $24.36 | JOSEPH LAWRENCE HARVEY LA |
| 7140089 | 09/16/19 | $32.87 | JOSEPH LAWRENCE HARVEY LA |
| 5127376 | 09/16/19 | $135.45 | North-South Delivery LLC Toledo OH |
| 5127366 | 09/16/19 | $231.01 | KEVIN STEIN LAPLACE LA |
| 5127358 | 09/16/19 | $244.65 | North-South Delivery LLC Toledo OH |
| 5127406 | 09/17/19 | $215.25 | North-South Delivery LLC Toledo OH |
| 7140164 | 09/18/19 | $4.68 | FELTON GREEN JR JEFFERSON LA |
| 5127472 | 09/18/19 | $31.50 | BROCK A. BECK NEW SARPY LA |
| 5127452 | 09/18/19 | $38.85 | ARCHIBALD U. ALISON JR. METAIRIE LA |
| 5127454 | 09/18/19 | $103.95 | North-South Delivery LLC Toledo OH |
| 5127449 | 09/18/19 | $238.35 | North-South Delivery LLC Toledo OH |
| 5127520 | 09/19/19 | $21.00 | KOBE D. KELLER LAPLACE LA |
| 7140172 | 09/19/19 | $146.40 | DAVIN GABRIEL MARRERO LA |
| 5127493 | 09/19/19 | $299.25 | North-South Delivery LLC Toledo OH |
| 5127526 | 09/20/19 | $19.95 | SHERMAN WATKINS LAPLACE LA |
| 5127532 | 09/20/19 | $255.15 | North-South Delivery LLC Toledo OH |
| 5127534 | 09/20/19 | $907.66 | CONSTRUCTION UNLIMITED METAIRIE LA |
| 7140255 | 09/23/19 | $1.47 | CLIFFORD MCQUILLION DESTREHAN LA |
| 7140222 | 09/23/19 | $6.62 | RODNEY SCHEXNAYDER NEW ORLEANS LA |
| 7140199 | 09/23/19 | $9.87 | PABLO ROMERO GRETNA LA |
| 7140256 | 09/23/19 | $15.31 | RONY E ACOSTA BELLE CHASSE LA |
| 7140197 | 09/23/19 | $29.09 | WILLIAM JOHNSON JR THEODORE AL |
| 5127590 | 09/23/19 | $31.50 | HASTON LEWIS EDGARD LA |
| 7140231 | 09/23/19 | $69.58 | HECTOR CARNERO HARVEY LA |
| 7140204 | 09/23/19 | $76.94 | GARY PERRET WESTWEGO LA |
| 7140203 | 09/23/19 | $84.75 | GARY PERRET WESTWEGO LA |
| 5127583 | 09/23/19 | $286.65 | North-South Delivery LLC Toledo OH |
| 5127569 | 09/23/19 | $295.05 | North-South Delivery LLC Toledo OH |
| 5127595 | 09/23/19 | $311.00 | Becker Iron & Metal Venice IL |
| **Total Outstanding Checks ==>** | | **$298,836.86** | |

# EXHIBIT 4

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Statement of Operations
## For the Month Ending February 25, 2020

| | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Prior Month) | 1/31/20 (Prior Month) | 2/25/20 (Current Month) | NOTES | TOTAL Since Filing |
|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | |
| **Net Product Sales** | **$20,004,350** | **$17,039,062** | **$9,538,730** | **$0** | **$0** | | **$46,582,142** |
| **Cost of Goods Sold:** | | | | | | | |
| Materials | $29,599,384 | $18,231,521 | $12,676,666 | $0 | $0 | | $60,507,570 |
| Direct Labor & Fringes | $136,859 | $729,885 | $101,976 | $2,986,515 | $0 | | $3,955,235 |
| Repair and Maintenance | $266,120 | $44,164 | $118,606 | $0 | $0 | | $428,890 |
| Utilities | $315,892 | $408,940 | $326,815 | $612,831 | $21,500 | (OP - 1) | $1,685,978 |
| **Cost of Goods Sold ==>** | **$30,318,255** | **$19,414,509** | **$13,224,063** | **$3,599,346** | **$21,500** | | **$66,577,673** |
| **Gross Margin (Dollars)** | **($10,313,905)** | **($2,375,448)** | **($3,685,333)** | **($3,599,346)** | **($21,500)** | | **($19,995,531)** |
| **Gross Margin (Percentage)** | **-52%** | **-14%** | **-39%** | **-100%** | **0%** | | **-43%** |
| **Shipping and Depot Operations:** | | | | | | | |
| Freight Expense, Net | $1,892,245 | $1,001,448 | $626,994 | $331,542 | $0 | | $3,852,229 |
| Depot Operations | $181,108 | $267,581 | $195,167 | $250,585 | $16,469 | | $910,909 |
| **Total Shipping and Depot Ops. Expense ==>** | **$2,073,352** | **$1,269,029** | **$822,161** | **$582,127** | **$16,469** | | **$4,763,138** |
| **Selling, General & Administative Expenses:** | | | | | | | |
| Sales & Marketing | $120,826 | $473,539 | $312,941 | $0 | $0 | | $907,306 |
| Accounting & Information Technology | $312,423 | $315,384 | $314,990 | $100,804 | $0 | | $1,043,601 |
| Human Resources | $27,800 | $31,574 | $175,213 | $0 | $0 | | $234,587 |
| Corporate | $197,009 | $290,393 | $265,432 | $2,162,127 | $30,468 | (OP - 2) | $2,945,429 |
| **Total Operating Expenses (Before Deprec.) ==>** | **$658,057** | **$1,110,891** | **$1,068,576** | **$2,262,931** | **$30,468** | | **$5,130,923** |
| **Net (Loss) Before Other (Income) & Expenses ==>** | **($13,045,315)** | **($4,755,368)** | **($5,576,070)** | **($6,444,404)** | **($68,437)** | | **($29,889,593)** |
| **Other (Income) and Expenses, Net:** | | | | | | | |
| Interest Expense | $646,857 | $521,110 | $514,607 | $308,614 | $520,137 | (OP - 3) | $2,511,325 |
| Other (Income) | $0 | $0 | $0 | $0 | $0 | | $0 |
| Other Expense | $233 | $1,446 | $1,001 | $0 | $0 | | $2,680 |
| **Total Net, Other Expenses ==>** | **$647,089** | **$522,556** | **$515,608** | **$308,614** | **$520,137** | | **$2,514,005** |
| **Depreciation Expense** | **$564,144** | **$545,898** | **$541,313** | **$0** | **$0** | | $1,651,355 |
| **Profit / (Loss) Before Reorganization Exp. ==>** | **($14,256,548)** | **($5,823,822)** | **($6,632,991)** | **($6,753,018)** | **($588,574)** | | **($34,054,953)** |
| **Reorganization Expenses:** | | | | | | | |
| Professional Fees (Related to Chapter 11) | $1,396,428 | $1,621,031 | $446,951 | $1,426,628 | $142,504 | (OP - 4) | $5,033,542 |
| U. S. Trustee Quarterly Fees | $73,574 | $176,426 | $0 | $131,330 | $265 | | $381,595 |
| (Gain) / Loss on Sale of Assets | ($130,738) | $0 | $0 | $24,983,145 | ($119,122) | (OP - 5) | $24,733,285 |
| Employee Retention Plan | $0 | $555,278 | $277,223 | $0 | $0 | | $832,500 |
| Inventory Valuation Adjustment | $3,000,000 | $976,000 | $276,000 | $0 | $0 | | $4,252,000 |
| **Total Reoganization Expenses ==>** | **$4,339,265** | **$3,328,735** | **$1,000,173** | **$26,541,103** | **$23,647** | | **$35,232,923** |
| **Net Profit / (Loss) ==>** | **($18,595,813)** | **($9,152,557)** | **($7,633,164)** | **($33,294,121)** | **($612,220)** | | **($69,287,876)** |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Comparative Balance Sheets

| | 10/01/19 (Date of Petition) | 10/31/19 (Prior Month) | 11/30/19 (Prior Month) | 12/31/19 (Prior Month) | 01/31/20 (Prior Month) | 02/25/20 (Current Month) | NOTES |
|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash & Cash Equivalents | ($280,291) | $3,127,713 | ($181,647) | $1,942,614 | $22,005,735 | $23,168,514 | (B - 1) |
| Trade - Accounts Receivable, Net | $14,641,338 | $22,982,122 | $19,178,841 | $10,505,747 | $5,748,307 | $4,699,666 | (B - 2) |
| **Inventory:** | | | | | | | |
| Finished Goods | $51,799,685 | $25,678,836 | $8,454,746 | $0 | $0 | $0 | |
| Work-In-Process | $4,225,698 | $1,487,626 | $0 | $0 | $0 | $0 | |
| Raw Materials | $2,352,267 | $2,040,375 | $1,915,338 | $0 | $0 | $0 | |
| Stores Inventory | $9,250,298 | $5,650,410 | $5,037,685 | $4,761,685 | $0 | $0 | |
| Total Inventory ==> | $67,627,948 | $34,857,248 | $15,407,769 | $4,761,685 | $0 | $0 | |
| **Prepaids:** | | | | | | | |
| Service Receivable | $121,232 | $110,231 | $10,339 | $10,339 | $72,000 | $72,000 | |
| Intercompany Charges | $120,707 | $120,707 | $120,707 | $120,707 | $120,707 | $120,707 | |
| Prepaid - Insurance | $761,340 | $561,041 | $330,695 | $111,536 | $50,966 | $25,483 | (B - 3) |
| Prepaid - Software Licenses | $381,397 | $322,522 | $275,177 | $227,833 | $0 | $0 | |
| Escrowed Deposits | $0 | $25,000 | $158,000 | $158,000 | $158,000 | $158,000 | |
| Insurance Claim | $0 | $175,980 | $175,980 | $175,980 | $175,980 | $175,980 | |
| Prepaid - Retainers | $110,000 | $110,000 | $110,000 | $110,000 | $110,000 | $110,000 | |
| Total Prepaids ==> | $1,494,676 | $1,425,482 | $1,180,898 | $914,395 | $687,653 | $662,170 | |
| Total Current Assets ==> | $83,483,671 | $62,392,564 | $35,585,861 | $18,124,441 | $28,441,695 | $28,530,350 | |
| **Long-Term Assets:** | | | | | | | |
| **Property Plant & Equipment:** | | | | | | | |
| Land | $11,700,000 | $11,700,000 | $11,700,000 | $11,700,000 | $0 | $0 | |
| Buildings | $7,241,687 | $7,241,687 | $7,241,687 | $7,241,687 | $0 | $0 | |
| Machinery & Equipment | $50,060,524 | $50,064,150 | $50,064,150 | $50,064,150 | $0 | $0 | |
| Capitalized Leases | $1,426,818 | $275,116 | $275,116 | $0 | $0 | $0 | |
| Gross Fixed Assets ==> | $70,429,029 | $69,280,954 | $69,280,954 | $69,005,837 | $0 | $0 | |
| LESS: Accumulated Depreciation | ($17,725,949) | ($18,313,113) | ($18,859,012) | ($19,349,887) | $0 | $0 | |
| Net - Property, Plant & Equipment ==> | $52,703,080 | $50,967,840 | $50,421,942 | $49,655,950 | $0 | $0 | |
| Total Assets ==> | $136,186,751 | $113,360,405 | $86,007,803 | $67,780,391 | $28,441,695 | $28,530,350 | |
| **Liabilities:** | | | | | | | |
| **Post - Petition Liabilities:** | | | | | | | |
| Trade - Accounts Payables | $0 | $2,757,465 | $1,234,764 | $79,320 | $223,500 | $239,969 | |
| Accrued Liabilities | $0 | $1,943,112 | $2,994,986 | $2,585,274 | $1,643,852 | $1,808,121 | (B - 4) |
| Total Post - Petition Liabilities ==> | $0 | $4,700,577 | $4,229,750 | $2,664,594 | $1,867,352 | $2,048,090 | |
| **Secured Liabilities:** | | | | | | | |
| Revolver (Bank of America) | $37,423,749 | $34,602,791 | $16,011,083 | $4,596,111 | $0 | $0 | |
| Subordinated Debt (Black Diamond) | $36,553,991 | $36,931,716 | $37,297,256 | $37,737,935 | $37,858,142 | $38,378,279 | (B - 5) |
| Capital Lease Obligation | $1,637,862 | $257,026 | $257,026 | $0 | $0 | $0 | |
| Total Notes Payable ==> | $75,615,602 | $71,791,533 | $53,565,366 | $42,334,046 | $37,858,142 | $38,378,279 | |
| **Pre - Petition Liabilities:** | | | | | | | |
| Trade - Accounts Payables | $54,789,109 | $52,978,435 | $53,804,194 | $56,040,109 | $56,040,109 | $56,040,109 | |
| Accrued Liabilities | $10,228,194 | $6,931,826 | $6,603,019 | $6,569,340 | $5,797,912 | $5,797,912 | |
| Pension Liability | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | $8,459,693 | |
| Total Prepetition Liabilities ==> | $73,476,996 | $68,369,954 | $68,866,905 | $71,069,142 | $70,297,714 | $70,297,714 | |
| **Members Equity / (Deficit):** | | | | | | | |
| Members Capital | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | $39,227,108 | |
| Retained Deficit - Pre-Petition | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | ($52,132,955) | |
| Retained Deficit - Post-Petition | $0 | ($18,595,813) | ($27,748,370) | ($35,381,544) | ($68,675,665) | ($69,287,886) | |
| Total Equity / (Deficit) ==> | ($12,905,847) | ($31,501,660) | ($40,654,217) | ($48,287,391) | ($81,581,512) | ($82,193,733) | |
| Total Liabilities and Equity / (Deficit) ==> | $136,186,751 | $113,360,405 | $86,007,804 | $67,780,391 | $28,441,696 | $28,530,350 | |

# BD LaPlace, LLC

Case No. 19-12153 (KBO)

## Explanatory Notes to Fluctuations on Statement of Operations and Balance Sheets

**Note** **Explanation**

### Statement of Operations:

| | |
|---|---|
| **(OP - 1)** | The Debtor provided an accrual for its outstanding utility expense obligtions, as of 2/25/20. |
| **(OP - 2)** | The Debtor pre-paid for various insurance policy coverages that provide benefits through April 4, 2020. The charge to Corporate Expense represents the monthly amortization of the prepaid balance of insurance over the coverage period. |
| **(OP - 3)** | The Debtor records a charge to Interest Expense for Paid-In-Kind interst on the oustatnding balance for its Subordinated Debt obligation. |
| **(OP - 4)** | The professional fees expense represents fees incurred during the stub period of February 1, 2020 through February 25, 2020. |
| **(OP - 5)** | An increase in trade receivables occured as a result of a customer who had a large credit balance made a payment to the Debtor. |

### Balance Sheet:

| | |
|---|---|
| **(B - 1)** | The increase in cash is primarily attributable to the collection of accounts receivables. |
| **(B - 2)** | The decline in Trade Receivables is primarily due to collection of receivables as of January 31, 2020. |
| **(B - 3)** | Prepaid insurance declined based on the amortization of the pre-funded policies over the coverage term. |
| **(B - 4)** | Post Petition accrued expenses increased primarily due to professional fees incurred and the true-up of trade payables. |
| **(B - 5)** | The increase in the outstanding Subordinated Debt balance represents the computation of Paid-In-Kind interest on the outstanding balance, being added to the previous months principal. |

# **EXHIBIT 5**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>BAYOU STEEL BD HOLDINGS, L.L.C., *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 19-12153 (KBO)<br><br>(Jointly Administered)<br><br>**Re: Docket No. 496** |

**NOTICE OF FILING OF SCHEDULE OF UNPAID DEBTS**

**PLEASE TAKE NOTICE** that on February 25, 2020, the Court entered the *Order Granting Motions of the Official Committee of Unsecured Creditors and Black Diamond Commercial Finance, L.L.C. Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7 of the Bankruptcy Code* [Docket No. 496] (the "**Conversion Order**").

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Conversion Order and in accordance with Bankruptcy Rule 1019(5)(A)(i) of the Federal Rules of Bankruptcy Procedure, the Debtors hereby submit the schedule of known unpaid debts incurred after the petition date of October 1, 2019, which is attached hereto as Exhibit A.

**PLEASE TAKE FURTHER NOTICE** that the Debtors may have received, or may in the future receive, notification of other asserted post-petition claims that have not been reviewed or reconciled.

**PLEASE TAKE FURTHER NOTICE** that nothing included on the attached Exhibit A is intended nor shall be deemed to (a) constitute an admission as to the validity of any debt or (b)

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Bayou Steel BD Holdings, L.L.C., a Delaware limited liability company (1984), BD Bayou Steel Investment, LLC, a Delaware limited liability company (1222), and BD LaPlace, LLC, a Delaware limited liability company (5783). The location of the Debtors' mailing address is 138 Highway 3217, LaPlace, Louisiana 70068.

impair, prejudice, waive, or otherwise affect any rights, claims, or defenses of the Debtors and their estates with respect to the debts listed on Exhibit A.

Dated: March 10, 2019
Wilmington, Delaware

Respectfully submitted,

**POLSINELLI PC**

*/s/ Shanti M. Katona*

Christopher A. Ward (Del. Bar No. 3877)
Shanti M. Katona (Del. Bar No. 5352)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Telephone: (302) 252-0920
Facsimile: (302) 252-0921
cward@polsinelli.com
skatona@polsinelli.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

## Schedule of Unpaid Postpetition Debts

# Bayou Steel Group

## Open Post Petition Accounts Payables as of 2/25/20

| Count | Claimant | Amount | Purpose of Disbursement |
|---|---|---|---|
| **GENERAL PAYABLES:** | | | |
| 1 | TAYLOR LEASING AND RENTAL<br>ATTN MR. EARL<br>3690 NORTH CHURCH AVENUE<br>LOUISVILLE, MS 39339 | $56,885 | Post Petition Monthly Billings for units leased (8 from Harriman 2 from LaPlace) |
| 2 | Reliable Services | $38,424 | 11 truckloads of fluids removed from Harriman facility through 1/31/20 |
| 3 | Robert Unfried | $1,466 | Board of Directors fee - January 2020 |
| 4 | LEETSDALE INDUSTRIAL II<br>100 LEETSDALE INDUSTRIAL DRIVE<br>LEETSDALE, PA 15056 | $64,768 | January 2020 Monthly rental and $1,878.06 from previous month |
| 5 | ALLIED UNIVERSAL SECURITY SERVICES<br>433 METAIRIE RD<br>METAIRIE, LA 70005 | $24,642 | Weekly invoices 12/20/19 through 1/30/20 |
| 6 | Alfaro Eloy | $946 | Trailer (10/17/19) |
| 7 | ROANE METALS GROUP, LLC<br>284 CARDIFF VALLEY ROAD<br>Rockwood, TN 37854 | $5,500 | Trailer (11/15/19) |
| 8 | EASI, LLC<br>2501 LEXINGTON AVENUE<br>KENNER, LA 70062 | $448 | Q-3 and Q-4 Reporting to EPA for LaPlace facility water discharge |
| 9 | REPUBLIC SERVICES #721<br>13701 SOUTH KOSTNER<br>Crestwood, IL 60445 | $205 | Chicago Depot - Trash Removal |
| 10 | APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>Attn Director or Officer<br>5516 POWELL STREET<br>HARAHAN, LA 70183-3427 | $32,079 | Inventory |
| 11 | BOYD BROS TRANSPORTATION INC<br>3275 HWY 30<br>CLAYTON, AL 36016 | $2,636 | 11/20/20 Tansport from LaPlace and from Chicago to customer |
| 12 | OAKLEY BARGE LINE INC<br>3700 LINCOLN AVENUE<br>NORTH LITTLE ROCK, AR 72114 | $9,001 | High Water Towing Charge for (2) Barges to Catoosa, OK |
| 13 | Cintas Corporation<br>112 West Main Street<br>Kingsport, TN 37660 | $86 | Cintas Services November 2019 |
| 14 | Antares, LLC<br>3813 N Causeway Blvd, Suite 250<br>Metairie, LA 70002 | $6,250 | Document portal hosting, maintenance and support |
| 15 | HORNADY TRANSPORTATION LLC<br>1736 HIGHWAY 21 BYPASS<br>MONROEVILLE, AL 36461 | $2,882 | 11/13/19 Transport from Catoosa to customer |
| | **Total General Payables ==>** | **$246,219** | |
| **UTILITIES:** | | | |
| 1 | AT&T<br>Karen A. Cavagnaro<br>One AT&T Way, Room 3A104<br>c/o AT&T Services, Inc<br>Bedminster, NJ 07921 | $10,000 | This is an estimate only. |

# Bayou Steel Group

## Open Post Petition Accounts Payables as of 2/25/20

| | | | |
|---|---|---|---|
| 2 | PUBLIC SERVICE COMPANY OF OK<br>212 E 6th St<br>Tulsa, OK 74119 | $130 | Electricity provider for Catoosa, OK. facility. |
| 3 | CITY OF TULSA UTILITIES<br>Utilities Services<br>Tulsa, OK 74187 | $31 | Catoosa Depot - Water Useage through 1/24/20 |
| 4 | RESERVE TELECOMMUNICATIONS<br>105 RTC DRIVE<br>RESERVE, LA 70084 | $228 | Internet Service at LaPlace facility |
| 5 | Entergy<br>Entergy Credit Dept<br>Jon Majewski<br>Blgd 1, L-JEF-359<br>4809 Jefferson Hwy<br>Jefferson, LA 70121 | $300,000 | Electricity provider for LaPlace, LA. facility. This is an estimate only. Debtors need Entergy to provide accurate meter readings to enable a final reconciliation of this claim |
| | **Total Utilities ==>** | **$310,389** | |
| **PROFESSIONALS:** | | | |
| 1 | Shared Management Resources, Ltd.<br>28026 Gates Mills Blvd.<br>Pepper Pike, Ohio 44124-4730 | $70,344 | Chief Restructuring Officer |
| 2 | Candlewood Partners LLC 600<br>Superior Ave. East, Suite 1800<br>Cleveland OH 44114 | $917,144 | Financial Advisor and Investment Banker |
| 3 | Kurtzman Carson Consultants, LLC<br>222 N. Pacific Coast Highway, Suite 300<br>El Segundo, CA 90245 | $39,787 | Noticing and Claims Agent |
| 4 | Polsinelli PC 222<br>Delaware Avenue, Suite 1101<br>Wilmington, Delaware 19801 | $483,449 | Debtors' Counsel (Outstanding through 12/31/19 only. Final Fee Applications are due 3/26/20) |
| 5 | Kelley, Drye Warren LLP 101<br>Park Avenue<br>New York, NY 10178 | $226,315 | Committee Co-Counsel (Outstanding through 12/31/19 only. Final Fee Applications are due 3/26/20) |
| 6 | Cole Schotz, P.C. 500<br>Delaware Avenue<br>Suite 1410<br>Wilmington, DE 19801 | $28,413 | Committee Co-Counsel (Outstanding through 12/31/19 only. Final Fee Applications are due 3/26/20) |
| 7 | Alvarez & Marsal North America 540<br>West Madison Street, Suite 1800<br>Chicago, IL 60661<br>Attn: Richard Newman | $145,452 | Committee Financial Advisor (Outstanding through 12/31/19 only. Final Fee Applications are due 3/26/20) |
| | **Total Professionals ==>** | **$1,910,904** | |
| **OTHER:** | | | |
| 1 | KEIP Program | $217,500 | Docket No. 248; Entered 11/15-19 |
| | **Total Owed ==>** | **$2,685,012** | |

# EXHIBIT 6

# BD LaPlace, LLC

**Case No. 19-12153 (KBO)**

## Accounts Receivables Reconciliation, A/R Aging and Debtor Questionnaire For the Period Ending February 25, 2020

### ACCOUNT RECEIVABLE RECONCILIATION AND AGING

**Accounts Receivable Reconciliation (For the Month of February 25, 2020):**

| | |
|---|---|
| **Accounts Receivables (beginning of reporting period)** | **$6,368,307** |
| **PLUS:** Amounts Billed During the Period (excluding freight billing) | $0 |
| **PLUS:** Elimination of Credit balance account | $119,122 |
| **LESS:** Amounts Collected During the Period | ($1,167,763) |
| **Accounts Receivables (ending of reporting period)** | **$5,319,666** |

**Accounts Receivable Aging (at February 25, 2020):**

| | |
|---|---|
| 0 - 30 Days Old | $0 |
| 31 - 60 Days Old | $0 |
| 61 - 90 Days Old | $57,750 |
| 91+ Days Old | $5,261,916 |
| **Total Accounts Receivable** | **$5,319,666** |
| **LESS:** Amount Considered Uncollectible | ($620,000) |
| **Accounts Receivable (Net)** | **$4,699,666** |