# EXHIBIT A

(Detailed Invoices for Monthly Compensation Period)



222 Delaware Avenue, Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

| | |
|---|---|
| Bayou Steel Group | |
| Attn: Charles Deutchman | Invoice Date: March 20, 2020 |
| 138 Hwy 3217 | Invoice No: 1768973 |
| LaPlace, LA 70068 | Matter No: 105215-638521 |

*For Professional Services Through **January 31, 2020***

**Client:**  Bayou Steel Group
**Matter:**  Financial Restructuring

| | | |
|---|---|---|
| Total Current Fees | $ | 201,593.50 |
| Total Costs | $ | 10,061.29 |
| *Total Current Invoice* | $ | *211,654.79* |
| | | |
| Previous Balance Due | $ | 26,516.50 |
| **Total Amount Due** | **$** | **238,171.29** |
| | | |
| *Trust Balance* | $ | *405,349.07* |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding payments or accounts, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at
(302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
Please reference Invoice No. 1768973



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

### Time Detail

B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/02/20 | Coordinate with KCC on service requirements for insurance premium financing motion and corresponding shortened notice. | SMKAT | 0.10 | $47.50 |
| 01/03/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Address inquiries from KCC regarding service information. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Review docket, update critical dates memo and distribute; update calendar. | LMSUP | 1.10 | 302.50 |
| 01/10/20 | Review updated critical dates memo and comment on same. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Review and coordinate on CNO for removal deadline extension motion. | SMKAT | 0.10 | 47.50 |
| 01/17/20 | Review docket, update critical dates memo and distribute; update calendar. | LMSUP | 0.70 | 192.50 |
| 01/17/20 | Review internal memo detailing critical dates and case management. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Address request from Clerk's Office regarding full creditor matrix, including communications with KCC re same. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Review updated creditor matrix and correspondence re same with KCC. | SMKAT | 0.10 | 47.50 |
| 01/23/20 | Provide service list to Fox Rothschild per request | LMSUP | 0.10 | 27.50 |
| 01/23/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Review and comment on internal case file memo, including critical deadlines and filings. | SMKAT | 0.20 | 95.00 |
| 01/24/20 | Review docket, update critical dates memo and distribute; update calendar. | LMSUP | 0.90 | 247.50 |
| 01/24/20 | Draft notice for filing with creditor matrix; finalize and file creditor matrix; correspondence regarding same. | LMSUP | 0.40 | 110.00 |
| 01/24/20 | Review filed list of creditors | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Review and coordinate filing of updated creditor matrix. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Correspondence with chambers regarding scheduling interim fee hearing | LMSUP | 0.10 | 27.50 |
| 01/29/20 | Conference with T. Weigel regarding questions in connection with form of resolutions for Sellers. | SAPOW | 0.20 | 112.00 |
| 01/31/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1768973 |
| Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/31/20 | Confer with Shanti Katona regarding filings today, including those related to sale closing and rejection of unexpired executory contracts and lease agreements | BADOL | 0.10 | 40.00 |
| SUBTOTAL FOR B110 Case Administration | | | 5.20 | $1,932.00 |

B120 Asset Analysis & Recovery

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | Analyze Allfax's leases and address same for proposed rejection. | SMKAT | 0.10 | $47.50 |
| 01/06/20 | Review invoices from Applied Industrial regarding outstanding post-petition goods and status of same; Follow up with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/07/20 | Correspondence with C. Deutchman regarding strategy for debtors to collect outstanding receivables. | SMKAT | 0.10 | 47.50 |
| 01/09/20 | Analyze BSG's Aged A/R and address same with C. Deutchman. | SMKAT | 0.80 | 380.00 |
| 01/10/20 | Analyze updated collections activity and correspondence re same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/13/20 | Prepare and draft sample demand letter and address same with Glenn Pollack and C. Deutchman. | SMKAT | 0.40 | 190.00 |
| 01/13/20 | Review updated A/R analysis. | SMKAT | 0.10 | 47.50 |
| 01/13/20 | Review and comment on proposed professional fee budgets. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Review draft demand targets and address same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/15/20 | Analyze and update regarding BAML's position re uncollectible receivables and treatment of same. | SMKAT | 0.10 | 47.50 |
| 01/15/20 | Review and finalize collection demand letters directed to Debtors' customers. | SMKAT | 1.20 | 570.00 |
| 01/15/20 | Review, revise, finalize and serve 12 demand letters; correspondence with S. Katona regarding same. | LMSUP | 3.60 | 990.00 |
| 01/16/20 | Respond to numerous calls from demand letter targets regarding BSG's collection efforts and defenses to payment (1.1); Update C. Deutchman re same (0.2); Coordinate on second batch of demand letters with C. Deutchman (0.1); Review and revise same and coordinate delivery (0.8); Further address letters with C. Deutchman and possible retention of counsel for same (0.1). | SMKAT | 2.30 | 1,092.50 |
| 01/16/20 | Correspondence with Debtor's professionals re demand letters | CAWAR | 0.10 | 70.00 |
| 01/17/20 | Various communications with C. Deutchman and Glenn Pollack regarding BAML's demand for immediate collection efforts and advise on same targeting outstanding A/R. | SMKAT | 0.40 | 190.00 |
| 01/17/20 | Investigate and address follow up from Central Steel & Wire regarding issues payments on steel; Follow up re same with C. Deutchman. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**                           Invoice Date:                    March 20, 2020
**Financial Restructuring**                     Invoice Number:                        1768973
                                                Matter Number:                  105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/17/20 | Call with Shepherd Steel regarding demand letter and defenses to non-payment; Follow up with C. Deutchman re invoices. | SMKAT | 0.20 | 95.00 |
| 01/17/20 | Correspondence with Debtor's professionals re demand letters | CAWAR | 0.10 | 70.00 |
| 01/20/20 | Investigate with C. Deutchman regarding status of payment on Valley Joist receivables. | SMKAT | 0.10 | 47.50 |
| 01/20/20 | Call with counsel to Metal Partners regarding demand letter; Update C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Respond to Shepard Steel's request for additional information relating to Debtors' demand. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Review proposed payment plan with All Scrap Metals re outstanding balance; Communications re same with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Call with Willbanks Steel regarding outstanding receivable and proposed payment plan for paying down balance; Update C. Deutchman on same. | SMKAT | 0.30 | 142.50 |
| 01/21/20 | Work with C. Deutchman to retrieve outstanding unpaid invoices with Metal Partners Rebar and review same; Correspondence re same with opposing counsel. | SMKAT | 0.20 | 95.00 |
| 01/22/20 | Review updates on company collections and follow up re same. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Work with C. Deutchman on the Shepard Steel response. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Review response letter from JMS Russel Metals and address same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Analyze remaining goods inventory left on Debtors' premises and communications with C. Deutchman re plan for same (0.8); Correspondence re guidance on same with GFG (0.2). | SMKAT | 1.00 | 475.00 |
| 01/23/20 | Correspondence with C. Deutchman regarding Valley Joist's A/R payment update and implications of same on cash flow. | SMKAT | 0.10 | 47.50 |
| 01/23/20 | Review updated A/R aging analysis through January 20, 2020 and comment on same with Candlewood and C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/23/20 | Call with S. Katona regarding offset and recoupment. | NAZAA | 0.20 | 92.00 |
| 01/24/20 | Update from C. Deutchman regarding continued outstanding A/R from All Scrap. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Finalize demand letter to All Scraps. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Call with D. McGuire regarding excluded assets (0.1) and follow up work with C. Deutchman on treatment of and coordination on excluded assets (0.4). | SMKAT | 0.50 | 237.50 |
| 01/28/20 | Address various inquiries from and discuss non-debtor property remaining at facilities and status of removal. | SMKAT | 0.20 | 95.00 |
| 01/29/20 | Review update from Valley Joist re outstanding receivable. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Analyze further revised consumable schedule and call with C. Deutchman res same; Address with S. Power re updated APA schedules. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/29/20 | Email and follow up call with counsel to Metal Partners Rebar regarding MPR's alleged defenses and update C. Deutchman on same. | SMKAT | 0.20 | 95.00 |
| 01/29/20 | Correspondence with Debtors' professionals re Valley Joist situation | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Analysis and review of Stipulation with Signal and Liberty and correspondence with S. Katona regarding the same. | MSLAY | 0.60 | 276.00 |
| 01/30/20 | Analysis of alleged possessory lien rights and statutory references cited by Signal in Notice of Possessory Lien. Report of summary of findings and conclusions. | MSLAY | 0.90 | 414.00 |
| 01/30/20 | Review and analysis of asserted Signal Metals' alleged lien (1.3); Address various revisions to stipulation with counsel to SM, including numerous communications re same (0.9). | SMKAT | 2.20 | 1,045.00 |
| 01/30/20 | Call with O'Brien Steel regarding demand letter and defenses to same. | SMKAT | 0.30 | 142.50 |
| 01/30/20 | Review further updates on AR and collections with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/30/20 | Review revised Signal stipulation and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Call with Shanti regarding stipulation regarding possessory lien. | NAZAA | 0.30 | 138.00 |
| 01/30/20 | Address issues regarding possessory liens and implication of same in bankruptcy context. | BRGAR | 0.30 | 138.00 |
| 01/31/20 | Call with counsel to Northern Illinois Steel regarding demand letter. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Review Notice of Filing of Stipulation Regarding the Return of the Scrap Bucket Held by Signal Metal Industries, Inc. and correspondence re same | CAWAR | 0.20 | 140.00 |
| | SUBTOTAL FOR B120 Asset Analysis & Recovery | | 20.60 | $9,165.50 |

B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Further address deposit returns in accordance with the Bidding Procedures. | SMKAT | 0.10 | $47.50 |
| 01/03/20 | Correspondence with and call with C. Deutchman regarding administrative bridge funding and treatment of same. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Conference with C. Ward regarding wind down and transition to sale closing. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Call with counsel to Air Products and Air Liquide regarding status of additional proposed cures and implications on counterparties. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Communications with GFG's counsel regarding transition plan. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Analyze and finalize reconciliations of deposits and return of same in response to various bidder inquiries. | SMKAT | 1.30 | 617.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/06/20 | Address proposed transition plan with C. Deutchman and advise on communications and updates from GFG and GFG's counsel re same. | SMKAT | 0.30 | 142.50 |
| 01/06/20 | Correspondence with bidders and Shanti Katona re good faith deposit returns | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Correspondence with counsel to GFG and Shanti Katona re transition and closing | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Correspondence with counsel to GFG and Shanti Katona re bidders | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Address inquiries regarding return of good faith deposits from bidder. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Call with and communications to counsel to GFG discussing post-sale transition issues. | SMKAT | 0.20 | 95.00 |
| 01/07/20 | Further address ancillary auction issues relating to deposits. | SMKAT | 0.20 | 95.00 |
| 01/07/20 | Correspondence with bidders and Shanti Katona re auction outcome and case wind down | CAWAR | 0.10 | 70.00 |
| 01/07/20 | Finalize auction expenses and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/07/20 | Participate in conference call with counsel to GFG and Shanti Katona re cure issues, closing issues, open bankruptcy issues | CAWAR | 0.50 | 350.00 |
| 01/07/20 | Call with GFG team regarding sale transition and closing. | SMKAT | 0.60 | 285.00 |
| 01/07/20 | Call with GFG counsel regarding additional transition questions for memo to file. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Coordinate with auction bidders regarding GFG's desire to coordinate on disposition of certain assets; Update counsel to GFG re same. | SMKAT | 0.50 | 237.50 |
| 01/07/20 | Review and preliminarily investigate Catoosa lease in response to GFG's diligence requests. | SMKAT | 0.40 | 190.00 |
| 01/08/20 | Correspondence with GFG and its counsel and Debtor's professionals re transition issues | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Further investigate Catoosa lease agreements in support of sale closing as requested by GFG. | SMKAT | 0.40 | 190.00 |
| 01/09/20 | Correspondence with Dan McGuire and Shanti Katona re closing issues | CAWAR | 0.10 | 70.00 |
| 01/09/20 | Correspondence with counsel to GFG and Shanti Katona re closing preparation | CAWAR | 0.10 | 70.00 |
| 01/09/20 | Various communications with GFG's counsel regarding sale closing. | SMKAT | 0.40 | 190.00 |
| 01/09/20 | Provide detailed status update re sale closing to Black Diamond's counsel. | SMKAT | 0.20 | 95.00 |
| 01/09/20 | Update Glenn Pollack on sale closing and current status. | SMKAT | 0.20 | 95.00 |
| 01/09/20 | Further address GFG's request for information re other bidders. | SMKAT | 0.30 | 142.50 |
| 01/09/20 | Communications with C. Ward regarding strategy for sale closing. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | March 20, 2020 |
| Invoice Number: | | | | 1768973 |
| Matter Number: | | | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/09/20 | Correspondence with Glenn Pollack and Shanti Katona re GFG closing | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Review correspondence with Tulsa Port re 2007 Master Lease and share same with GFG. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Call with T. Wiegel regarding sale closing and related documents. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Address further inquiries from GFG's counsel re operational issues and work with C. Deutchman on responding to same. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Address sale and transition outstanding issues, including various communications with C. Deutchman and counsel to GFG. | SMKAT | 0.60 | 285.00 |
| 01/10/20 | Correspondence with Debtors' professionals re transition issues | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Correspondence with counsel to GFG and Shanti Katona re transition issues | CAWAR | 0.10 | 70.00 |
| 01/12/20 | Correspondence with Debtors' professionals re wind down issues | CAWAR | 0.10 | 70.00 |
| 01/12/20 | Correspondence with GFG and its counsel and Debtors' professionals re transition issues | CAWAR | 0.10 | 70.00 |
| 01/12/20 | Update from GFG's counsel regarding LaPlace visit. | SMKAT | 0.10 | 47.50 |
| 01/13/20 | Review and analyze additional operational documents sought by GFG, including retrieval and collection of same (0.4); Various communications with Bowen Miclette and C. Deutchman re same (0.3); Address same with GFG (0.1). | SMKAT | 0.80 | 380.00 |
| 01/13/20 | Correspondence with GFG and its counsel and Debtors' professionals re transition issues | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Review correspondence from GFG seeking access and understanding of Debtors' software and IT needs and preservation and transfer of same; Correspondence re same with counsel to GFG re need for revisions to assumption list. | SMKAT | 0.20 | 95.00 |
| 01/13/20 | Advise C. Deutchman on closing transition plan and strategy for working with ICs to address inquiries from GFG. | SMKAT | 0.30 | 142.50 |
| 01/14/20 | Correspondence with counsel to GFG and Shanti Katona re transition issues | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Follow up regarding proposed closing checklist for sale. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Address implications of GFG's desire to maintain Debtors' current software system; Communications with GFG counsel re same. | SMKAT | 0.20 | 95.00 |
| 01/15/20 | Review analysis of real estate tax obligations and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/15/20 | Address existing business permits for ongoing business operations with Grant Pollack and C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/15/20 | Communications with GFG team regarding sale closing and outstanding items for discussion. | SMKAT | 0.10 | 47.50 |
| 01/15/20 | Correspondence with counsel to GFG and Shanti Katona re transition issues | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | Correspondence with Debtor's professionals re GFG APA | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Call with GFG counsel regarding sale closing updates. | SMKAT | 0.80 | 380.00 |
| 01/16/20 | Coordinate on finalizing signatures for APA with company and GFG. | SMKAT | 0.20 | 95.00 |
| 01/17/20 | Correspondence with Debtor's professionals re closing package | CAWAR | 0.10 | 70.00 |
| 01/17/20 | Call with Anson Frelinghuysen regarding sale closing updates (0.2); Update call re same with C. Deutchman (0.3). | SMKAT | 0.50 | 237.50 |
| 01/20/20 | Work to address sale closing inquiries, including numerous calls with C. Deutchman re same. | SMKAT | 0.70 | 332.50 |
| 01/20/20 | Review sale order, asset purchase agreement and related ancillary agreements and disclosure schedules. | TWEIG | 3.80 | 1,368.00 |
| 01/21/20 | Work on addressing, reconciling and gathering applicable information for sale closing and analyzing same. | SMKAT | 1.70 | 807.50 |
| 01/21/20 | Call with GFG legal team regarding updates relating to sale closing; Update C. Deutchman re same. | SMKAT | 0.40 | 190.00 |
| 01/21/20 | Draft, review and revise closing checklist. Review sale order, asset purchase agreement and related ancillary agreements and disclosure schedules in connection therewith. | TWEIG | 4.50 | 1,620.00 |
| 01/22/20 | Conference with Shanti Katona re closing issues | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Correspondence with Polsinelli core team re closing checklist | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Correspondence with all parties re transition issues | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Investigate additional operational details in response to GFG's inquiries, including issues relating to Debtors' utilities meter readings. | SMKAT | 0.20 | 95.00 |
| 01/22/20 | Analyze memo from T. Weigel regarding sale closing and Debtors' conditions (0.7); Communications re same (0.2); Work with T. Weigel and C. Deutchman on addressing outstanding issues and closing deliverables (1.3). | SMKAT | 2.20 | 1,045.00 |
| 01/22/20 | Call with GFG counsel detailing sale closing updates; Update debtors' professionals regarding same. | SMKAT | 0.30 | 142.50 |
| 01/22/20 | Coordinate on insurance broker introductions and communications to aid in transition to closing. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Review memo from C. Deutchman re urgent transition matters for discussion with GFG counsel. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Extended call with Grant Pollack discussing revisions to proposed cash flow analysis including updates relating to business operational expenses. | SMKAT | 0.70 | 332.50 |
| 01/22/20 | Work with Polsinelli deal team on attending to continuing inquiries relating to sale closing and research and retrieve company data for same | LMSUP | 1.40 | 385.00 |
| 01/23/20 | Analyze GFG's proposed closing checklist and analyze same compared to Debtors' prepared version (0.6); Communications re same with T. Weigel (0.2); Correspondence re closing checklist with case interested parties (0.1). | SMKAT | 0.90 | 427.50 |



**Bayou Steel Group**  
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/23/20 | Consider open closing issues that need to be addressed | CAWAR | 0.50 | 350.00 |
| 01/23/20 | Review closing checklist and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/23/20 | Coordinate with C. Deutchman on closing documents and notary information (.3); Address same with GFG counsel and final execution of applicable docs at closing. (.2) | SMKAT | 0.50 | 237.50 |
| 01/23/20 | Call with T. Weigel regarding closing workstreams and review draft certificates in connection with same. | SMKAT | 0.50 | 237.50 |
| 01/23/20 | Investigate issues relating to Debtors' utility usage in Chicago in connection with title, including communications with GFG counsel and C. Deutchman. | SMKAT | 0.70 | 332.50 |
| 01/23/20 | Review draft buyer's closing checklist. Phone conference with S. Katona regarding same. | TWEIG | 0.60 | 216.00 |
| 01/23/20 | Work with Polsinelli deal team on attending to continuing inquiries relating to sale closing and research and retrieve company data for same | LMSUP | 1.50 | 412.50 |
| 01/24/20 | Correspondence with Debtors' professionals re title and closing issues | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Correspondence with Debtors' professionals re issues that need to be addressed prior to closing | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Participate in conference call with counsel to GFG and Shanti Katona to discuss closing and related issues | CAWAR | 0.50 | 350.00 |
| 01/24/20 | Correspondence with counsel to Black Diamond and Shanti Katona re closing issues | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Correspondence with Polsinelli core team re closing preparation | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Telephone call with Shanti Katona re closing issues | CAWAR | 0.20 | 140.00 |
| 01/24/20 | Correspondence with counsel to GFG and Debtors' professionals re weather and Harriman and implications on closing | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Strategize and work on closing issues with Polsinelli team, including calls and communications with T. Weigel and S. Power re same. | SMKAT | 1.50 | 712.50 |
| 01/24/20 | Review communication from BAML counsel regarding proposed closing checklist. | SMKAT | 0.10 | 47.50 |
| 01/24/20 | Communications with C. Deutchman regarding access to Catoosa assets and coordinate on same. | SMKAT | 0.20 | 95.00 |
| 01/24/20 | Call with GFG counsel discussing sale closing, deliverables and workstreams. | SMKAT | 0.50 | 237.50 |
| 01/24/20 | Call with Carol Remy regarding Chicago title concerns (0.1); Work with C. Deutchman to investigate Chicago real estate history, transaction and prior ownership records, and status of business operating license for premises (1.5); Various communications re same with Black Diamond and current and prior counsel, including 2016 transaction counsel (0.7); Numerous communications with GFG counsel re same (0.5). | SMKAT | 2.80 | 1,330.00 |
| 01/24/20 | Correspondence with Debtors' professionals re closing checklist | CAWAR | 0.10 | 70.00 |


**POLSINELLI**

**Bayou Steel Group**　　　　　　　　　　　　**Invoice Date:**　　　　　　**March 20, 2020**
**Financial Restructuring**　　　　　　　　　**Invoice Number:**　　　　　　　　**1768973**
　　　　　　　　　　　　　　　　　　　　　　**Matter Number:**　　　**105215-638521**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/24/20 | Review closing checklist received from buyer's counsel and review asset purchase agreement and draft, review and revise certain closing documentation, including secretary's certificate and manager and board resolutions. | TWEIG | 4.30 | 1,548.00 |
| 01/24/20 | Conference and emails regarding asset disposition transactional updates. | SAPOW | 0.50 | 280.00 |
| 01/24/20 | Work with Polsinelli deal team on attending to continuing inquiries relating to sale closing and research and retrieve company data for same | LMSUP | 1.20 | 330.00 |
| 01/24/20 | Correspondence with counsel to BAML and Shanti Katona re closing sheet | CAWAR | 0.10 | 70.00 |
| 01/25/20 | Analyze memo re Buyer's closing checklist and Debtors' comps and comment on same to S. Power and T. Weigel. | SMKAT | 0.70 | 332.50 |
| 01/25/20 | Review Sale Order for context; begin considering relevant issues to ensure closing by January 31. | SAPOW | 1.80 | 1,008.00 |
| 01/25/20 | Draft and review correspondence regarding closing documentation and review sale order regarding same. | TWEIG | 0.40 | 144.00 |
| 01/26/20 | Correspondence re closing issues | CAWAR | 0.10 | 70.00 |
| 01/26/20 | Begin analysis of structure of sale order and Asset Purchase Agreement regarding transaction. | SAPOW | 0.50 | 280.00 |
| 01/26/20 | Continue careful review of Sale Order, Asset Purchase Agreement and attachments to determine implications for expected 363 asset sale closing. | SAPOW | 4.20 | 2,352.00 |
| 01/26/20 | Correspondence with Polsinelli core team re closing issues | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Address updates to closing deliverables with T. Weigel. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Review, circulate and comment on draft funds flow memo. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Retrieve title commitments from GFG counsel and communications re same with S. Power. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Review and analysis of draft real estate transfer documents. | SMKAT | 0.50 | 237.50 |
| 01/27/20 | Retrieve and compile prior data to support FIRPTA and correspondence re same with T. Weigel. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Conference with S. Power regarding sale updates and APA disclosures. | SMKAT | 0.80 | 380.00 |
| 01/27/20 | Review and circulate updated closing checklist (0.1); Participate in closing call with GFG counsel (0.5). | SMKAT | 0.60 | 285.00 |
| 01/27/20 | Review revised closing checklist and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/27/20 | Conference with Shanti Katona re closing issues | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Review initial draft of flow of funds at close and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/27/20 | Participate in conference call with counsel to GFG and Shanti Katona re closing checklist walk through | CAWAR | 0.50 | 350.00 |
| 01/27/20 | Review and analyze Sale Order and existing Asset Purchase Agreement and determine necessary actions and deliverables in accordance with the purchase agreement. | DEPRO | 1.70 | 510.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/27/20 | Call with C. Deutchman regarding summary from closing call and additional case updates. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Further call with S. Power re updates to disclosures. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Work on obtaining requisite water certificate relating to Chicago property, including calls and communications with C. Deutchman (0.2); Communications with GFG counsel (0.1); Inquiries to Jones Walker (0.1); Analyze applicable land survey (0.1); Communications and extension call with title company and City of Chicago (0.8); Follow up status update to C. Deutchman (0.1). | SMKAT | 1.40 | 665.00 |
| 01/27/20 | Review updates from GFG regarding environmental site visits. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Continue careful review of Sale Order, Asset Purchase Agreement and attachments to coordinate drafting/assembly of closing documents. | SAPOW | 0.70 | 392.00 |
| 01/27/20 | Attend to closing matters, including review and revision of closing documentation. | TWEIG | 7.30 | 2,628.00 |
| 01/27/20 | Confer with T. Weigel regarding closing checklist and to coordinate review and production of closing documents. | SAPOW | 1.00 | 560.00 |
| 01/27/20 | Continue preparing to 363 asset sale closing and respond to questions regarding open items for closing. | SAPOW | 1.00 | 560.00 |
| 01/27/20 | Review numerous documents (including CIM and audited financials and other correspondence) to analyze updates to disclosure schedules. | SAPOW | 2.90 | 1,624.00 |
| 01/27/20 | Begin review and comment on real estate related documents to determine what is has been drafted and what is still outstanding for Seller's conveyance of owned and leased real estate under the Asset Purchase Agreement (3.0) Review form Seller FIRPTA required by title company. (.20) | AMYOU | 3.20 | 960.00 |
| 01/27/20 | Respond to emails regarding APA treatment of certain events. | SAPOW | 0.50 | 280.00 |
| 01/27/20 | Correspondence with T. Weigel regarding disregarded entities and tax return filings. | ABRAC | 0.30 | 133.50 |
| 01/27/20 | Review issues raised by GFG/Liberty's environmental claims (.5); review correspondence and documents re same (1.0). | CEERK | 1.50 | 840.00 |
| 01/27/20 | Conference with A. Young regarding coordination of all documents associated with real estate assets in connection with upcoming closing. | SAPOW | 0.50 | 280.00 |
| 01/27/20 | Continue to prepare for 363 asset sale closing by conferring with resources for review of documents prepared by Seller's counsel and creating a list of open items for closing. | SAPOW | 2.50 | 1,400.00 |
| 01/27/20 | Continue to prepare for 363 asset sale closing by analyzing certain developments and responding to questions regarding open items for closing. | SAPOW | 1.30 | 728.00 |
| 01/27/20 | Review and revise draft motion to surcharge collateral with respect to subordinated lenders' security interest only | BADOL | 0.90 | 360.00 |
| 01/28/20 | Review draft and revisions to stipulation re Signal Metal. | SMKAT | 0.10 | 47.50 |



| | | | | |
|---|---|---|---|---|
| **Bayou Steel Group** | | Invoice Date: | | March 20, 2020 |
| **Financial Restructuring** | | Invoice Number: | | 1768973 |
| | | Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/28/20 | Calls with and correspondence with GFG counsel regarding additional assumed contracts and revisions to applicable APA schedule. | SMKAT | 0.30 | 142.50 |
| 01/28/20 | Review, revise, and comment on draft seller closing deliverables (2.7); Various emails with S. Power and T. Weigel regarding corporate updates and A. Young re real property (0.4). | SMKAT | 3.10 | 1,472.50 |
| 01/28/20 | Call with S. Power regarding disclosure updates to APA. | SMKAT | 0.90 | 427.50 |
| 01/28/20 | Analyze implications of removing Acquired Assets with Candlewood and C. Deutchman (0.3); Calls with GFG counsel re same (0.3). | SMKAT | 0.60 | 285.00 |
| 01/28/20 | Participate in conference call with Debtors' professionals to discuss closing issues, flow of funds at close, and open bankruptcy issues | CAWAR | 1.00 | 700.00 |
| 01/28/20 | Correspondence with Debtor's professionals re flow of funds at closing | CAWAR | 0.10 | 70.00 |
| 01/28/20 | Correspondence with Debtors' professionals re GFG and Harriman | CAWAR | 0.10 | 70.00 |
| 01/28/20 | Review and analyze ownership structure of all selling entities as described in each entity's limited liability company agreement. | DEPRO | 0.20 | 60.00 |
| 01/28/20 | Review and analyze execution version of the asset purchase agreement in order to begin updating disclosure schedules in accordance with the purchase agreement. | DEPRO | 0.80 | 240.00 |
| 01/28/20 | Draft updated disclosure schedules, Seller resolutions, and additional ancillary documents in preparation of closing. | DEPRO | 3.40 | 1,020.00 |
| 01/28/20 | Call with GFG counsel discussing closing updates and status of deliverables (0.4); Follow up call to address Harriman facility (0.2). | SMKAT | 0.60 | 285.00 |
| 01/28/20 | Respond to D. Promaroli's inquiries re APA schedules. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Review and comment on draft flow of funds (0.2); Communications re same with Candlewood and C. Deutchman (0.2); Communications with GFG re same (0.1). | SMKAT | 0.50 | 237.50 |
| 01/28/20 | Consider approval requirements of transaction in context of 363 sale and Delaware law. | SAPOW | 0.40 | 224.00 |
| 01/28/20 | Review draft CRO certificate and other seller deliverables for upcoming asset sale closing. | SAPOW | 0.60 | 336.00 |
| 01/28/20 | Confer with A. Young to review, analyze and revise real estate deliverables for closing. | SAPOW | 1.00 | 560.00 |
| 01/28/20 | Audit closing checklist deliverables and continue to review and coordinate drafting of seller deliverables, including updated disclosure schedules. | SAPOW | 4.50 | 2,520.00 |
| 01/28/20 | Attend to closing matters, including review and revision of closing documentation and draft and review various correspondence regarding same. | TWEIG | 8.90 | 3,204.00 |
| 01/28/20 | Confer with T. Weigel regarding title company requirements for closing and formulate drafting response to specific issues raised. | SAPOW | 0.40 | 224.00 |

 **POLSINELLI**

**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/28/20 | Confer with D. Promaroli to review and revise disclosure schedule updates. | SAPOW | 0.50 | 280.00 |
| 01/28/20 | Review Seller requirements under the Illinois, Tennessee, and two Louisiana property title commitments for Seller owned property and determine Seller requirements. (4.00) Review buyer drafted real estate closing documents including special warranty deeds, owner's affidavit, FIRPTA, Request for Cancellation of Liens, Affidavit for Partial Cancellation, certificates of merger related to title company requirements, Property Manager Affidavit, and Plat Act Affidavit. (3.00) Prepare and provide initial comments on closing documents and outstanding items to be addressed by Buyer and/or title company. (1.00) Revise Tennessee special warranty deed. (.30) | AMYOU | 8.30 | 2,490.00 |
| 01/28/20 | Advise S. Power regarding disclosure schedule updates. | WEBRO | 0.70 | 392.00 |
| 01/28/20 | Review alleged environmental claims re Harriman location claim and related information (1.5); review related documents and correspondence re same (.5). | CEERK | 2.00 | 1,120.00 |
| 01/28/20 | Conference with S. Katona regarding outstanding issues and recent developments in 363 sale. | SAPOW | 0.70 | 392.00 |
| 01/28/20 | Continue review and coordinate drafting of seller deliverables, including revisions to updated disclosure schedules. | SAPOW | 1.80 | 1,008.00 |
| 01/28/20 | Correspondence with GFG and Debtors' professionals re removal of contracts and lists and revisions to deal | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Review title commitment and sale order and discuss with Shanti Katona; phone call to Commissioner of Department of Water Management | MJNOR | 0.60 | 372.00 |
| 01/29/20 | Correspondence with counsel to BAML and Shanti Katona re flow of funds at close | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Continued correspondence with Debtor's professionals re closing | CAWAR | 0.20 | 140.00 |
| 01/29/20 | Analyze update from title company relating to Water Certification in Chicago. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Draft, review and analyze disclosure schedules to incorporate necessary updates resulting from the actions of the Sellers since signing in accordance with the terms of the Asset Purchase Agreement. | DEPRO | 1.40 | 420.00 |
| 01/29/20 | Draft analysis of ownership structure of all selling entities. | DEPRO | 0.20 | 60.00 |
| 01/29/20 | Review and analyze the signing versions of the Bill of Sale, Assignment and Assumption Agreement and the Intellectual Property Agreement compared to the closing versions of such documents. | DEPRO | 0.20 | 60.00 |
| 01/29/20 | Revise draft of updated disclosure schedules. | DEPRO | 0.80 | 240.00 |
| 01/29/20 | Conference call regarding closing deliverables and actions. | DEPRO | 1.10 | 330.00 |
| 01/29/20 | Coordinate on addressing numerous inquiries and communications from GFG relating to general sale closing issues through day | SMKAT | 1.50 | 712.50 |



**Bayou Steel Group**  
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/29/20 | Analyze title company's responses to closing documents with A. Young. | SMKAT | 0.20 | 95.00 |
| 01/29/20 | Work through draft seller closing documents with C. Deutchman and coordinate with A. Young on proposed revisions. | SMKAT | 0.60 | 285.00 |
| 01/29/20 | Work with S. Power, T. Weigel and D. Promaroli to address comments and revisions to corporate closing deliverables, including investigating responses in support of same. | SMKAT | 0.70 | 332.50 |
| 01/29/20 | Participate in global closing call with GFG counsel and Debtors professionals. | SMKAT | 0.60 | 285.00 |
| 01/29/20 | Update call with GFG counsel re closing mechanics and status of funding for purchase price. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Further review revised Stipulation with Signal Metal and communications re same. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Work on and develop strategy for addressing GFG's inability complete transfer of Chicago property on account of missing Water Certification, including numerous calls with Chicago depot manager and Polsinelli CHI real estate team re Water Department (1.0); Updates to GFG and title company (0.3); Analysis of transfer history and available property records with debtors (1.0). | SMKAT | 2.30 | 1,092.50 |
| 01/29/20 | Work with S. Power re APA disclosures and bankruptcy implications. | SMKAT | 1.00 | 475.00 |
| 01/29/20 | Continue to analyze, review and revise closing documents and disclosure schedules. | SAPOW | 0.60 | 336.00 |
| 01/29/20 | Continue to analyze, review and revise closing documents and disclosure schedules. | SAPOW | 0.90 | 504.00 |
| 01/29/20 | Conference with S. Katona regarding updates to disclosure schedules. | SAPOW | 0.30 | 168.00 |
| 01/29/20 | Participate in BSG closing call with Buyer's counsel. | SAPOW | 0.50 | 280.00 |
| 01/29/20 | Attend to closing matters, including review and revision of closing documentation. Draft and review correspondence regarding same. | TWEIG | 6.80 | 2,448.00 |
| 01/29/20 | Continue to analyze, review and revise closing documents and disclosure schedules, including responding to comments from Buyer's counsel. | SAPOW | 2.50 | 1,400.00 |
| 01/29/20 | Review counsel comments on owner's affidavit, Tennessee special warranty deed, plat act affidavit, Illinois special warranty deed, and broker affidavit. (2.50) Prepare list of remaining seller required closing documents and follow up on status. (1.30) Revise Tennessee special warranty deed and letter from seller to State of Louisiana. (1.40) Complete Seller Certificate for No Information Reporting, City of Chicago Real Property Tax Declaration, Illinois Real Estate Transfer Declaration, and Cook County Real Estate Transfer Declaration. (2.20) | AMYOU | 7.40 | 2,220.00 |
| 01/29/20 | Submit request and obtain BD LaPlace, LLC Delaware certified re-stated articles & amendments. | NCJAC | 0.20 | 45.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/29/20 | Correspondence and discussion of Chicago water issue | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Review and respond to email questions regarding closing documents. | SAPOW | 2.10 | 1,176.00 |
| 01/29/20 | Continue to analyze, review and revise closing documents and disclosure schedules. | SAPOW | 0.70 | 392.00 |
| 01/29/20 | Participate in conference call with GFG and its counsel and Polsinelli core team to discuss closing sheet, flow of funds at close, and related issues | CAWAR | 0.50 | 350.00 |
| 01/29/20 | Review further revised flow of funds at close and payoff letter and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/30/20 | Meetings at the Chicago Department of Finance and the Chicago Department of Water Management to ascertain existence/status of any and all accounts for water service at Chicago property (106th Street). | MJNOR | 6.40 | 3,968.00 |
| 01/30/20 | Correspondence with Shanti Katona re closing payments | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Correspondence with Polsinelli core team re closing cost issues | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Participate in conference call with GFG and its counsel and Polsinelli core team re closing checklist and closing | CAWAR | 0.50 | 350.00 |
| 01/30/20 | Conferences with Shanti Katona re closing issues | CAWAR | 0.40 | 280.00 |
| 01/30/20 | Closing conference call with all parties to confirm open items and closing deliverables. | DEPRO | 1.10 | 330.00 |
| 01/30/20 | Revise schedules to incorporate buyer and CRO feedback. | DEPRO | 0.10 | 30.00 |
| 01/30/20 | Review and analyze executed signature pages received from Sellers and prepare fully executed and compiled closing documents for delivery to Buyer. | DEPRO | 1.30 | 390.00 |
| 01/30/20 | Draft, review and analyze ancillary documents in preparation for and connection with the closing, including the Bill of Sale, Assignment and Assumption Agreement, the Intellectual Property Assignment, the Closing Certificate, the CRO Certificate, the Non-Foreign Person Certificates, and the Sellers' resolutions and consents. | DEPRO | 1.80 | 540.00 |
| 01/30/20 | Attention to closing issues throughout day, including attention to coordinating on all final deliverables and mechanics for final closing. | SMKAT | 8.80 | 4,180.00 |
| 01/30/20 | Participate in All-Hands conference call with Buyer's counsel to discuss status and outstanding items for closing. | SAPOW | 0.40 | 224.00 |
| 01/30/20 | Continue advising regarding closing matters. | SAPOW | 0.30 | 168.00 |
| 01/30/20 | Attend to closing matters. | SAPOW | 0.70 | 392.00 |
| 01/30/20 | Continue analyzing and responding to questions regarding closing documents and matters to prepare for closing. | SAPOW | 1.60 | 896.00 |
| 01/30/20 | Conference with S. Katona regarding follow-up assignments for each work stream prior to closing. | SAPOW | 0.40 | 224.00 |
| 01/30/20 | Continue analyzing and responding to questions regarding closing documents and matters to prepare for closing. | SAPOW | 0.80 | 448.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/30/20 | Attend to closing matters, including review and revision of closing documentation. Draft and review correspondence regarding same. | TWEIG | 5.30 | 1,908.00 |
| 01/30/20 | Analyze and respond to questions regarding closing documents and matters to prepare for closing. | SAPOW | 0.40 | 224.00 |
| 01/30/20 | All hands call to discuss status of closing to address seller real estate items. (.50) Review seller closing documents and prepare final execution versions and directions for seller execution. (2.50) Coordinate execution of seller required closing documents with seller and title company (2.30) | AMYOU | 5.30 | 1,590.00 |
| 01/30/20 | Advise S. Power regarding UCC issues (.6) and schedule updates (.3). | WEBRO | 0.90 | 504.00 |
| 01/30/20 | Continue analyzing and responding to questions regarding closing documents and matters to prepare for closing. | SAPOW | 1.50 | 840.00 |
| 01/30/20 | Review Buyer's comments to updated disclosure schedules deleting certain events between signing and closing and discuss same internally. | SAPOW | 0.60 | 336.00 |
| 01/30/20 | Continue to attend to closing matters and review compiled signed documents for release into escrow pending closing. | SAPOW | 0.60 | 336.00 |
| 01/30/20 | Review further revised flow of funds at close and correspondence re same | CAWAR | 0.40 | 280.00 |
| 01/31/20 | Correspondence with all parties re wire transfers and closing | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Meetings with Senior counsel and staff for Finance Department and Water Management Department for City of Chicago to resolve billing issues for Chicago properties | MJNOR | 4.70 | 2,914.00 |
| 01/31/20 | Review and comment on draft Notice of Closing | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Attention to final closing issues through day, including numerous communications with GFG counsel, title company and debtors regarding finalizing all outstanding deliverables, and status of wires. | SMKAT | 5.40 | 2,565.00 |
| 01/31/20 | Review and analyze steps necessary to effectuate certificate of amendments to the Sellers certificates of formation to change each Sellers name. Begin drafting certificates of amendment. | DEPRO | 0.50 | 150.00 |
| 01/31/20 | Review and analyze closing documents including original signatures and court filings. | DEPRO | 0.50 | 150.00 |
| 01/31/20 | Finalize closing documents for filing and coordinate on filing same. | SMKAT | 0.70 | 332.50 |
| 01/31/20 | Review notice of updated APA schedules and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Continue advising regarding closing matters and prepare for post-closing matters. | SAPOW | 0.60 | 336.00 |
| 01/31/20 | Attend to closing matters, including review and revision of closing documentation. Draft and review correspondence regarding same. | TWEIG | 0.80 | 288.00 |
| 01/31/20 | Attend to closing matters and certain post-closing matters. | SAPOW | 0.30 | 168.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/31/20 | Continue advising regarding closing matters and prepare for post-closing matters. | SAPOW | 0.50 | 280.00 |
| 01/31/20 | Attend to closing matters and respond to emails from Buyer's counsel. | SAPOW | 0.50 | 280.00 |
| 01/31/20 | Conference with Shanti Katona re closing issues and flow of funds at close, confirm closing | CAWAR | 0.50 | 350.00 |
| 01/31/20 | File and serve Joint Notice of Updated Schedules to the Asset Purchase Agreement; correspondence regarding same. | LMSUP | 0.30 | 82.50 |
| 01/31/20 | File and serve notice of sale closing; correspondence regarding same. | LMSUP | 0.30 | 82.50 |
| SUBTOTAL FOR B130 Asset Disposition & Sales | | | 218.40 | $99,239.00 |

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | Draft January 8 hearing agenda; correspondence with S. Katona regarding same. | LMSUP | 0.80 | $220.00 |
| 01/03/20 | Communications regarding January 6 hearing adjournment and update to amended agenda. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Address matters going forward for January 8 hearing date with L. Suprum. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Review notice of hearing on insurance premium finance motion | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Revise, finalize, file and serve January 8 hearing agenda; prepare hearing binder for delivery to chambers; correspondence regarding same. | LMSUP | 1.40 | 385.00 |
| 01/06/20 | Review and revise draft hearing agenda for January 8 hearing; Work on same with L. Suprum and affected parties re updates. | SMKAT | 0.40 | 190.00 |
| 01/06/20 | Review and comment on draft agenda for January 8 hearing, correspondence re same, review filed copy | CAWAR | 0.40 | 280.00 |
| 01/07/20 | Coordinate for January 8 hearing with L. Suprum. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Review and revise January 8 amended agenda. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Draft, file and serve amended agenda for January 8 hearing; prepare courtesy copy and supplemental pleadings for delivery to chambers; correspondence regarding same. | LMSUP | 0.90 | 247.50 |
| 01/07/20 | Prepare for January 8 hearing; office conference with S. Katona regarding same. | LMSUP | 0.70 | 192.50 |
| 01/07/20 | Correspondence with Polsinelli core team re January 8 hearing | CAWAR | 0.10 | 70.00 |
| 01/07/20 | Review amended agenda for January 8 hearing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/08/20 | Appear for January 8 hearing. | SMKAT | 1.00 | 475.00 |
| 01/08/20 | Confer with CRO and Shanti Katona in preparation for January 8 hearing on BCBS and insurance premium financing | CAWAR | 0.50 | 350.00 |
| 01/08/20 | Attend January 8 hearing and confer with parties in interest | CAWAR | 1.00 | 700.00 |


POLSINELLI

**Bayou Steel Group**          Invoice Date:          March 20, 2020
**Financial Restructuring**    Invoice Number:        1768973
                               Matter Number:         105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/16/20 | Finalize, file and serve January 21 hearing agenda; prepare hearing binder for chambers; correspondence regarding same. | LMSUP | 1.20 | 330.00 |
| 01/22/20 | Review order denying shortened notice on Black Diamond motion to convert | CAWAR | 0.10 | 70.00 |
| 01/23/20 | Review Notice of Hearing on Motion to Convert Chapter 11 Cases to Chapter 7 Cases Pursuant to 11 U.S.C. Section 1112(b) | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Review amended notice of hearing on Traxys motion for an administrative claim | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Update Committee counsel regarding interim fee hearing scheduling. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B145 Court Hearings | | | 9.60 | $4,145.00 |

B150 Creditor Committee Meetings

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/03/20 | Communications with J. Adams regarding status of cases and update (0.1); Conference call with J. Adams and C. Ward regarding overall case winddown strategy and pending motions (.5); Follow up conference with C. Ward re next steps (0.2). | SMKAT | 0.80 | $380.00 |
| 01/28/20 | Call with L. Schlussel regarding status of case, cash collateral and updates on same (0.4); Update C. Deutchman and Candlewood re same (0.1). | SMKAT | 0.50 | 237.50 |
| SUBTOTAL FOR B150 Creditor Committee Meetings | | | 1.30 | $617.50 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/03/20 | Call with Caine & Weiner regarding Debtors' bankruptcy cases and implications of automatic stay. | SMKAT | 0.30 | $142.50 |
| 01/03/20 | Respond to Union's inquiries seeking information re bar date, BCBS settlement and case updates. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Respond to inquiry from Dickinson & Associates' counsel regarding status of proposed assumption and assignment to Buyer. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Responded to a creditor inquiry and updated the creditor contact spreadsheet. | MRMAZ | 0.40 | 132.00 |
| 01/06/20 | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | CAWAR | 0.10 | 70.00 |
| 01/07/20 | Respond to follow up inquiries from counsel to Dickinson & Associates regarding bar date and projected recoveries to GUCs. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Address inquiry from Rentokil regarding bankruptcy cases. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/10/20 | Respond to creditor call seeking information regarding cases, sale and claims. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Investigate claims of Hornady Transportation re outstanding invoicing. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Responded to a creditor call and updated the creditor contact spreadsheet. | MRMAZ | 0.20 | 66.00 |
| 01/10/20 | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Respond to creditor call regarding bar date and filing proofs of claim. | SMKAT | 0.20 | 95.00 |
| 01/13/20 | Call with counsel to Pacific Foundry regarding administrative claims bar date and case updates. | SMKAT | 0.20 | 95.00 |
| 01/14/20 | Investigate claims of Vardis and respond to creditor re same. | SMKAT | 0.30 | 142.50 |
| 01/14/20 | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Respond to former employees' inquiry relating to pension plans; Address same with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| SUBTOTAL FOR B155 Creditor Inquiries | | | 3.10 | $1,453.00 |

B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | Correspondence with Debtors' professionals re timing and payment of professional fees | CAWAR | 0.10 | $70.00 |
| 01/06/20 | Correspondence with Debtors' professionals re professional fees | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Review Second Monthly Fee Application of Cole Schotz P.C., Delaware Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the period November 1, 2019 to November 30, 2019 | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Conference with Shanti Katona re Polsinelli monthly fee applications | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Review Second Monthly Fee Application of Polsinelli PC for Compensation and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the period from November 1, 2019 to November 30, 2019 | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Review First Monthly Fee Application of Benesch, Friedlander, Coplan & Aronoff LLP for Compensation as Special for the period October 1, 2019 to November 30, 2019 | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/31/20 | Review First Interim Fee Application of Alvarez & Marsal North America, LLC for Payment of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period October 18, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| | SUBTOTAL FOR B160 Employment/Fee Applications | | 0.70 | $490.00 |

B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Review and revise Polsinelli's November fee invoice for conformity with UST Guidelines and review of privilege. | SMKAT | 1.20 | $570.00 |
| 01/03/20 | Work on edits to November invoice for expense and fee reconciliation. | SMKAT | 0.50 | 237.50 |
| 01/06/20 | Work on addressing inconsistencies in November fee invoice with timekeepers for conformity with UST Guidelines. | SMKAT | 0.30 | 142.50 |
| 01/07/20 | Work on reviewing and revising fee invoice for November fee application. | SMKAT | 1.70 | 807.50 |
| 01/07/20 | Draft Polsinelli second monthly fee application; correspondence with S. Katona regarding same. | LMSUP | 0.90 | 247.50 |
| 01/09/20 | Review and revise December fee invoice in accordance with UST Guidelines. | SMKAT | 2.20 | 1,045.00 |
| 01/10/20 | Review and continue to revise fee application expenses and costs in accordance with UST Guidelines, including numerous communications with firm timekeepers seeking additional detail and information re entries. | SMKAT | 2.30 | 1,092.50 |
| 01/13/20 | Review and further diligence November and December expenses and address same with L. Suprum (0.5); Finalize and coordinate filing of November fee application (0.2). | SMKAT | 0.70 | 332.50 |
| 01/13/20 | Finalize, file and sere Polsinelli second monthly fee application; correspondence regarding same. | LMSUP | 1.90 | 522.50 |
| 01/14/20 | Email Polsinelli second monthly fee application and LEDES file to UST | LMSUP | 0.10 | 27.50 |
| 01/17/20 | Revise December invoice for UST Guidelines conformity. | SMKAT | 0.40 | 190.00 |
| 01/21/20 | Review and revise incorporated edits to December expenses. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Review final December invoice revisions and comment on same. | SMKAT | 0.30 | 142.50 |
| 01/23/20 | Draft Polsinelli third monthly fee application; correspondence regarding same. | LMSUP | 0.90 | 247.50 |
| 01/24/20 | Review and finalize Polsinelli's December fee application and coordinate filing and service. | SMKAT | 0.30 | 142.50 |
| 01/24/20 | Finalize, file and serve Polsinelli third monthly fee application; correspondence regarding same. | LMSUP | 1.90 | 522.50 |
| 01/24/20 | Review filed copy of third monthly Polsinelli fee application and correspondence re same | CAWAR | 0.20 | 140.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/28/20 | Address fee application compliance with Polsinelli deal team and advise on UST Guidelines. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Review and revise Polsinelli draft interim fee application. | SMKAT | 0.30 | 142.50 |
| 01/29/20 | Draft Polsinelli first interim fee application; correspondence with S. Katona regarding same. | LMSUP | 3.20 | 880.00 |
| 01/30/20 | Finalize Polsinelli first interim fee application; circulate to S. Katona for review. | LMSUP | 0.90 | 247.50 |
| 01/31/20 | Review and coordinate filing of Polsinelli's interim fee application. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Finalize, file and serve Polsinelli first interim fee application; correspondence regarding same. | LMSUP | 0.60 | 165.00 |
| 01/31/20 | Review First Interim Fee Application of Polsinelli PC for Compensation and Reimbursement of Expenses as Counsel to the Debtors and Debtors in Possession for the period from October 1, 2019 to December 31, 2019 and correspondence re same | CAWAR | 0.20 | 140.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 21.50 | $8,222.50 |

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/17/20 | Various communications with Jones Walker team regarding possible retention for collections (0.3); Call with Curt Hearne re same and follow up summary correspondence (0.3). | SMKAT | 0.60 | $285.00 |
| SUBTOTAL FOR B170 Other Professional Retention | | | 0.60 | $285.00 |

B175 Other Professional Fee Application

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/04/20 | Review and comment on C. Deutchman's November monthly fee statement. | SMKAT | 0.20 | $95.00 |
| 01/06/20 | Further review and comment on revisions to draft November monthly fee statement for C. Deutchman; Coordinate filing of same. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Review Monthly Staffing Report for Filing Period November 1, 2019 to November 30, 2019 of Shared Management Resources, Ltd. | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Review Second Monthly Fee Application of Kelley Drye & Warren LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Lead Counsel to the Official Committee of Unsecured Creditors of Bayou Steel BD Holdings, L.L.C. et al., for the period November 1, 2019 to November 30, 2019 | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Review Benesch's first monthly fee application. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | Correspondence with KCC regarding service of Benesch fee application | LMSUP | 0.10 | 27.50 |
| 01/22/20 | Advise Glenn Pollack on interim fee application process and procedures. | SMKAT | 0.10 | 47.50 |
| 01/24/20 | Communications with and advise to Glenn Pollack regarding Candlewood's final fee application. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Review Third Monthly Fee Application of Kelley Drye & Warren LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Lead Counsel to the Official Committee of Unsecured Creditors of Bayou Steel BD Holdings, L.L.C. et al. for the period December 1, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/28/20 | Review Second Monthly Fee Application of Alvarez & Marsal North America, LLC for Payment of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period December 1, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/28/20 | Review Third Monthly Fee Application of Cole Schotz P.C., Delaware Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the period December 1, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Review Committee professionals' third monthly fee applications. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Review draft of Candlewood's first and final fee application; Communications with Glenn Pollack re same. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Review and revise Candlewood final fee application; correspondence with S. Katona regarding same. | LMSUP | 0.60 | 165.00 |
| 01/30/20 | Correspondence re Candlewood fee application and review same | CAWAR | 0.20 | 140.00 |
| 01/30/20 | Revise Candlewood final fee application; correspondence with S. Katona regarding same. | LMSUP | 0.80 | 220.00 |
| 01/31/20 | Review and address finalizing Candlewood's fee application and coordinate on filing same. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Review First Interim Fee Application of Kelley Drye & Warren LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Lead Counsel to the Official Committee of Unsecured Creditors of Bayou Steel BD Holdings, L.L.C., et al. for the period October 10, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Review First Interim Fee Application of Cole Schotz P.C., Delaware Co-Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the period October 10, 2019 to December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Review Candlewood first and final fee application and correspondence re same | CAWAR | 0.20 | 140.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/31/20 | Review, revise, finalize, file and serve Candlewood final fee application; correspondence regarding same. | LMSUP | 0.70 | 192.50 |
| | SUBTOTAL FOR B175 Other Professional Fee Application | | 4.40 | $1,897.50 |

B180 Avoidance Action Analysis

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/09/20 | Address and work on compiling data and information for detailed preference analysis with various case parties and address same with ASK and C. Deutchman. | SMKAT | 0.50 | $237.50 |
| 01/09/20 | Correspondence with ASK and Shanti Katona re preference analysis, review required information, correspondence with client team re same, discuss data and forward to ASK under cover email | CAWAR | 0.40 | 280.00 |
| 01/13/20 | Address further inquiries relating to avoidance action analysis; Advise C. Deutchman on same. | SMKAT | 0.30 | 142.50 |
| 01/13/20 | Correspondence with ASK and Debtor's professionals re preference analysis | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Review update from ASK regarding avoidance action analysis; Follow up re same with C. Deutchman and company re additional data needed. | SMKAT | 0.20 | 95.00 |
| 01/14/20 | Correspondence with ASK and Debtors' professionals re preference analysis | CAWAR | 0.10 | 70.00 |
| 01/15/20 | Further discussions with C. Deutchman regarding data for preference analysis. | SMKAT | 0.10 | 47.50 |
| 01/15/20 | Correspondence with ASK team and Debtors' professionals re preference analysis | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Work on addressing Debtors' preference analysis with ASK and respond to inquiries from lenders re same. | SMKAT | 0.30 | 142.50 |
| 01/16/20 | Correspondence with all parties re preference analysis | CAWAR | 0.10 | 70.00 |
| 01/21/20 | Correspondence with ASK team and Debtors' professionals re preference analysis | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Review further inquiries from ASK in connection with preference analyses. | SMKAT | 0.10 | 47.50 |
| 01/31/20 | Preliminary review of preference analysis and communications re same with ASK. | SMKAT | 0.30 | 142.50 |
| 01/31/20 | Correspondence with ASK team and Shanti Katona re preference analysis, correspondence with Debtors' professionals re same, correspondence with Dan McGuire re same | CAWAR | 0.20 | 140.00 |
| | SUBTOTAL FOR B180 Avoidance Action Analysis | | 2.90 | $1,625.00 |

B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/01/20 | Begin drafting second omnibus motion authorizing rejection of unexpired executory contracts | BADOL | 0.50 | $200.00 |
| 01/02/20 | Work with C. Deutchman to manage release of non-operational equipment and leases. | SMKAT | 0.40 | 190.00 |
| 01/02/20 | Continue drafting second omnibus rejection motion; create list of executory contracts and leases to be rejected | BADOL | 0.40 | 160.00 |
| 01/02/20 | Work on second omnibus rejection motion with C. Deutchman and B. Dolphin. | SMKAT | 1.40 | 665.00 |
| 01/02/20 | Review and analyze schedules and statements, notice to counter parties of potentially assumed executory contracts and unexpired leases, and spreadsheet provided by Charles Deutchman and incorporate data into schedule 1 for inclusion with second omnibus motion to reject executory contracts and unexpired leases | BADOL | 2.00 | 800.00 |
| 01/03/20 | Work on further reconciliations of Leetsdale cure issues and address same with GFG's counsel. | SMKAT | 0.40 | 190.00 |
| 01/03/20 | Address Entergy issue with Alan Katz and review and analyze responsive correspondence and work on addressing same with Candlewood and C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/03/20 | Follow up with C. Deutchman regarding contracts for rejection. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Follow up with counsel to Antares regarding proposed GUC distributions. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Correspondence with counsel to GFG and Shanti Katona re cure amounts | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Correspondence with counsel to Westchester and Entergy re status of resolution | CAWAR | 0.10 | 70.00 |
| 01/05/20 | Further work to address possible contracts to be added to rejection list. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Follow up correspondence and call with counsel to Leetsdale regarding cure reconciliation and timing for resolution (0.4); Update C. Deutchman re same (0.2). | SMKAT | 0.60 | 285.00 |
| 01/06/20 | Review additional information provided by Charles Deutchman regarding executory contracts that may be rejected in the second omnibus rejection motion | BADOL | 0.30 | 120.00 |
| 01/07/20 | Review and analyze proposed rejections and discuss same with B. Dolphin and C. Deutchman. | SMKAT | 1.10 | 522.50 |
| 01/08/20 | Further review and address D&S' alleged cure reconciliation and correspondence with GFG's counsel regarding Debtors' position on same; Follow up with M. Spoons-Wood re same. | SMKAT | 0.30 | 142.50 |
| 01/08/20 | Review and analyze global list of rejected contracts and identify two contract counter parties for Charles Deutchman | BADOL | 0.90 | 360.00 |
| 01/09/20 | Review and analyze additional contracts for proposed rejection motion. | SMKAT | 0.30 | 142.50 |
| 01/09/20 | Review information provided by Charles Deutchman about the contract with Altaworx | BADOL | 0.20 | 80.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/09/20 | Review Air Products cure analysis and address same with M. Spoons-Wood. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Work with B. Dolphin on 365(d)(4) extension motion. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Review debtors' revised cure analysis re Air Products and address same with GFG. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Draft motion to extend deadline to assume or reject unexpired real property leases | BADOL | 0.90 | 360.00 |
| 01/13/20 | Correspondence with counsel to GFG and Shanti Katona re assumed contracts | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Correspondence with Polsinelli core team re second omnibus motion to reject contracts and leases | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Revise draft second omnibus rejection motion and incorporate additional leases and executory contracts into the global list of rejected contracts | BADOL | 0.60 | 240.00 |
| 01/13/20 | Work on revising second omnibus rejection motion with B. Dolphin. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Review update correspondence from GFG and Air Products/Air Liquide regarding assumption and corresponding terms for same and appurtenant removal of applicable non-assumed equipment. | SMKAT | 0.20 | 95.00 |
| 01/14/20 | Review communications relating to D&H Crane and continued attempts to reconcile cure. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Correspondence with Debtors' professionals re rejected contracts | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Review revised rejection schedule. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Correspondence with Polsinelli core team re second omnibus motion to assume or reject contracts and leases | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Integrate executory contract details from the utilities motion into the global list of rejected contracts and leases (.8); circulate to Chris Ward and Shanti Katona (.1) | BADOL | 0.90 | 360.00 |
| 01/15/20 | Further communications and analysis of Leetsdale depot and assumption of same through sale. | SMKAT | 0.20 | 95.00 |
| 01/16/20 | Call with Westchester's counsel and review correspondence summarizing Westchester's settlement offer re Entergy assumption (0.2); Communications re same with Candlewood and C. Ward (0.3). | SMKAT | 0.50 | 237.50 |
| 01/16/20 | Work on second supplemental cure notice, including analysis of proposed cure amounts for previously unnoticed contracts (1.1); Address same with GFG (0.3). | SMKAT | 1.40 | 665.00 |
| 01/16/20 | Update correspondence to counsel to Dickinson and Antares regarding possible change in GFG's position re assumption and assignment and address follow up inquiries re same. | SMKAT | 0.30 | 142.50 |
| 01/16/20 | Review, finalize, file and serve second supplemental cure notice; correspondence regarding same. | LMSUP | 0.40 | 110.00 |
| 01/16/20 | Correspondence with counsel to GFG and Shanti Katona re additional assumed contracts | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**  
**Financial Restructuring**

Invoice Date:      March 20, 2020  
Invoice Number:      1768973  
Matter Number:      105215-638521

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/16/20 | Review Limited Objection of Trinity Industries Leasing Company To Supplemental Notice To Counterparties To Potentially Assumed Executory Contracts And Unexpired Leases Regarding Cure Amounts And Possible Assignment To The Buyer | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Review settlement offer from Westchester and correspondence with all parties re same | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Review Second Supplemental Notice to Counterparties to Potentially Assumed Executory Contracts and Unexpired Leases Regarding Cure Amounts and Possible Assignment to the Buyer | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Further investigate sublease at Leetsdale and retrieve responses to GFG's inquiries re same. | SMKAT | 0.20 | 95.00 |
| 01/17/20 | Review Entergy's summary correspondence (0.1); Various communications with counsel to Westchester regarding Entergy settlement proposal (0.1); Call with Gary Bressler re same (0.4); Follow up call with C. Deutchman re proposal (0.2); Communications to Debtors, Debtors' professional teams and C. Deutchman re proposal (0.4); Call with Glenn Pollack re same (0.2). | SMKAT | 1.40 | 665.00 |
| 01/17/20 | Review and analyze Trinity cure objection. | SMKAT | 0.20 | 95.00 |
| 01/18/20 | Return call to Counsel to Leetsdale landlord regarding GFG's change re assumption. | SMKAT | 0.10 | 47.50 |
| 01/20/20 | Correspondence with counsel to Westchester following up on settlement discussions. | SMKAT | 0.10 | 47.50 |
| 01/20/20 | Follow up from counsel to Antares regarding proposed cure amount. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Review and respond to correspondence from counsel to Antares regarding proposed assumption and corresponding cure position of GFG. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Review and advise C. Deutchman on Taylor Leasing's renewal contract and implications of same with sale and cure. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Call with Ameri100 regarding cure notice and implications of same. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Work with C. Deutchman on addressing GFG's decision to terminate relationships with Air Products and Air Liquide and coordination of equipment removal; Follow up counsel to same. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Correspondence with Debtor's professionals re Entergy status | CAWAR | 0.10 | 70.00 |
| 01/21/20 | Call with counsel to Leetsdale landlord regarding GFG's decision on rejection and Debtors' insight into same; Advise GFG counsel on Leetsdale's position. | SMKAT | 0.40 | 190.00 |
| 01/21/20 | Analyze communications from GFG regarding updated decision not to have Trinity lease assigned to it and advise C. Deutchman on return of leased items. | SMKAT | 0.20 | 95.00 |
| 01/22/20 | Call and follow up communications with counsel to Air Products and Air Liquide regarding treatment of nondebtor equipment; Update C. Deutchman regarding same. | SMKAT | 0.30 | 142.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| :--- | :--- | ---: |
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
| :--- | :--- | :--- | :--- | ---: |
| 01/22/20 | Follow up regarding Taylor lease and treatment of lease in sale. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Review communications from C. Deutchman regarding Trinity's removal of rail cars from Debtors' premises. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Review correspondence from C. Deutchman regarding Allied security contract and rejection of same. | SMKAT | 0.10 | 47.50 |
| 01/23/20 | Communications with C. Deutchman regarding Air Liquide's position on removing valves on premises and update to GFG re same. | SMKAT | 0.20 | 95.00 |
| 01/24/20 | Review and analyze additional communications between GFG and Air Products and treatment of same. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Review further update from GFG regarding treatment of Air Products. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Correspondence with C. Deutchman re possible abandoned property. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Respond to inquiries from counterparties regarding rejections and status of same. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Update Westchester's counsel on GFG decisions re Entergy. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Further work on revisions to proposed rejection schedule with B. Dolphin and C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Review and revise global list of rejected executory contracts and unexpired lease agreements | BADOL | 0.30 | 120.00 |
| 01/28/20 | Analyze implications of GFG's decision re Entergy with Grant Pollack. | SMKAT | 0.20 | 95.00 |
| 01/29/20 | Draft notice for filing with motion to extend 365(d)(4) motion; review, revise, finalize, file and serve motion; correspondence regarding same. | LMSUP | 0.90 | 247.50 |
| 01/29/20 | Review and revise motion to extend 365(d)(4) period, correspondence with Polsinelli core team re same, review filed copy | CAWAR | 0.40 | 280.00 |
| 01/29/20 | Review Signature stipulation and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Communicate with Shanti Katona regarding additional executory contract counter parties to be added into the global list of rejected contracts | BADOL | 0.20 | 80.00 |
| 01/29/20 | Confer with Shanti Katona regarding motion to extend the deadline to assume or reject unexpired leases of nonresidential real property | BADOL | 0.10 | 40.00 |
| 01/29/20 | Finalize motion to extend deadline to assume or reject unexpired leases of nonresidential real property | BADOL | 0.20 | 80.00 |
| 01/30/20 | Correspondence with Shanti Katona re lease rejections | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Integrate additional executory contracts to be rejected into the global list of rejected executory contracts and lease agreements | BADOL | 0.80 | 320.00 |
| 01/30/20 | Calls with Trinity counsel regarding lease rejection, status of bar date and issues re L/C. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Call with Leetsdale counsel regarding lease rejection. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/31/20 | Review, revise and finalize rejections with C. Deutchman and B. Dolphin. | SMKAT | 1.30 | 617.50 |
| 01/31/20 | Conduct final review and file motion to reject contracts and leases, notice of hearing and objection date, and proposed form of order | BADOL | 0.60 | 240.00 |
| 01/31/20 | Review, analyze, and summarize language contained within the Sale Order and Asset Purchase Agreement regarding Air Liquide, Air Products, and Entergy contracts | BADOL | 1.90 | 760.00 |
| 01/31/20 | Revise motion to reject unexpired executory contracts and lease agreements; incorporate reservation of rights language | BADOL | 2.20 | 880.00 |
| 01/31/20 | Confer with Charles Deutchman regarding the list of rejected contracts and leases | BADOL | 0.20 | 80.00 |
| 01/31/20 | Correspondence with S. Katona and B. Dolphin regarding filing and serve of second omnibus rejection motion | LMSUP | 0.20 | 55.00 |
| 01/31/20 | Review filed copy of Second Omnibus Motion for Entry of an Order (I) Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases Nunc Pro Tunc to the Applicable Rejection Date, and (II) Granting Related Relief and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Telephone call with counsel to landlord re status of bankruptcy | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Review motion to reject the unassumed contracts at closing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Finalize Exhibit 1 to the second omnibus motion to reject unexpired executory contracts and unexpired leases; add and remove individual executory contracts and lease agreements as information develops | BADOL | 1.70 | 680.00 |
| | SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | 34.00 | $15,227.50 |

B190 Litigation & Other Contested Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | Draft strategy memo to Debtors' professionals re wind down | CAWAR | 0.20 | $140.00 |
| 01/03/20 | Participate in conference call with Committee counsel and Shanti Katona re cash collateral budget and case strategy | CAWAR | 0.50 | 350.00 |
| 01/08/20 | Correspondence with Shanti Katona re framework for settlement with case parties | CAWAR | 0.10 | 70.00 |
| 01/09/20 | Analyze and comment on proposed settlement construct which ensures payment of all administrative expense claims (0.3); Call with Committee regarding same (0.5); Communications with Candlewood and C. Deutchman (.2). | SMKAT | 1.00 | 475.00 |
| 01/09/20 | Draft outline of potential settlement between Debtors, Committee, and Black Diamond, and analyze same | CAWAR | 1.00 | 700.00 |
| 01/09/20 | Conference call with Committee professionals and Shanti Katona re settlement strategy and end game | CAWAR | 0.50 | 350.00 |
| 01/10/20 | Conference with Shanti Katona re settlement strategy | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| --- | --- | --- |
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/13/20 | Review and study Amended Complaint and compare with original complaints filed in cases pre-consolidation. | ROBBW | 0.90 | 450.00 |
| 01/13/20 | Review and analyze amended WARN complaint; Correspondence with B. Robbins and C. Deutchman re responding to same. | SMKAT | 0.50 | 237.50 |
| 01/13/20 | Review amended WARN Act Complaint and correspondence with Polsinelli core team re same | CAWAR | 0.20 | 140.00 |
| 01/14/20 | Review Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Extending Time to File Notices of Removal of Civil Actions | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Correspondence with Committee counsel re settlement discussions | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Review update regarding possible Black Diamond settlement offer. | SMKAT | 0.10 | 47.50 |
| 01/16/20 | Telephone call with Jason Adams re settlement strategy and open issues | CAWAR | 0.20 | 140.00 |
| 01/16/20 | Review Order Granting Motion of Debtors for Entry of an Order Extending Time to File Notices of Removal of Civil Actions | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Correspondence with Shanti Katona re settlement strategy | CAWAR | 0.10 | 70.00 |
| 01/19/20 | Correspondence with Shanti Katona re status of settlement offer | CAWAR | 0.10 | 70.00 |
| 01/21/20 | Communications with Committee counsel and Glenn Pollack regarding possible settlement offer from BD to Committee. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Call with J. Adams and L. Schlussel regarding Black Diamond's settlement offer (0.2); Follow up with Grant Pollack regarding updates to cash flow analysis (0.3); Follow up correspondence re same and coordinate on revisions (0.3). | SMKAT | 0.80 | 380.00 |
| 01/21/20 | Correspondence with Committee counsel and Shanti Katona re settlement status, correspondence with Debtors' professionals re same, correspondence with counsel to Black Diamond re same, conference with Shanti Katona to discuss strategy | CAWAR | 0.50 | 350.00 |
| 01/23/20 | E-mail exchange with Ms. Katona and follow-up phone call to address answer to consolidated adversary proceedings alleging WARN violations. | ROBBW | 0.20 | 100.00 |
| 01/23/20 | Review Ms. Katona e-mail to counsel regarding consent to extension of time to respond to consolidated complaint. | ROBBW | 0.10 | 50.00 |
| 01/23/20 | Communications with B. Robbins regarding answering amended WARN complaint; Conference call re strategy for responding to amended complaint; Correspondence with opposing counsel re extension. | SMKAT | 0.40 | 190.00 |
| 01/24/20 | Call with Jason Burge regarding amended WARN complaint, Debtors' request for additional time and status of cases. | SMKAT | 0.20 | 95.00 |
| 01/24/20 | Review motion of WARN Act Plaintiffs to transfer venue of WARN Act adversary proceeding, correspondence re same | CAWAR | 0.40 | 280.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/27/20 | Analyze action letter from Dept of Environmental Quality of LA with C. Deutchman and discuss implications of same (0.3); Calls with C. Deutchman re handling, including investigating and retrieving prior filed reports (0.4); Calls with S. Power re amendments to APA disclosures (0.3); Update case parties re same (0.1). | SMKAT | 1.10 | 522.50 |
| 01/27/20 | Review WARN Plaintiffs' motion to transfer litigation and communications re same with Black Diamond counsel and B. Robbins; Conference re same with C. Ward. | SMKAT | 0.40 | 190.00 |
| 01/27/20 | E-mail exchange with Ms. Katona regarding motion to transfer venue of WARN Litigation and strategies relating to response to same. | ROBBW | 0.20 | 100.00 |
| 01/27/20 | Address update re Black Diamond with Committee counsel. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Conference with Shanti Katona re WARN Act plaintiff's motion to transfer venue | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Correspondence with Polsinelli core team re drafting response to WARN motion to transfer venue | CAWAR | 0.10 | 70.00 |
| 01/28/20 | Conference with C. Ward regarding global settlement on conversion motions and analyze parameters for such result. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Preliminary review and study of motion to transfer venue and suggestions in support. | ROBBW | 0.50 | 250.00 |
| 01/28/20 | Correspondence with Debtors' professionals re settlement strategy | CAWAR | 0.10 | 70.00 |
| SUBTOTAL FOR B190 Litigation & Other Contested Matters | | | 11.30 | $6,427.50 |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Conference with Shanti Katona re insurance issues and wind down strategy | CAWAR | 0.20 | $140.00 |
| 01/02/20 | Analyze proposed language to insurance financing order from Triumph (0.1) Call with Triumph (proposed insurance policies' financier) regarding additional language for proposed form of order and implications of same (0.3); Analyze and develop position with C. Deutchman regarding financier's position and possible changes to proposed language (0.4); Address same with UST and Committee counsel (0.1). | SMKAT | 0.90 | 427.50 |
| 01/02/20 | Advise BAML's counsel on insurance updates and follow up re same with C. Deutchman and Glenn Pollack. | SMKAT | 0.20 | 95.00 |
| 01/02/20 | Follow up with L. Suprum regarding status of shortening notice on insurance premium financing motion. | SMKAT | 0.10 | 47.50 |
| 01/02/20 | Prepare insurance premium financing motion and motion to shorten for delivery to chambers; correspondence regarding same. | LMSUP | 0.20 | 55.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Review Order Granting Motion of Debtors to Shorten Notice for the Hearing on the Motion of Debtors for Entry of an Order Authorizing Debtors to Enter Into Insurance Premium Financing Agreement and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/02/20 | Correspondence with all parties re insurance premium financing issues | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Correspondence with Debtors' professionals re Entergy claims | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Review and comment on draft notice re Emergency Motion for Insurance Premium Financing. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Analyze proposed financing orders from Triumph and address same with C. Deutchman and J. Binaggio re incorporation. | SMKAT | 0.60 | 285.00 |
| 01/03/20 | Draft, file and serve notice of hearing regarding insurance premium financing motion; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 01/04/20 | Analyze and review property insurance documents from Bowen and respond to C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Correspondence with vendor and counsel re alleged post-petition invoices | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Correspondence with all parties re insurance premium finance matter | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Investigation and follow up regarding proof of insurance policy re 12/31 property policy. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Evaluate and comment on summary of current insurance policies and ongoing needs; Correspondence re same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Work on revising PFA order to reflect Triumph's position and language (0.7); Communications re same with Triumph (0.1). | SMKAT | 0.80 | 380.00 |
| 01/07/20 | Review Notice of Filing of Revised Proposed Order Under Sections 105 and 364 of the Bankruptcy Code Authorizing Debtors to Enter Into Insurance Premium Financing Agreement | CAWAR | 0.10 | 70.00 |
| 01/07/20 | Respond to inquiries regarding administrative expense payments. | SMKAT | 0.20 | 95.00 |
| 01/07/20 | Analyze update from C. Deutchman regarding strategies to reduce administrative expense claims. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Review update regarding Harriman retention pond implications of excess water with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Follow up with interested case parties and Triumph regarding proposed form of order addressing payment default rights and relief from automatic stay and coordinate on filing proposed revised form of order. | SMKAT | 0.30 | 142.50 |
| 01/08/20 | Address Debtors' need to maintain Harriman retention pond, including discussions with C. Deutchman and GFG's counsel. | SMKAT | 0.50 | 237.50 |
| 01/08/20 | Review draft revised insurance certificates. | SMKAT | 0.10 | 47.50 |
| 01/08/20 | Finalize and upload proposed order approving insurance premium financing motion; correspondence with S. Katona regarding same. | LMSUP | 0.30 | 82.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/08/20 | Review Order Authorizing Debtors to Enter Into Insurance Premium Financing Agreement | CAWAR | 0.10 | 70.00 |
| 01/09/20 | Correspondence with Debtor's professionals re closing out 401k plan | CAWAR | 0.10 | 70.00 |
| 01/09/20 | Follow up with Lisa Savoie regarding administrative bridge funding and essential administrative expenses. | SMKAT | 0.20 | 95.00 |
| 01/09/20 | Address Debtors' need for access to Leetsdale facility and approval for landlord to secure same. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Analyze and advise Candlewood and C. Deutchman of treatment of remaining utility deposits. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Review and address revisions to premium financing agreement with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/10/20 | Call with GFG counsel regarding state of Harriman retention pond and address same with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/12/20 | Review insurance documents from C. Deutchman and correspondence with GFG counsel re same. | SMKAT | 0.20 | 95.00 |
| 01/13/20 | Review update regarding Harriman pond and discuss alternative means of handling for compliance with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/13/20 | Communications detailing additional security updates re LaPlace with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/13/20 | Review update from M. Spoons-Wood regarding payments to Hornady and analyze same; Update Hornady counterparty re same. | SMKAT | 0.30 | 142.50 |
| 01/13/20 | Correspondence with Debtors' professionals re utilities issues | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Correspondence with D. Gorney regarding insurance binders for London policies. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Further communications from GFG regarding Harriman and status of maintenance of retention pond and follow up with C. Deutchman re same; Analyze proposed solution for continuing run off issues. | SMKAT | 0.30 | 142.50 |
| 01/14/20 | Call with C. Deutchman regarding business operations updates. | SMKAT | 0.30 | 142.50 |
| 01/14/20 | Investigate and address subtenancy at Leetsdale premises and implications of same; Follow up re same with GFG. | SMKAT | 0.40 | 190.00 |
| 01/15/20 | Calls with C. Deutchman regarding case updates, including status of retention pond and Weirs. | SMKAT | 0.40 | 190.00 |
| 01/15/20 | Call with David Houpy and corresponding follow up communications regarding Debtors' software system and use. | SMKAT | 0.60 | 285.00 |
| 01/15/20 | Review insurance binders and address inquiries re same from GFG counsel. | SMKAT | 0.30 | 142.50 |
| 01/15/20 | Follow up and review C. Deutchman's analysis of proposals to address fluid retention at Harriman; Communications re same. | SMKAT | 0.30 | 142.50 |
| 01/15/20 | Review update from C. Deutchman regarding status of Valley Joist's outstanding receivable. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| --- | --- | --- |
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/15/20 | Correspondence with Debtor's professionals re retention pond issues | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Correspondence with Debtor's professionals re insurance issues | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Update C. Deutchman and Glenn Pollack on GFG's position on property insurance and assignment of same. | SMKAT | 0.10 | 47.50 |
| 01/16/20 | Follow up regarding updated insurance certificates with Miclette Bowen. | SMKAT | 0.10 | 47.50 |
| 01/17/20 | Address inquiry from GFG counsel regarding legacy environmental policies (0.1); Communications with AJ Gallagher re same (0.1); Review applicable policies and follow up correspondence with GFG counsel re same (0.4). | SMKAT | 0.60 | 285.00 |
| 01/17/20 | Advise C. Deutchman on pursuing delinquent receivables and prepare revised demand letter for C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/18/20 | Follow up with C. Deutchman regarding GFG's position re IT operations and possible assumption of applicable contracts. | SMKAT | 0.10 | 47.50 |
| 01/19/20 | Advise C. Deutchman on treatment of subtenant in Leetsdale. | SMKAT | 0.10 | 47.50 |
| 01/20/20 | Communications with insurers regarding 5 year loss runs. | SMKAT | 0.20 | 95.00 |
| 01/20/20 | Review update from Leetsdale subtenant regarding lease. | SMKAT | 0.10 | 47.50 |
| 01/20/20 | Review follow up correspondence from C. Deutchman regarding possible operational cost cutting measures with respect to insurance and implications of same. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Investigate claims of Traxys with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Communications regarding insurance reinstatement and address Debtors' need to terminate policies in advance of next premium payment. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Address utilities' terminations with Grant Pollack and C. Deutchman (0.6); Call with C. Deutchman regarding terminations and undisclosed administrative claims (0.1). | SMKAT | 0.70 | 332.50 |
| 01/21/20 | Review update regarding SAP server capacity and implications of same. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Review analysis of paid WC claims; Communications re same with C. Deutchman and status of corresponding L/C. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Further call with C. Deutchman relating to sale updates, implications of Bank of America's decision on bank accounts, and other operational items. | SMKAT | 0.40 | 190.00 |
| 01/22/20 | Review insurance policy summary from AJ Gallagher evaluating possible means to save on continuing premium payments. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Call with C. Deutchman to discuss BAML's position on maintaining debtors bank accounts after sale closing (0.1); call and follow up communications with J. Markus regarding same (0.2). | SMKAT | 0.30 | 142.50 |
| 01/22/20 | Correspondence with counsel to Rockwood regarding outstanding post-petition invoices and balance against adequate assurance deposit. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**          Invoice Date:          March 20, 2020
**Financial Restructuring**    Invoice Number:        1768973
                               Matter Number:         105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/23/20 | Conference with Shanti Katona to discuss inventory and closing, correspondence with Debtor's professionals re same, correspondence with counsel to GFG re same | CAWAR | 0.40 | 280.00 |
| 01/23/20 | Analyze Debtors' utilities usage and projected post-petition liabilities and corresponding memo re same from M. Spoons-Wood. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Correspondence with PBGC and Shanti Katona re transfer of pension plan | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Research and investigate Harriman operations in response to GFG's inquiries regarding Harriman weather and environmental implications, including numerous calls with Ray Raymond, C, Deutchman and Alton Davis (2.2); Review and analyze application operating permit (0.3). | SMKAT | 2.50 | 1,187.50 |
| 01/24/20 | Review correspondence from Dynamic Security regarding go-forward relationship with GFG. | SMKAT | 0.10 | 47.50 |
| 01/24/20 | Address further inquiries relating to Debtors' post-petition utilities services and status of payments on same. | SMKAT | 0.10 | 47.50 |
| 01/25/20 | Communications with R. Raymond re Harriman operating compliance permits; Analyze provided permit. | SMKAT | 0.30 | 142.50 |
| 01/27/20 | Correspondence with Debtors' professionals re Harriman situation | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Review and analyze Harriman updates with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Conference call with C. Deutchman regarding operations and closing deliverables and address necessary follow up research. | SMKAT | 1.00 | 475.00 |
| 01/27/20 | Further analyze TDEC permit and respond to inquiries re same from S. Power. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Review updated Aged A/R analysis and discuss same with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/27/20 | Receipt and review of Louisiana DEQ violation notice dated 1-16-20 (.2); analyze impact on discussions (.8); correspondence re same (.2) receipt and review of correspondence from S. Katona et al re related issues (.5). | CEERK | 1.70 | 952.00 |
| 01/28/20 | Work on responding to letter from LA DEQ, including research and investigation of applicable permit and status of same (0.9); Calls with Kathy Huddle at DEQ (0.4); Review corresponding permit (0.1); Analyze C. Deutchman's response to same and advise (0.2). | SMKAT | 1.60 | 760.00 |
| 01/28/20 | Advise C. Deutchman on audit from Deloitte. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Further review of updates relating to Harriman and compliance with closing conditions from C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Further communications with C. Deutchman regarding removal of excluded property from Debtors' premises and comment on procedures for same. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | **March 20, 2020** |
| Invoice Number: | **1768973** |
| Matter Number: | **105215-638521** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/28/20 | Call with C. Deutchman discussing permits and payments relating to water bottom lease and Coast Guard and transition for same. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Call with C. Deutchman regarding updates on Harriman. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Correspondence with Debtors' professionals re property insurance issues | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Call with K. Shaffer at LA DEQ regarding reporting needs, compliance and update C. Deutchman re same; Review confirmatory update re compliance reports to be filed for Q3 and Q4. | SMKAT | 0.40 | 190.00 |
| 01/29/20 | Correspondence with C. Deutchman regarding updates to compliance with LA DEQ and status of EASI water analysis. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Address inquiries from Harriman Utility Board re payments, status of adequate assurance account with company and Grant Pollack; Respond to HUB's counsel. | SMKAT | 0.20 | 95.00 |
| 01/30/20 | Address Debtors' cancellation of insurance and return of unearned premiums. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Calls with C. Deutchman to address transition and wind down. | SMKAT | 0.40 | 190.00 |
| 01/31/20 | Various updates from C. Deutchman re collections. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Advise Candlewood and M. Spoons-Wood on operational payments and follow up on same. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Various communications with counsel to Harriman Utility Board re transition. | SMKAT | 0.20 | 95.00 |
| | SUBTOTAL FOR B210 Business Operations | | 26.50 | $12,982.00 |

B220 Employee Benefits/Pensions

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Call with C. Deutchman regarding status of 401(k) plan and participants' status and Debtors' responses thereto. | SMKAT | 0.20 | $95.00 |
| 01/06/20 | Analyze layoff dates and communications to applicable employees to address UST concerns. | SMKAT | 0.10 | 47.50 |
| 01/08/20 | Review proposed language from PBGC for Bar Date Order and review update regarding transition of pension plans; Correspondence re same with Nina Shallal. | SMKAT | 0.20 | 95.00 |
| 01/08/20 | Follow up regarding former employee's pension inquiries. | SMKAT | 0.10 | 47.50 |
| 01/09/20 | Follow up and communications with C. Deutchman regarding pension and 401(k) inquiries; Review supporting documentation re same. | SMKAT | 0.40 | 190.00 |
| 01/09/20 | Correspondence with Debtors' professionals re Leetsdale lease | CAWAR | 0.10 | 70.00 |
| 01/12/20 | Review and analyze 5500 Status updates and communications re 401(k) audit with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/14/20 | Review and respond to inquiry from Walls Fargo re Pension Plan authorizations. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/14/20 | Address inquiries from PBGC regarding status of sale closing. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Correspondence with Shanti Katona and PBGC re transition | CAWAR | 0.10 | 70.00 |
| 01/15/20 | Communications and conference call with T. Brechtel regarding addressing of inquiries to Debtors' benefit plans and fiduciaries' concerns with noticing and strategy for handling same. | SMKAT | 1.00 | 475.00 |
| 01/16/20 | Review detailed email correspondence from T. Brechtel regarding debtors' obligations with respect to 401(k) noticing and address strategy for handling same. | SMKAT | 0.20 | 95.00 |
| 01/17/20 | Correspondence with T. Brechtel regarding BOD authorization for debtors' benefit plan terminations (0.1); Conference call with C. Deutchman and T. Brechtel regarding 401(k) termination noticing and audits (0.3). | SMKAT | 0.40 | 190.00 |
| 01/17/20 | Advise C. Deutchman re noticing for 401(k) plan participants and strategy for implementing same; Review draft notice letter and comment on same. | SMKAT | 0.30 | 142.50 |
| 01/21/20 | Call with T. Brechtel regarding 401(k) forfeiture accounts and treatment of same post-termination; Review revisions to draft notice to participants. | SMKAT | 0.30 | 142.50 |
| 01/22/20 | Communications with Lincoln and T Brechtel regarding updates relating to the 401(k) termination noticing; Review and consider Lincoln's edits to proposed letter. | SMKAT | 0.10 | 47.50 |
| 01/23/20 | Call with C. Deutchman regarding inquires relating to PBGC and transition. | SMKAT | 0.20 | 95.00 |
| 01/23/20 | Respond to various inquiries from the PBGC regarding file transition and actuarial support available to the debtors. | SMKAT | 0.30 | 142.50 |
| 01/24/20 | Further discussion with Lincoln and T. Brechtel regarding debtors' 401(k) plans and participant communications and updates to operative plan documents and implications of same on noticing to participants. | SMKAT | 0.40 | 190.00 |
| 01/24/20 | Correspondence with PBGC and Shanti Katona re transition | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Analyze proposed revisions to 401(k) participant noticing. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Review T. Brechtel's analysis of 401(k) plan and revisions to same in 2018 and implications on noticing; Consider further communications. | SMKAT | 0.20 | 95.00 |
| 01/31/20 | Review further updates relating to pension and 401(k) noticing. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B220 Employee Benefits/Pensions | | | 5.30 | $2,585.00 |

B230 Financing & Cash Collateral

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Review correspondence from BAML regarding non-renewal of L/Cs; Call with C. Deutchman to address implications of same. | SMKAT | 0.30 | $142.50 |
| 01/02/20 | Analyze CR3's inquiries re funding matters and address updates to same with C. Deutchman. | SMKAT | 0.30 | 142.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/02/20 | Correspondence with Debtors' professionals re bridge financing | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Analyze and discuss health care escrow with C. Deutchman and Grant Pollack. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Analyze updated loan balance and credit exposure; Various communications with C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Analyze collections update and communications regarding funding requests. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Analyze BAML's position regarding treatment of the L/Cs upon close. | SMKAT | 0.10 | 47.50 |
| 01/03/20 | Review BAML's demand for movement of escrowed amounts under Cash Collateral Order from BAML accounts and address same with Candlewood and C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Correspondence with counsel to BAML and Debtors' professionals re cash collateral budget and reserves | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Correspondence with Debtors' professionals re funding request | CAWAR | 0.10 | 70.00 |
| 01/04/20 | Review draft funding request for 1/6 week. | SMKAT | 0.10 | 47.50 |
| 01/05/20 | Correspondence with Debtors' professionals re funding request | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Work further with C. Deutchman to analyze Debtors' December cash disbursements and reserve allotments. | SMKAT | 0.30 | 142.50 |
| 01/06/20 | Call with Grant Pollack regarding funding and revisions to proposed budget (0.4); Various calls and communications regarding escrows with C. Deutchman and Grant Pollack (0.3). | SMKAT | 0.70 | 332.50 |
| 01/06/20 | Conference with Shanti Katona re budget issues | CAWAR | 0.20 | 140.00 |
| 01/07/20 | Review various iterations and comment on cash analysis and wind down prospects with Candlewood team and C. Ward. | SMKAT | 0.40 | 190.00 |
| 01/07/20 | Investigate and comment on additional unallocated administrative claims. | SMKAT | 0.30 | 142.50 |
| 01/07/20 | Conference with Shanti Katona re cash collateral issues | CAWAR | 0.20 | 140.00 |
| 01/07/20 | Review draft analysis of chapter 7 v. chapter 11 and correspondence with Debtors' professionals re same | CAWAR | 0.40 | 280.00 |
| 01/08/20 | Analyze and discuss funding requests with C. Deutchman and Grant Pollack, including payments under entered orders relating to insurance and BCBS. | SMKAT | 0.50 | 237.50 |
| 01/08/20 | Conference with Glenn Pollack, C. Ward and C. Deutchman regarding revises case cash analysis. | SMKAT | 0.50 | 237.50 |
| 01/08/20 | Review CR3's December invoice. | SMKAT | 0.10 | 47.50 |
| 01/08/20 | Further work with C. Deutchman on funding request and revisions to same. | SMKAT | 0.30 | 142.50 |
| 01/08/20 | Call with D. McGuire and C. Ward regarding proposed wind down prospects and implications of same. | SMKAT | 0.20 | 95.00 |
| 01/08/20 | Review summary invoice of the Pre-Petition Agent's financial advisors for the period of December 1, 2019 through December 31 2019 | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**                        Invoice Date:              March 20, 2020
**Financial Restructuring**                  Invoice Number:            1768973
                                             Matter Number:             105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/08/20 | Telephone call with Dan McGuire and Shanti Katona re cash collateral and end game | CAWAR | 0.20 | 140.00 |
| 01/08/20 | Correspondence with Debtors' professionals re funding request | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Participate in conference call with Candlewood team, CRO, and Shanti Katona to discuss wind down budget and cash collateral, review further revised wind down analysis | CAWAR | 0.50 | 350.00 |
| 01/09/20 | Review V&E's December fee invoice and coordinate on payment with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/09/20 | Review and further refine budget analysis. | SMKAT | 0.20 | 95.00 |
| 01/09/20 | Review summary invoice of Vinson & Elkins LLP as counsel to the Pre-Petition Agent for the period of December 1, 2019 through December 31, 2019 | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Call with C. Deutchman regarding funding availability and need to allocate for maintenance. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Review revised list of budget issues for consideration from Glenn Pollack and comment on same. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Correspondence with RLF regarding outstanding attorneys' fees and coordinate on payment of same. | SMKAT | 0.10 | 47.50 |
| 01/10/20 | Correspondence with RLF team re status of lender invoices | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Correspondence with Debtors' professionals re updated cash collateral budget | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Correspondence with Debtor's professionals and BD re cash collateral budget | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Address various inquiries from Candlewood in connection with revisions to the budget (0.4); Extended call with Candlewood team and C. Deutchman regarding revised budget (1.0). | SMKAT | 1.40 | 665.00 |
| 01/13/20 | Correspondence with Debtors' professionals re revised budget | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Correspondence with Debtors' professionals re professional fees | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Participate in conference call with Debtor's professionals to discuss revised cash collateral budget | CAWAR | 0.50 | 350.00 |
| 01/13/20 | Correspondence with Committee counsel and Shanti Katona re carve out amounts | CAWAR | 0.10 | 70.00 |
| 01/13/20 | Review further revised cash collateral budget and chapter 11 v. chapter 7 analysis and correspondence re same | CAWAR | 0.40 | 280.00 |
| 01/14/20 | Correspondence with C. Deutchman regarding professional fee escrow and availability under same. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Coordinate with Committee counsel and C. Deutchman regarding transfer of Committee's professional fee escrow. | SMKAT | 0.20 | 95.00 |
| 01/14/20 | Conference with Shanti Katona to discuss cash collateral budget | CAWAR | 0.10 | 70.00 |
| 01/16/20 | Call with B. Wallander regarding status of sale closing and collections and implications on BAML. | SMKAT | 0.10 | 47.50 |
| 01/16/20 | Review and analyze revised cash flow budget and review communications from banks re same. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**                                    Invoice Date:                  March 20, 2020
**Financial Restructuring**                          Invoice Number:                           1768973
                                                     Matter Number:                  105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/17/20 | Address updates to cash flow with GFG's position re rejections; Correspondence with Candlewood team re same. | SMKAT | 0.20 | 95.00 |
| 01/17/20 | Call with C. Deutchman regarding status of segregated professional fee escrow and balance under same. | SMKAT | 0.10 | 47.50 |
| 01/17/20 | Correspondence with Debtors' professionals re cash flow and budget issues | CAWAR | 0.10 | 70.00 |
| 01/18/20 | Review L/C termination letters and address same with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Review, analyze and comment on revised cash flow analysis. | SMKAT | 0.20 | 95.00 |
| 01/21/20 | Call with Candlewood team to discuss revised cash flow and analysis of same to guide Committee in settlement discussions. | SMKAT | 0.50 | 237.50 |
| 01/21/20 | Call with J. Markus regarding status of sale closing and BAML's payoff letter. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Address Westchester/Entergy offer with Glenn Pollack and discuss implications on revised cash flow. | SMKAT | 0.30 | 142.50 |
| 01/21/20 | Participate in conference call with Debtors' professionals re updated cash flow and evaluation of settlement offer and case strategy | CAWAR | 0.50 | 350.00 |
| 01/22/20 | Follow up call with Glenn Pollack discussing debtors' strategy relating to administrative professional fees and payment of same through a surcharge. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Call with Glenn Pollack to discuss possible startegy seeking to surcharge secured lenders' collateral. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Correspondence with Polsinelli core team re 506(c) surcharge motion | CAWAR | 0.10 | 70.00 |
| 01/22/20 | Correspondence with V&E team and Shanti Katona re Bank of America bank accounts | CAWAR | 0.10 | 70.00 |
| 01/23/20 | Review and analyze draft BAML payoff letter; Correspondence re same with case parties. | SMKAT | 0.30 | 142.50 |
| 01/23/20 | Call with Candlewood and C. Deutchman regarding revised cash flow analysis (1.0); Review and comment on further revised analysis (0.2); Correspondence re same with Committee counsel (0.1). | SMKAT | 1.30 | 617.50 |
| 01/23/20 | Participate in conference call with Debtors' professionals re budget, administrative claims, closing, and open bankruptcy issues | CAWAR | 1.00 | 700.00 |
| 01/23/20 | Review BAML draft payoff letter and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/23/20 | Review further revised budget and correspondence re same, review further revised budgets and discuss same | CAWAR | 0.40 | 280.00 |
| 01/23/20 | Begin drafting motion to surcharge lender's collateral; synthesize legal research into the draft | BADOL | 5.20 | 2,080.00 |
| 01/23/20 | Read, review, and analyze Third Circuit case law governing estate's ability to surcharge of a secured creditor's collateral | BADOL | 4.00 | 1,600.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | | Invoice Date: | **March 20, 2020** |
| --- | --- | --- | --- |
| | | Invoice Number: | **1768973** |
| | | Matter Number: | **105215-638521** |

| Date | Description | Initials | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/24/20 | Review draft of motion seeking authority to surcharge lenders' collateral and communications re same with B. Dolphin. | SMKAT | 0.20 | 95.00 |
| 01/24/20 | Continue drafting motion to surcharge lender's collateral | BADOL | 1.50 | 600.00 |
| 01/27/20 | Communications with BAML's counsel regarding revisions to draft funds flow memo. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Analyze surcharge strategy with C. Ward and comment on draft motion. | SMKAT | 0.40 | 190.00 |
| 01/27/20 | Correspondence with Polsinelli core team re surcharge motion | CAWAR | 0.10 | 70.00 |
| 01/27/20 | Confer with Shanti Katona regarding draft motion to surcharge collateral and legal strategy | BADOL | 0.10 | 40.00 |
| 01/27/20 | Continue to draft motion to surcharge the collateral of all secured parties | BADOL | 1.90 | 760.00 |
| 01/28/20 | Analyze and various communications on proposed funding request. | SMKAT | 0.30 | 142.50 |
| 01/28/20 | Communications with Candlewood and BAML professionals regarding flow of funds. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Update from C. Deutchman and review payoff and status of collections. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Call with Candlewood team and C. Deutchman regarding sale closing updates from GFG and implications on budget. | SMKAT | 0.50 | 237.50 |
| 01/29/20 | Update correspondence with BAML re payoff and finalizing flow of funds. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Call with BAML advisors regarding proposed funding request, collections, and payoff mechanics. | SMKAT | 0.50 | 237.50 |
| 01/29/20 | Further analysis of payoff letter and communications with C. Deutchman and Candlewood team. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Proposed and coordinate on revisions to payoff letter. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Work with Candlewood, C. Deutchman and C. Ward re funding request and implications of Agreed Cash Collateral Order and BAML's position re same (0.7); Call with team to discuss strategy for mechanics of closing (0.3); Review correspondence from CR3 re variance concerns and address with C. Deutchman and Candlewood (0.2); | SMKAT | 1.20 | 570.00 |
| 01/29/20 | Review draft UCC-3s and conference with A. Nazar re same. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Work through budget and funding needs with M. Spoons-Wood and Grant Pollack (1.3); Call with CR3 re same (0.1). | SMKAT | 1.40 | 665.00 |
| 01/29/20 | Conference with Shanti Katona re BAML cash collateral issues | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Call from Shanti regarding UCC termination and review UCC termination statement. | NAZAA | 0.20 | 92.00 |
| 01/29/20 | Review revised funding request and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/29/20 | Correspondence with Debtors' professionals re emergency cash collateral relief | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Participate in conference call with Debtors' professionals re cash collateral and closing issues | CAWAR | 0.50 | 350.00 |



**Bayou Steel Group**  
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1768973 |
| Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/29/20 | Participate in conference call with BAML professionals and Shanti Katona re payoff letter, closing checklist, and cash collateral funding | CAWAR | 0.50 | 350.00 |
| 01/29/20 | Discuss the motion to surcharge collateral with Shanti Katona and the non-estate professional costs and expenses to be incorporated into the request | BADOL | 0.10 | 40.00 |
| 01/30/20 | Work through funding request and cash collateral issues with Debtors' professionals and BAML's professionals, including numerous calls and communications with BAML professionals and various comments and revisions to request and various reports. | SMKAT | 1.80 | 855.00 |
| 01/30/20 | Further review and comment on revised estate recovery analysis with Candlewood and C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 01/30/20 | Participate in all hands on conference call with BAML and its professionals and Debtors' professionals re cash collateral and pay off issues | CAWAR | 0.80 | 560.00 |
| 01/30/20 | Telephone call with Dan McGuire re cash collateral usage from January 31 to February 15 and logistics re same | CAWAR | 0.20 | 140.00 |
| 01/30/20 | Review updated recovery analysis and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/30/20 | Extensive correspondence with Debtors' professionals re budget and cash collateral issues | CAWAR | 0.40 | 280.00 |
| 01/30/20 | Conference call with Debtors' professionals re cash collateral and payoff issues | CAWAR | 0.50 | 350.00 |
| 01/30/20 | Review and revise draft motion to surcharge collateral to prioritize the payment of professional fees and operational expenses out of the sale proceeds to accommodate comments received from Shanti Katona | BADOL | 1.80 | 720.00 |
| 01/31/20 | Coordinate on BAML's final release of liens. | SMKAT | 0.60 | 285.00 |
| 01/31/20 | Submit Delaware termination documents via the Secretary of State website. Forward file stamped copies to S. Power. | CMNUN | 0.80 | 132.00 |
| 01/31/20 | Review UCC-3 termination statement with respect to BAML liens and DACA termination | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Review final executed BAML pay off letter | CAWAR | 0.10 | 70.00 |
| 01/31/20 | Telephone call with Dan McGuire re cash collateral issues and closing | CAWAR | 0.20 | 140.00 |
| SUBTOTAL FOR B230 Financing & Cash Collateral | | | 44.50 | $22,064.00 |

B240 Tax Issues

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/14/20 | Review tax assessment analysis from C. Deutchman re exposure in connection with sale closing. | SMKAT | 0.10 | $47.50 |
| 01/22/20 | Call with C. Deutchman discussing debtors' tax liabilities and implications of sale. | SMKAT | 0.30 | 142.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/22/20 | Correspondence with Debtors' professionals re real estate tax issues | CAWAR | 0.10 | 70.00 |
| | SUBTOTAL FOR B240 Tax Issues | | 0.50 | $260.00 |

B260 Corporate Governance & Board Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/17/20 | Correspondence with M. Mehalko regarding BOD resolutions and secretary's certifications needed for closing package. | SMKAT | 0.10 | $47.50 |
| 01/24/20 | Correspondence with counsel to Board and Shanti Katona re closing issues | CAWAR | 0.10 | 70.00 |
| 01/24/20 | Correspondence with counsel to Debtors' BOD regarding closing deliverables. | SMKAT | 0.10 | 47.50 |
| 01/27/20 | Call with M. Mehalko regarding secretary's certs re closing and review draft of same. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | Review and comment on revised draft corporate certificates for closing compliance and numerous emails re same with S. Power (0.3); Communications with BOD re closing (0.1). | SMKAT | 0.40 | 190.00 |
| 01/28/20 | Correspondence re Board approvals and composition | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Correspondence with BOD manager re closing. | SMKAT | 0.10 | 47.50 |
| 01/29/20 | Attend to numerous communications with BOD re consent of closing resolutions. | SMKAT | 1.00 | 475.00 |
| 01/29/20 | Correspondence with Megan Mehalko and Shanti Katona re board resolutions for close | CAWAR | 0.10 | 70.00 |
| 01/29/20 | Review final manager consent and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/30/20 | Updated correspondence to BOD regarding directors' consents and status of title company's analysis of resolutions. | SMKAT | 0.10 | 47.50 |
| 01/31/20 | Correspondence with all parties re corporate name change after closing | CAWAR | 0.20 | 140.00 |
| 01/31/20 | Correspondence to BOD re sale closing. | SMKAT | 0.10 | 47.50 |
| | SUBTOTAL FOR B260 Corporate Governance & Board Matters | | 2.80 | $1,487.50 |

B290 Schedules/SOFAS/UST Reports

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | File and serve monthly operating report for November; correspondence regarding same. | LMSUP | 0.30 | $82.50 |
| 01/03/20 | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 1, 2019 to November 30, 2019 | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Review and coordinate filing of November MOR. | SMKAT | 0.30 | 142.50 |
| 01/15/20 | Review UST quarterly fee invoices and address same with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 01/19/20 | Address and advise Debtors on UST quarterly fee payments. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/27/20 | Review December MOR and coordinate filing. | SMKAT | 0.20 | 95.00 |
| 01/28/20 | File and serve monthly operating report for December 2019; correspondence regarding same. | LMSUP | 0.30 | 82.50 |
| 01/28/20 | Review December monthly operating report and correspondence with Debtors' professionals re same | CAWAR | 0.40 | 280.00 |
| 01/29/20 | Confirm logistics with C. Deutchman regarding 4th quarter 2019 UST payments. | SMKAT | 0.10 | 47.50 |
| | SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | 1.90 | $895.00 |

B310 Claims Administration & Objections

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/02/20 | Correspondence with counsel to Black Diamond and Shanti Katona re BCBS settlement | CAWAR | 0.10 | $70.00 |
| 01/02/20 | Communications with KCC regarding proposed bar date order and Debtors' continued seek of same. | SMKAT | 0.20 | 95.00 |
| 01/02/20 | Communication with Black Diamond's counsel regarding proposed BCBS settlement (0.1); Address same with BCSBS counsel (0.1); Various communications re same with BAML counsel (0.2). | SMKAT | 0.40 | 190.00 |
| 01/03/20 | Follow up with case parties regarding status of BCBS settlement and lenders' position re same. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Analyze January 2 claims register. | SMKAT | 0.60 | 285.00 |
| 01/03/20 | Work on claims reconciliation with H&K's credit manager, including various communication and analyses of purported payments and invoices. | SMKAT | 0.40 | 190.00 |
| 01/03/20 | Correspondence with all parties re BCBS settlement status | CAWAR | 0.10 | 70.00 |
| 01/03/20 | Call with PBGC regarding bar date order and request for additional language re claims filing. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Follow up regarding D&S Crane's invoice reconciliation and address questions re same. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Correspondence with all parties re status of BCBS settlement | CAWAR | 0.10 | 70.00 |
| 01/06/20 | Follow up with lenders' counsel regarding lenders' position on proposed BCBS settlement. | SMKAT | 0.20 | 95.00 |
| 01/06/20 | Address UST's inquiries regarding proposed BCBS settlement proposal and respond to same. | SMKAT | 0.30 | 142.50 |
| 01/06/20 | Follow up correspondence with D. Klauder regarding status of BCBC settlement and address BCBS's position re January 8 hearing. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Call with B. Wallander regarding BAML's position re BCBS settlement and insurance payments. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Correspondence with Debtor's professionals re administrative claims | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**             Invoice Date:             March 20, 2020
**Financial Restructuring**       Invoice Number:                   1768973
                                  Matter Number:            105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/07/20 | Work with counsel to BCBS on proposed form of order re settlement (0.5); Update and respond to comments from interested case parties regarding proposed form of order (0.2). | SMKAT | 0.70 | 332.50 |
| 01/07/20 | Update Union counsel regarding status of BCBS settlement. | SMKAT | 0.10 | 47.50 |
| 01/07/20 | Review draft proposed form of BCBS settlement order, correspondence with all parties re same | CAWAR | 0.40 | 280.00 |
| 01/08/20 | Correspondence with S. Katona regarding PBGC comments to bar date order; update agenda and certification of counsel to reflect same. | LMSUP | 0.20 | 55.00 |
| 01/08/20 | Correspondence with counsel to Black Diamond re objection to BCBS settlement | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Review Certification of Counsel Regarding Motion of Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana for Allowance and Payment of Claim Pursuant to Employee Wages Order, or Alternatively, Allowance and Payment of an Administrative Claim Pursuant to 11 U.S.C§ 503(b) | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Review PBGC proposed language on bar date order and correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Review Order Granting in Part Motion of Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana for Allowance and Payment of Claim Pursuant to Employee Wages Order, or Alternatively, Allowance and Payment of an Administrative Claim Pursuant to 11 U.S.C§ 503(b) | CAWAR | 0.10 | 70.00 |
| 01/08/20 | Communications with Black Diamond's counsel regarding BD's position re BCBS settlement and objection to same; Update case parties. re same. | SMKAT | 0.10 | 47.50 |
| 01/09/20 | Correspondence with D. Klauder re BCBS settlement payment and logistics for same; Coordinate with company. | SMKAT | 0.30 | 142.50 |
| 01/10/20 | Correspondence with KCC regarding bar date and continued adjournment of same. | SMKAT | 0.10 | 47.50 |
| 01/12/20 | Follow up with C. Deutchman and BCBS regarding status of settlement payment. | SMKAT | 0.10 | 47.50 |
| 01/13/20 | Follow up regarding status of BCBS settlement payment. | SMKAT | 0.10 | 47.50 |
| 01/14/20 | Follow up with D. Klauder regarding final settlement; Update C. Deutchman re same. | SMKAT | 0.10 | 47.50 |
| 01/16/20 | Respond to inquiry from JPM regarding bar date. | SMKAT | 0.10 | 47.50 |
| 01/21/20 | Call and follow up correspondence with counsel to Westchester regarding proposed settlement resolution. | SMKAT | 0.10 | 47.50 |
| 01/22/20 | Review Traxys' administrative claim motion and address same with Debtors' professionals. | SMKAT | 0.30 | 142.50 |
| 01/22/20 | Review motion for payment of an administrative claim filed by Traxys North America LLC | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1768973 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/23/20 | Investigate alleged recoupment rights of customers, including analysis of underlying invoices. | SMKAT | 0.50 | 237.50 |
| 01/23/20 | Review received Entergy's invoices and discuss same with C. Deutchman and Grant Pollack. | SMKAT | 0.20 | 95.00 |
| 01/27/20 | Review update on administrative claims reconciliation. | SMKAT | 0.10 | 47.50 |
| 01/28/20 | Advise C. Deutchman and M. Spoons-Wood re treatment of asserted post-petition claims. | SMKAT | 0.20 | 95.00 |
| SUBTOTAL FOR B310 Claims Administration & Objections | | | 7.40 | $3,767.50 |

B320 Plan & Disclosure Statement (including business plan)

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/10/20 | Work with B. Dolphin on plan exclusivity motion. | SMKAT | 0.10 | $47.50 |
| 01/10/20 | Draft motion to extend exclusivity period to propose and solicit a plan | BADOL | 1.20 | 480.00 |
| 01/29/20 | Draft notice for filing with motion to extend exclusivity periods; review, revise, finalize, file and serve motion; correspondence regarding same. | LMSUP | 0.90 | 247.50 |
| 01/29/20 | Confer with Shanti Katona regarding motion to extend exclusivity period to file and solicit acceptance of a plan | BADOL | 0.10 | 40.00 |
| 01/29/20 | Finalize motion to extend the exclusivity period to file and solicit acceptances of a plan | BADOL | 0.20 | 80.00 |
| 01/29/20 | Review and comment on draft motion to extend exclusivity, correspondence with Polsinelli core team re same, review filed copy | CAWAR | 0.40 | 280.00 |
| SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | | 2.90 | $1,175.00 |

B400 Bankruptcy-Related Advice

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/03/20 | Call with Glenn Pollack regarding status of sale closing, transition plan and next steps. | SMKAT | 0.20 | $95.00 |
| 01/03/20 | Review and respond to L. Schlussel regarding various case issues. | SMKAT | 0.20 | 95.00 |
| 01/03/20 | Conference with Shanti Katona re case strategy | CAWAR | 0.20 | 140.00 |
| 01/06/20 | Work on transitioning the administrative bridge to the Debtors. | SMKAT | 0.10 | 47.50 |
| 01/06/20 | Call with C. Deutchman regarding updated case issues and developments re same. | SMKAT | 0.30 | 142.50 |
| 01/06/20 | Draft notice of SMR second monthly staffing report; finalize, file and serve report; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 01/07/20 | Draft, finalize, file and serve notice of filing of revised proposed order granting motion to approve insurance premium financing agreement; correspondence regarding same. | LMSUP | 0.80 | 220.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | | Invoice Date: | March 20, 2020 |
| | | Invoice Number: | 1768973 |
| | | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/08/20 | Prepare for January 8 hearing with C. Deutchman. | SMKAT | 1.50 | 712.50 |
| 01/08/20 | Conference with C. Deutchman to address ongoing case updates and strategy for responding to same. | SMKAT | 1.00 | 475.00 |
| 01/08/20 | Correspondence with KCC and S. Katona regarding service of order | LMSUP | 0.10 | 27.50 |
| 01/10/20 | Conference with Shanti Katona re professional fees | CAWAR | 0.10 | 70.00 |
| 01/10/20 | Correspondence with Polsinelli core team re motions to extend 365d4 and exclusivity | CAWAR | 0.10 | 70.00 |
| 01/14/20 | Draft and file certificate of no objection regarding removal extension motion; finalize and upload proposed order; prepare courtesy copies for delivery to chambers; correspondence regarding same. | LMSUP | 0.70 | 192.50 |
| 01/14/20 | Receipt and review of new documents in data room (subleases). | CEERK | 0.30 | 168.00 |
| 01/16/20 | Correspondence with KCC regarding service of order extending removal deadline | LMSUP | 0.10 | 27.50 |
| 01/16/20 | Review, revise, finalize and serve 10 demand letters; correspondence with S. Katona regarding same. | LMSUP | 3.50 | 962.50 |
| 01/17/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 01/21/20 | Review Black Diamond's motion to convert and correspondence re same with S. Niederman. | SMKAT | 0.40 | 190.00 |
| 01/21/20 | Review Committee's conversion motion and emails re same with Debtors' professionals. | SMKAT | 0.30 | 142.50 |
| 01/21/20 | Review and consider Black Diamond motion to convert and correspondence re same | CAWAR | 0.40 | 280.00 |
| 01/21/20 | Review and consider Committee's motion to convert the cases to chapter 7 | CAWAR | 0.40 | 280.00 |
| 01/22/20 | Conference with C. Ward discussing the filed motions to convert and case strategy to address same. | SMKAT | 0.30 | 142.50 |
| 01/22/20 | Call with Linda Casey regarding debtors' response to pending motions to convert; Update debtors' professionals regarding same. | SMKAT | 0.20 | 95.00 |
| 01/22/20 | Conference call with C. Deutchman discussing pending motions to convert, status update with respect to sale closing, and operational implications and revisions to proposed cash flow analysis. | SMKAT | 0.50 | 237.50 |
| 01/22/20 | Conference with Shanti Katona re Debtors' position on motions to convert and 506(c) issues | CAWAR | 0.20 | 140.00 |
| 01/28/20 | Review and comment on draft Notice of Entry of Interim Orders and Final Hearing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 01/28/20 | Conference with Shanti Katona to discuss closing and settlement strategy | CAWAR | 0.40 | 280.00 |

 **POLSINELLI**

**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/29/20 | Review Omnibus Limited Objection of Signal Metal Industries, Inc. to Motions of the Official Committee of Unsecured Creditors and Black Diamond Commercial Finance, L.L.C. for Entry of an Order Converting the Debtors' Chapter 11 Cases to Cases under Chapter 7 of the Bankruptcy Code | CAWAR | 0.10 | 70.00 |
| | SUBTOTAL FOR B400 Bankruptcy-Related Advice | | 13.20 | $5,650.50 |
| **Totals** | | | 438.60 | $201,593.50 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Abrams, Christopher S. | Shareholder | 0.30 | $445.00 | $133.50 |
| Brockhoff, Wally E | Shareholder | 1.60 | 560.00 | 896.00 |
| Erker, Christopher E. | Shareholder | 5.50 | 560.00 | 3,080.00 |
| Gardner, Bradley R. | Shareholder | 0.30 | 460.00 | 138.00 |
| Katona, Shanti M. | Shareholder | 173.50 | 475.00 | 82,412.50 |
| Layfield, Matthew S. | Shareholder | 1.50 | 460.00 | 690.00 |
| Nazar, Andrew J. | Shareholder | 0.70 | 460.00 | 322.00 |
| Power, Sean A. | Shareholder | 44.30 | 560.00 | 24,808.00 |
| Robbins, William S. | Shareholder | 1.90 | 500.00 | 950.00 |
| Ward, Chris A. | Shareholder | 42.60 | 700.00 | 29,820.00 |
| Nora, Mark | Senior Partner | 11.70 | 620.00 | 7,254.00 |
| Dolphin, Brenna A | Associate | 32.00 | 400.00 | 12,800.00 |
| Hood, Danielle | Associate | 15.10 | 300.00 | 4,530.00 |
| Mazzella, Mike | Associate | 0.60 | 330.00 | 198.00 |
| Weigel, Tanner L. | Associate | 42.70 | 360.00 | 15,372.00 |
| Young, Andrea M | Associate | 24.20 | 300.00 | 7,260.00 |
| Jackson, Nora | Paralegal | 0.20 | 225.00 | 45.00 |
| Suprum, Lindsey M. | Paralegal | 39.10 | 275.00 | 10,752.50 |
| Nunn, Christina | Paralegal Asst | 0.80 | 165.00 | 132.00 |
| | **Total** | **438.60** | | **$201,593.50** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 5.20 | 1,932.00 |
| B120 | Asset Analysis & Recovery | 20.60 | 9,165.50 |
| B130 | Asset Disposition & Sales | 218.40 | 99,239.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B145 | Court Hearings | 9.60 | 4,145.00 |
| B150 | Creditor Committee Meetings | 1.30 | 617.50 |
| B155 | Creditor Inquiries | 3.10 | 1,453.00 |
| B160 | Employment/Fee Applications | 0.70 | 490.00 |
| B164 | Polsinelli Fee Applications | 21.50 | 8,222.50 |
| B170 | Other Professional Retention | 0.60 | 285.00 |
| B175 | Other Professional Fee Application | 4.40 | 1,897.50 |
| B180 | Avoidance Action Analysis | 2.90 | 1,625.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 34.00 | 15,227.50 |
| B190 | Litigation & Other Contested Matters | 11.30 | 6,427.50 |
| B210 | Business Operations | 26.50 | 12,982.00 |
| B220 | Employee Benefits/Pensions | 5.30 | 2,585.00 |
| B230 | Financing & Cash Collateral | 44.50 | 22,064.00 |
| B240 | Tax Issues | 0.50 | 260.00 |
| B260 | Corporate Governance & Board Matters | 2.80 | 1,487.50 |
| B290 | Schedules/SOFAS/UST Reports | 1.90 | 895.00 |
| B310 | Claims Administration & Objections | 7.40 | 3,767.50 |
| B320 | Plan & Disclosure Statement (including business plan) | 2.90 | 1,175.00 |
| B400 | Bankruptcy-Related Advice | 13.20 | 5,650.50 |
| | **Total** | **438.60** | **$201,593.50** |

**Cost Detail**

| Date | Description | Amount |
|---|---|---|
| 10/01/19 | Meals Lunch Meeting for 4 Working Meal for Finalizing Filings | $57.24 |
| 10/02/19 | Document Reproduction Reliable Wilmington - For First Day Hearing (Binders & Petitions) | 434.30 |
| 10/03/19 | Meals Breakfast Meeting with Debtors First Day Hearing (10) | 80.50 |
| 10/03/19 | Meals Lunch Meeting with Debtors First Day Hearing (10) | 275.00 |
| 10/07/19 | Miscellaneous Court call appearance A10096995 for Debtors' Reps | 51.00 |
| 10/07/19 | Miscellaneous Court call appearance A10096409 for Debtors' Reps | 37.00 |
| 10/07/19 | Miscellaneous Court call appearance A10096916 for Debtors' Reps | 65.00 |
| 10/08/19 | Deliveries Reliable Wilmington Hand delivery to and from Judge Owens - 10/3/19 (Boxes) | 30.00 |
| 10/12/19 | Meeting Room Bayou Steel Formation Meeting (Sheraton Hotel) | 927.20 |
| 10/14/19 | Miscellaneous USBC-DE 9485690 363 Sale Motion | 181.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1768973 |
| Matter Number: | 105215-638521 |

| Date | Description | Amount |
|---|---|---|
| 12/03/19 | Filing Fees Filing Fee for Sale Motion to Riverside Metals, LLC 9547191 | 181.00 |
| 12/06/19 | Filing Fees Filing Fee for Sale Motion re: De Minimis Assets 9554036 | 181.00 |
| 12/13/19 | Airfare WEIGEL/TANNER L MCI PHL MCI to appear for Auction and assist with sale | 1,414.73 |
| 12/18/19 | Meals Catered Lunch for 60 People for Auction on 12/18/2019 | 483.00 |
| 12/18/19 | Meals Snacks for Auction on 12/18/2019 | 9.90 |
| 12/18/19 | Meals Breakfast for 20 People for Sale Hearing Prep on 12/18/2019 Lindsey M. Suprum | 130.85 |
| 12/19/19 | Meals Catered Dinner for 60 People for Auction on 12/19/2019 | 497.50 |
| 12/23/19 | Meals Working Lunch 8 People for 12/23 Hearing Prep 00023058430126596 Lindsey M. Suprum | 154.00 |
| 12/30/19 | Miscellaneous CourtCall Telephonic Appearance for Natan Milgrom at 12/23 Hearing A10268604 | 86.00 |
| 12/30/19 | Miscellaneous CourtCall Telephonic Appearance for Grant Pollack at 12/23 Hearing A10266053 | 79.00 |
| 01/06/20 | Deliveries Reliable Wilmington Hand delivery to Judge Owens - 1/2/20 | 7.50 |
| 01/08/20 | Deliveries Reliable Wilmington Hand delivery to Judge Owens - 1/7/20 | 7.50 |
| 01/08/20 | Deliveries Reliable Wilmington Hand delivery to Judge Owens - 1/6/20 | 7.50 |
| 01/08/20 | Meals Working Lunch 6 People for 1/8 Hearing Prep 1 Lindsey M. Suprum | 79.35 |
| 01/09/20 | Deliveries Reliable Wilmington Hand delivery - Pickup/delivery - 1/8/20 (Boxes) | 10.00 |
| 01/14/20 | Transcript of Proceedings Reliable Wilmington Daily Transcript - Original - 1/8/20 | 127.05 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 13.86 Russ Williams South Atlantic LLC Notes: Demand letter | 13.86 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 11.14 American Steel & Aluminum LLC Notes: Demand letter | 11.14 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 JMS Russel Metals Notes: Demand Letter | 14.74 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 15.01 Lora Niswanger Steel & Pipe Supply Notes: Demand letter | 15.01 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 11.14 George Beckerman Shepard Steel Notes: Demand letter | 11.14 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 15.01 Cindy Vogel Sioux City Foundry Notes: Demand letter | 15.01 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 11.14 Joseph Klein Klein Steel Notes: Demand letter | 11.14 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Industrial Steel Service Cente Notes: Demand letter | 14.74 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Mr Larry Rosen North Second Street Steel Notes: Demand letter | 14.74 |
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 15.01 Ryan Lentz Willbanks Steel Notes: Demand letter | 15.01 |



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1768973 |
| Matter Number: | | 105215-638521 |

| Date | Description | Amount |
|---|---|---|
| 01/15/20 | Deliveries Invoice Date: 01/24/2020 Amount: 17.74 Greg Allen Kentucky Machine & Engineering Notes: Demand Letter | 17.74 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 13.86 Contractors Steel Attn CFO Notes: 1/16/19 Demand Letter | 13.86 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 O Brien Steel Service Attn Jim O Brien Notes: 1/16/19 Demand Letter | 14.74 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Sugar Steel Corporation Attn CFO Notes: 1/16/19 Demand Letter | 14.74 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 11.14 Gregory Industries Attn Fred Zelinski Notes: 1/16/19 Demand Letter | 11.14 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Birmingham Rail & Locomotive Notes: 1/16/19 Demand Letter | 14.74 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Metal Partners Rebar Attn Frank Bergen Notes: 1/16/19 Demand Letter | 14.74 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 11.14 Infra Metals Company Attn Mark Haight Notes: 1/16/19 Demand Letter | 11.14 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 18.08 Northern Illinois Steel Attn Kathy Walsh Notes: 1/16/19 Demand Letter | 18.08 |
| 01/16/20 | Deliveries Invoice Date: 01/24/2020 Amount: 14.74 Central Steel & Wire Attn Michelle Goodman Notes: 1/16/19 Demand Letter | 14.74 |
| 01/16/20 | Deliveries Reliable Wilmington Hand delivery to Judge Owens - 1/14/20 | 7.50 |
| 01/29/20 | Capitol Services Inc - Filing Fees Capitol Services Inc BD LaPlace, LLC - Re-Stated Articles of Formation and Subsequent | 362.75 |
| 01/30/20 | Reliable Wilmington - Meals Reliable Wilmington Working Lunch - 1/30/20 (4) Dinner Sale Closing | 76.04 |
| 01/31/20 | Deliveries FEDEX ERS - All Scrap Metals LLC Attn Chris Costanza Notes: 1/28/22 Demand Letter | 14.91 |
| | Relativity-Searchable Data Hosting | 33.50 |
| | Westlaw Computer Research | 3,690.28 |
| | **Total Disbursements:** | **$10,061.29** |



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| **Invoice Date:** | | **March 20, 2020** |
| **Invoice Number:** | | **1768973** |
| **Matter Number:** | | **105215-638521** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Fees | Costs | Payments | Total Balance |
|---|---|---|---|---|---|
| 09/30/19 | 1706736 | 76,516.50 | 0.00 | 50,000.00 | 26,516.50 |
| | | | **Total Previous Balance** | | **$26,516.50** |



222 Delaware Avenue, Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920  www.polsinelli.com

Bayou Steel Group
Attn: Charles Deutchman
138 Hwy 3217
LaPlace, LA 70068

Invoice Date:        March 20, 2020
Invoice No:              1768973
Matter No:         105215-638521

*For Professional Services Through **January 31, 2020***

**Client:**    Bayou Steel Group
**Matter:**    Financial Restructuring

| | | |
|---|---|---|
| Total Current Fees | $ | 201,593.50 |
| Total Costs | $ | 10,061.29 |
| *Total Current Invoice* | *$* | *211,654.79* |
| Previous Balance Due | $ | 26,516.50 |
| **Total Amount Due** | **$** | **238,171.29** |
| *Trust Balance* | *$* | *405,349.07* |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

Questions regarding payments or accounts, please call **1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
Please reference Invoice No. 1768973



222 Delaware Avenue, Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

Bayou Steel Group
Attn: Charles Deutchman
138 Hwy 3217
LaPlace, LA 70068

Invoice Date:          March 20, 2020
Invoice No:                   1769000
Matter No:           105215-638521

*For Professional Services Through* **February 25, 2020**

**Client:**   Bayou Steel Group
**Matter:**   Financial Restructuring

| | | |
|---|---|---|
| Total Current Fees | $ | 59,667.50 |
| Total Costs | $ | 82.72 |
| *Total Current Invoice* | *$* | *59,750.22* |
| | | |
| Previous Balance Due | $ | 238,171.29 |
| **Total Amount Due** | **$** | **297,921.51** |
| | | |
| *Trust Balance* | *$* | *405,349.07* |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

Questions regarding payments or accounts, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at
(302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #:  101000187
SWIFT Code – USBKUS44IMT
Please reference Invoice No. 1769000



| **Bayou Steel Group** | **Invoice Date:** | **March 20, 2020** |
|---|---|---|
| **Financial Restructuring** | **Invoice Number:** | **1769000** |
| | **Matter Number:** | **105215-638521** |

## Time Detail

### B110 Case Administration

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Correspondence with S. Katona regarding change in location for February 13 hearing; document same. | LMSUP | 0.10 | $27.50 |
| 02/06/20 | Review docket, update critical dates memo and distribute; update calendar. | LMSUP | 1.80 | 495.00 |
| 02/06/20 | Review updated critical dates memo. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Correspondence with S. Katona and chambers regarding adjournment of hearing on motions to convert | LMSUP | 0.20 | 55.00 |
| 02/10/20 | Coordinate with L. Suprum on CNOs for motions to extend exclusivity and 365(d)(4) deadlines. | SMKAT | 0.10 | 47.50 |
| 02/14/20 | Review docket, update critical dates memo and distribute; update calendar. | LMSUP | 1.10 | 302.50 |
| 02/17/20 | Review updated memo detailing critical dates. | SMKAT | 0.10 | 47.50 |
| 02/21/20 | Review docket, update critical dates and distribute; update calendar. | LMSUP | 0.80 | 220.00 |
| SUBTOTAL FOR B110 Case Administration | | | 4.30 | $1,242.50 |

### B120 Asset Analysis & Recovery

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Analyze updated cash collections and update on demands with C. Deutchman, including strategy for follow up demands. | SMKAT | 0.60 | $285.00 |
| 02/03/20 | Update C. Deutchman on status of third round demand letters and responses to same. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Correspondence with O'Brien Steel contact regarding possible resolution to outstanding demand; Follow up re same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 02/25/20 | Advise C. Deutchman on transfer of A/R receipts to trustee. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B120 Asset Analysis & Recovery | | | 1.00 | $475.00 |

### B130 Asset Disposition & Sales

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/01/20 | Correspondence with Alton Davis re closing | CAWAR | 0.10 | $70.00 |
| 02/03/20 | Continue drafting name change resolutions and certificates of amendment to effectuate the name change following the sale of substantially all assets. | DEPRO | 0.60 | 180.00 |
| 02/03/20 | Coordinate on post-closing deliverables under APA, including review and director consents for corporate names changes. | SMKAT | 0.40 | 190.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1769000 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/04/20 | Further address Debtors' post-obligations under APA and communications re same with D. Promaroli. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Review name change resolutions and discuss same with D. Promaroli. | SAPOW | 0.30 | 168.00 |
| 02/05/20 | Address further corrections to real estate closing documents with A. Young and Stewart Title. | SMKAT | 0.50 | 237.50 |
| 02/06/20 | Further address outstanding consents per Stewart Title as part of closing with T. Denunzio and A. Young. | SMKAT | 0.40 | 190.00 |
| 02/10/20 | Review and address post-closing title issues with Stewart Title. | SMKAT | 0.20 | 95.00 |
| 02/11/20 | Address additional post-closing deliverables for GFG's benefit; Communications with Carol Remy re same. | SMKAT | 0.40 | 190.00 |
| 02/11/20 | Further analyze and respond to Chicago title inquiries. | SMKAT | 0.30 | 142.50 |
| 02/12/20 | Follow up with counsel to GFG regarding purchase price allocation and update on same. | SMKAT | 0.10 | 47.50 |
| 02/12/20 | Correspondence with counsel to GFG and Shanti Katona re purchase price allocation | CAWAR | 0.10 | 70.00 |
| | SUBTOTAL FOR B130 Asset Disposition & Sales | | 3.60 | $1,675.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/11/20 | Review Motion of James and Shelley Darby for Relief From Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code | CAWAR | 0.10 | $70.00 |
| 02/11/20 | Review motion and proposed form of order seeking stay relief filed by Darby. | SMKAT | 0.30 | 142.50 |
| | SUBTOTAL FOR B140 Relief from Stay/Adequate Protection Proceedings | | 0.40 | $212.50 |

B145 Court Hearings

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Review Notice of Hearing on First Interim Fee Application | CAWAR | 0.10 | $70.00 |
| 02/03/20 | Update courtroom change relating to February 13 hearing. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Review, comment on and revise draft agenda for February 13 hearing. | SMKAT | 0.20 | 95.00 |
| 02/10/20 | Communications with chambers regarding rescheduling of hearing on motions to convert; Update interested parties re same. | SMKAT | 0.20 | 95.00 |
| 02/10/20 | Draft February 13 hearing agenda; correspondence with S. Katona regarding same. | LMSUP | 0.90 | 247.50 |
| 02/10/20 | Correspondence with all parties re adjournment of February 13 hearing | CAWAR | 0.10 | 70.00 |



**Bayou Steel Group**
**Financial Restructuring**

Invoice Date:                          March 20, 2020
Invoice Number:                              1769000
Matter Number:                      105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/11/20 | Review, revise and coordinate filing of agenda for February 13 hearing. | SMKAT | 0.20 | 95.00 |
| 02/11/20 | Communications with chambers regarding hearing binder and CNOs; Update chambers re same. | SMKAT | 0.20 | 95.00 |
| 02/11/20 | Review agenda for February 13 hearing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 02/12/20 | Coordinate on amended agenda for February 13 hearing per communications with chambers. | SMKAT | 0.10 | 47.50 |
| 02/12/20 | Correspondence with S. Katona and chambers regarding cancellation of February 13 hearing | LMSUP | 0.10 | 27.50 |
| 02/12/20 | Draft, file and serve amended agenda for February 13 hearing; correspondence regarding same. | LMSUP | 0.60 | 165.00 |
| 02/12/20 | Review amended agenda canceling February 13 hearing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 02/17/20 | Correspondence with counsel to Westchester regarding February 21 hearing and status of same. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Correspondence with L. Suprum regarding status of February 21 hearing and agenda for same, including status of updated settlement communications. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Draft February 21 hearing agenda; correspondence with S. Katona regarding status of matters. | LMSUP | 0.60 | 165.00 |
| 02/19/20 | Communications with chambers re adjourned conversion motions and revise and comment on February 21 hearing agenda. | SMKAT | 0.30 | 142.50 |
| 02/19/20 | Correspondence with chambers regarding February 21 hearing time change; draft amended agenda noting same. | LMSUP | 0.20 | 55.00 |
| 02/19/20 | Finalize, file and serve February 21 hearing agenda; prepare hearing binder for delivery to chambers; correspondence regarding same. | LMSUP | 0.90 | 247.50 |
| 02/19/20 | Review and comment on draft agenda for February 21 hearing date, correspondence with Polsinelli core team, review filed copy | CAWAR | 0.40 | 280.00 |
| 02/20/20 | Finalize, file and serve February 21 amended agenda; correspondence regarding same. | LMSUP | 0.40 | 110.00 |
| 02/20/20 | Prepare for February 21 hearing; correspondence with S. Katona regarding same. | LMSUP | 0.60 | 165.00 |
| 02/20/20 | Review amended agenda for February 21 hearing and correspondence re same | CAWAR | 0.20 | 140.00 |
| 02/20/20 | Correspondence with Debtors☐ professionals re conversion hearing | CAWAR | 0.10 | 70.00 |
| 02/21/20 | Appear for hearing on conversion motions and confer with parties in interest re proposed form of order. | SMKAT | 1.00 | 475.00 |
| 02/21/20 | Communications with chambers regarding status of conversion motions and hearing on same. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1769000 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL FOR B145 Court Hearings | | 8.30 | $3,375.00 |

B155 Creditor Inquiries

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Address and investigate status of payments to Hornady Transportation; Communications with C. Deutchman. | SMKAT | 0.20 | $95.00 |
| 02/17/20 | Address inquiries from creditors seeking information about status of payment of prepetition invoices. | SMKAT | 0.10 | 47.50 |
| 02/19/20 | Address inquiry from counsel to Air Products. | SMKAT | 0.10 | 47.50 |
| 02/21/20 | Address inquiry from counsel to Air Products regarding status of sale transition and recovery of product. | SMKAT | 0.10 | 47.50 |
| 02/25/20 | Respond to Ameri100's calls seeking guidance on the bankruptcy and prospect of payment of claims. | SMKAT | 0.20 | 95.00 |
| 02/25/20 | Respond to inquiries creditors seeking information relating to chapter 7 conversion and status of pending claims and motions. | SMKAT | 0.80 | 380.00 |
| | SUBTOTAL FOR B155 Creditor Inquiries | | 1.50 | $712.50 |

B160 Employment/Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Review objection to fees filed by Entergy; correspondence with S. Katona regarding same. | LMSUP | 0.20 | $55.00 |
| 02/04/20 | Review joinder of Westchester Fire to Entergy's objection to fees; correspondence regarding same. | LMSUP | 0.10 | 27.50 |
| 02/04/20 | Review Joinder To The Limited Objection of Energy Louisiana, LLC's To Various Motions For Allowance and Payment of Administrative Expense Monthly Fee Applications and Interim and Final Fee Applications | CAWAR | 0.10 | 70.00 |
| 02/04/20 | Correspondence with Polsinelli core team re fee objection and interim comp procedures | CAWAR | 0.10 | 70.00 |
| 02/05/20 | Correspondence with Shanti Katona re Entergy objection to fee applications and no agreement on fees | CAWAR | 0.10 | 70.00 |
| 02/19/20 | Review UST comments to Candlewood final IB fee application and correspondence re same | CAWAR | 0.10 | 70.00 |
| 02/24/20 | Coordinate on expenses and invoice updates in light of conversion of cases. | SMKAT | 0.30 | 142.50 |
| | SUBTOTAL FOR B160 Employment/Fee Applications | | 1.00 | $505.00 |

B164 Polsinelli Fee Applications

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/04/20 | Analyze Entergy's fee objection and address implications of late filing on November fees; Communications with K. Mangan. | SMKAT | 0.40 | $190.00 |
| 02/04/20 | Correspondence with C. Ward and S. Katona regarding certificate of no objection for Polsinelli's November fee application given Entergy objection | LMSUP | 0.30 | 82.50 |
| 02/05/20 | Correspondence with S. Katona and C. Ward regarding status of Entergy objection to fees | LMSUP | 0.20 | 55.00 |
| 02/17/20 | Review and comment on preliminary fee statement for January for privilege issues. | SMKAT | 0.30 | 142.50 |
| 02/18/20 | Extensive review and revisions to draft January fee statement to ensure compliance with UST Guidelines and privilege issues. | SMKAT | 2.20 | 1,045.00 |
| SUBTOTAL FOR B164 Polsinelli Fee Applications | | | 3.40 | $1,515.00 |

B170 Other Professional Retention

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/04/20 | Correspondence with ASK team and Shanti Katona re retention | CAWAR | 0.10 | $70.00 |
| 02/07/20 | Review and comment on draft ASK retention letter, correspondence re same | CAWAR | 0.20 | 140.00 |
| SUBTOTAL FOR B170 Other Professional Retention | | | 0.30 | $210.00 |

B175 Other Professional Fee Application

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Address Candlewood's inquiry regarding fees as financial advisor of status of same. | SMKAT | 0.10 | $47.50 |
| 02/07/20 | Review C. Deutchman's December fee statement and call re same. | SMKAT | 0.20 | 95.00 |
| 02/10/20 | Review January fee statement for C. Deutchman and coordinate with L. Suprum on filing same; Confer with C. Deutchman re same. | SMKAT | 0.30 | 142.50 |
| 02/10/20 | Review CNO re Benesch fee application and Entergy's position on same. | SMKAT | 0.10 | 47.50 |
| 02/11/20 | Correspondence with and update C. Deutchman on filed monthly fee statements. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Review Jones Walker invoice and respond re payment of same. | SMKAT | 0.20 | 95.00 |
| 02/19/20 | Review UST's comments to Candlewood's final fee application. | SMKAT | 0.20 | 95.00 |
| 02/25/20 | Correspondence with Glenn Pollack regarding status of revisions to address UST concerns with Candlewood application. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B175 Other Professional Fee Application | | | 1.30 | $617.50 |

B180 Avoidance Action Analysis



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Conference with C. Ward regarding preference analysis (0.1); Call with ASK team re analysis and implications (0.3); Follow up communications regarding proposed retention terms and summary analysis (0.1); Communications with C. Deutchman (0.1). | SMKAT | 0.60 | $285.00 |
| 02/03/20 | Participate in conference call with ASK team and Shanti Katona re preference analysis and discuss strategy, conference with Shanti Katona re same and litigation strategy | CAWAR | 0.50 | 350.00 |
| 02/03/20 | Correspondence with ASK team and Shanti Katona re terms of engagement | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Call with and follow up correspondence with Committee counsel regarding avoidance action analysis; Communications re same with C. Ward. | SMKAT | 0.20 | 95.00 |
| SUBTOTAL FOR B180 Avoidance Action Analysis | | | 1.40 | $800.00 |

B185 Assumption/Rejection of Leases & Contracts

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/04/20 | Analyze post-petition obligations of Taylor Rental and discuss same with C. Deutchman. | SMKAT | 0.20 | $95.00 |
| 02/04/20 | Update regarding allegations of property remaining on Leetsdale premises and implications of same from C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Correspondence with Debtors' professionals re Leetsdale rejection | CAWAR | 0.10 | 70.00 |
| 02/05/20 | Work with Trinity and counsel to address adjourned rejection issues. | SMKAT | 0.20 | 95.00 |
| 02/06/20 | Call with counsel to Trinity regarding lease rejection and update C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 02/07/20 | Call with Dan Branagan, counsel to Leetsdale regarding lease rejection and update to C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 02/07/20 | Call with C. Deutchman regarding treatment of Leetsdale lease. | SMKAT | 0.20 | 95.00 |
| 02/10/20 | Review and revise proposed form of order re first omnibus rejection motion. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Address Trinity's concerns with revised form of order re rejection. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Draft and file certificate of no objection regarding motion to extend 365(d)(4) deadline; finalize and upload proposed order; prepare courtesy copies for delivery to chambers; correspondence regarding same. | LMSUP | 0.60 | 165.00 |
| 02/10/20 | Review Certificate of No Objection Regarding Motion to Extend the Deadline to Assume or Reject Unexpired Leases and Nonresidential Real Property | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Communications with counsel to Leetsdale regarding resolution of January rent; Update C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 02/12/20 | Address continuing concerns from Trinity re rejection; Communications re same with counsel to Trinity. | SMKAT | 0.20 | 95.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1769000 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Further address Trinity's recovery of railcars, including call with and correspondence to N. Velonis and GFG's position re Trinity. | SMKAT | 0.20 | 95.00 |
| 02/12/20 | Review Order Extending the Deadline to Assume or Reject Unexpired Leases and Nonresidential Real Property | CAWAR | 0.10 | 70.00 |
| 02/13/20 | Correspondence with Kevin Torres regarding transition issues and status of Trinity rail cars. | SMKAT | 0.10 | 47.50 |
| 02/13/20 | Further communications with counsel to Leetsdale regarding possible resolution to rejection issues; Correspondence re same with C. Deutchman. | SMKAT | 0.20 | 95.00 |
| 02/13/20 | Update Trinity's counsel on status of cases and lease rejection. | SMKAT | 0.10 | 47.50 |
| 02/14/20 | Advise C. Deutchman on Trinity's position re return of rail cars. | SMKAT | 0.10 | 47.50 |
| 02/17/20 | Follow up with C. Deutchman regarding proposed resolution to Leetsdale's lease position. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Follow up correspondence with L. Suprum regarding status of omnibus rejection motion. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Correspondence with S. Katona regarding status of responses to second omnibus rejection motion; document extension. | LMSUP | 0.20 | 55.00 |
| 02/21/20 | Correspondence with counsel to Leetsdale landlord regarding possible resolution to rejection motion concerns. | SMKAT | 0.10 | 47.50 |
| 02/24/20 | Finalize and file various revised forms of orders addressing pending rejection motions for docket clean up in advance of conversion (0.9); Communications with counsel to Trinity and Leetsdale landlord re same (0.2); Coordinate in filing and upload of same (0.3). | SMKAT | 1.40 | 665.00 |
| SUBTOTAL FOR B185 Assumption/Rejection of Leases & Contracts | | | 5.40 | $2,472.50 |

B190 Litigation & Other Contested Matters

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Analyze law regarding transferring venue of WARN act adversary claim and strategize its application for purpose of drafting motion in opposition to transfer of venue to Louisiana District Court. | MHARP | 1.40 | $399.00 |
| 02/03/20 | E-mail exchange with Ms. Katona regarding status of response to motion to transfer venue. | ROBBW | 0.10 | 50.00 |
| 02/03/20 | Extended conference call with Ms. Katona and Ms. Hanson regarding motion to transfer venue. | ROBBW | 0.40 | 200.00 |
| 02/03/20 | Conference with Ms. Hanson to discuss issues relating to Motion to Transfer Venue. | ROBBW | 0.30 | 150.00 |
| 02/03/20 | Check in on status of response to the amended complaint and pending motion to transfer (0.1); Coordinate on same with B. Robbins (0.2); Call with Jason Burge re same (0.1); Conference call with Meghan Hanson and B. Robbins regarding amended complaint response and objection to transfer motion (0.5). | SMKAT | 0.90 | 427.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/04/20 | Draft motion in opposition to transfer venue of the WARN Act adversary proceeding. | MHARP | 6.50 | 1,852.50 |
| 02/04/20 | Analyze Third Circuit law regarding transferring venue of only an adversary proceeding in a bankruptcy proceeding. | MHARP | 1.50 | 427.50 |
| 02/04/20 | Telephone call with Ms. Katona regarding response to Motion to Transfer Venue and plaintiff's unwillingness to extend the time within which to file same. | ROBBW | 0.10 | 50.00 |
| 02/04/20 | Call with J. Burge regarding Debtors' response deadline to Motion to Transfer Adversary Proceeding and Amended Complaint; Follow up call with B. Robbins. | SMKAT | 0.30 | 142.50 |
| 02/05/20 | Continue to draft and review motion in opposition to transfer venue of adversary proceeding, including continued analysis of relevant law and case law cited by plaintiffs. | MHARP | 5.20 | 1,482.00 |
| 02/05/20 | Review and revisions to Opposition to Motion to Transfer Venue (.5). E-mail to Ms. Katona regarding same (.1). | ROBBW | 0.60 | 300.00 |
| 02/05/20 | Conference with Ms. Hanson regarding response to Motion to Transfer Venue. | ROBBW | 0.30 | 150.00 |
| 02/05/20 | Review and comment on draft opposition to venue transfer motion (1.3). | SMKAT | 1.30 | 617.50 |
| 02/06/20 | Review Plaintiffs' WARN Act Complaint to determine specifics to adversary claim, including types of damages sought by plaintiffs. | MHARP | 0.90 | 256.50 |
| 02/06/20 | Conference regarding arguments pertaining to witness availability and damages used in opposition to transfer venue of adversary proceeding. | MHARP | 0.20 | 57.00 |
| 02/06/20 | Review and analyze WARN Act laws related to available damages and applicability to adversary proceedings. | MHARP | 1.20 | 342.00 |
| 02/06/20 | Draft memorandum regarding the utility of the adversary proceeding as a procedural mechanism best capable of adjudicating WARN Act claims | BADOL | 3.20 | 1,280.00 |
| 02/06/20 | Read motion to transfer venue of the first amended complaint filed by the WARN Act claimants | BADOL | 1.10 | 440.00 |
| 02/06/20 | Research, review, and analyze case law that discusses WARN Act litigation within the bankruptcy context | BADOL | 1.80 | 720.00 |
| 02/06/20 | Legal research to address issue relating to bankruptcy court handling of WARN claim for attorneys fees and exposure as administrative expense. | ROBBW | 0.40 | 200.00 |
| 02/06/20 | Review and respond to e-mails from Ms. Hanson and Ms. Katona regarding response to Motion to Transfer Venue. | ROBBW | 0.30 | 150.00 |
| 02/06/20 | Communications and calls with M. Hanson and C. Dolphin re opposition to transfer adversary proceeding (0.3); Further revise opposition to motion to transfer adversary proceeding (3.3). | SMKAT | 3.60 | 1,710.00 |
| 02/07/20 | Assist in finalizing memorandum in opposition to transferring venue of adversary proceeding, including review of final memorandum, finalizing citations, and finalizing Table of Authorities. | MHARP | 1.50 | 427.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/07/20 | Comparison of Black Diamond Capital Management brief in opposition to transfer venue of adversary proceeding and BSG memorandum in opposition to transfer venue of adversary proceeding and brief summary of key differences. | MHARP | 0.60 | 171.00 |
| 02/07/20 | Prepare and draft stipulation extending Debtors' answer deadline to amended WARN complaint; Secure approvals from WARN Plaintiffs' counsel. | SMKAT | 0.40 | 190.00 |
| 02/07/20 | Review and study of opposition to motion to transfer venue as filed by Black Diamond. | ROBBW | 0.40 | 200.00 |
| 02/07/20 | Review and respond to e-mails from Ms. Katona and Ms. Hanson regarding opposition to motion to transfer venue and comparison with arguments advanced by Black Diamond. | ROBBW | 0.30 | 150.00 |
| 02/07/20 | Final review of opposition to motion to transfer venue. | ROBBW | 0.50 | 250.00 |
| 02/07/20 | Correspondence with Polsinelli core team re opposition to motion to transfer venue in WARN Act adversary proceeding, review draft opposition to motion to transfer venue | CAWAR | 0.20 | 140.00 |
| 02/07/20 | Finalize, file and serve Debtors' opposition to transfer motion (0.8); Review Black Diamond's opposition (0.2); Communications re same with M. Hanson and C. Deutchman (0.2). | SMKAT | 1.20 | 570.00 |
| 02/10/20 | Coordinate on COC re stipulated extension of time on WARN amended complaint. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Email update regarding status of Committee's position relating to possible settlement and resolution with Black Diamond (0.1); Review and analyze proposed waterfall and settlement parameters proposed by Committee with Candlewood and C. Deutchman (0.8); Calls with D. McGuire re proposal and follow up re same (0.2); Call with Committee counsel re proposal and Committee's present position (0.5); Various communications with Glenn Pollack and updated cash flow analysis to refine proposal (0.4); Communications with C. Deutchman re same (0.1). | SMKAT | 2.00 | 950.00 |
| 02/10/20 | Participate in conference call with Committee counsel and Shanti Katona re cash collateral and settlement issues | CAWAR | 0.50 | 350.00 |
| 02/10/20 | Review, revise, finalize and file certification of counsel regarding stipulation extending answer deadline for consolidated WARN amended complaint; finalize and upload proposed order; prepare courtesy copy for delivery to chambers; correspondence regarding same. | LMSUP | 0.60 | 165.00 |
| 02/10/20 | Review Committee settlement proposal and correspondence re same, correspondence with counsel to BD, correspondence with Debtors' professionals | CAWAR | 0.40 | 280.00 |
| 02/11/20 | Various communications with counsel to Committee and BD regrading settlement parameters and status of same. | SMKAT | 0.10 | 47.50 |
| 02/11/20 | Correspondence with Committee counsel and Shanti Katona re preference analysis | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Review entered order approving stipulation to extend time to answer amended complaint; update calendar. | LMSUP | 0.10 | 27.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | | Invoice Date: | March 20, 2020 |
| | | Invoice Number: | 1769000 |
| | | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/14/20 | Review WARN Plaintiffs' reply and discuss same with Bill Robbins. | SMKAT | 0.20 | 95.00 |
| 02/14/20 | Correspondence with Shanti Katona re cash collateral and settlement issues, correspondence with Glenn Pollack re same, correspondence with Dan McGuire re same, correspondence with Committee counsel re same | CAWAR | 0.40 | 280.00 |
| 02/14/20 | Review and study Reply Suggestions in Support of Motion to Transfer Venue and analysis of response to arguments raised by debtors in Suggestions in Opposition. | ROBBW | 0.50 | 250.00 |
| 02/14/20 | Correspondence and call with J. Adam and L. Schlussel regarding Committee's position re possible settlement with Black Diamond and limitations on same (0.3); Update correspondence to Glenn Pollack and C. Deutchman (0.1); Various follow up call with Glenn Pollack re same (0.2); Update counsel to BD re same (0.1); Update Committee's final position re settlement to Debtors' professionals (0.1). | SMKAT | 0.80 | 380.00 |
| 02/16/20 | Review Plaintiff's reply brief to opposition to motion to transfer adversary proceeding. | MHARP | 0.20 | 57.00 |
| 02/17/20 | Telephone conference with S. Katona regarding objection to fee application (0.4). | TGGRE | 0.40 | 160.00 |
| 02/17/20 | Review Committee settlement proposal to Black Diamond, correspondence with all parties re same, conference with Shanti Katona | CAWAR | 0.40 | 280.00 |
| 02/17/20 | Correspondence with Shanti Katona and counsel to WARN plaintiffs re D&O policy | CAWAR | 0.10 | 70.00 |
| 02/17/20 | Address inquiries from WARN plaintiffs' counsel seeking insurance policy information; Address same with C. Ward. | SMKAT | 0.30 | 142.50 |
| 02/17/20 | Numerous calls with Glenn Pollack regarding status of proposed settlement offer from Committee (0.3); Review and analyze same (0.1). | SMKAT | 0.40 | 190.00 |
| 02/18/20 | Review docket and relevant pleadings relating to Entergy's claims in Bankruptcy (0.7); research regarding administrative claim status of Entergy's claims (1.3); summarize research and e-mail correspondence to S. Katona regarding same (0.5); telephone conference with S Katona (0.5); conduct follow up research (0.9). | TGGRE | 3.90 | 1,560.00 |
| 02/18/20 | Correspondence with D. McGuire regarding possible settlement and resolution for cases. | SMKAT | 0.10 | 47.50 |
| 02/19/20 | Continue research and summary of same. | TGGRE | 2.40 | 960.00 |
| 02/19/20 | Conference with Shanti Katona re settlement strategy | CAWAR | 0.20 | 140.00 |
| 02/19/20 | Review BD counteroffer and correspondence re same | CAWAR | 0.20 | 140.00 |



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1769000 |
| Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/19/20 | Review Black Diamond's counterproposal to Committee's settlement offer (0.1); Calls and correspondence with Jason Adams re same (0.3); Follow up with Candlewood and C. Deutchman regarding proposal and possible means of improving same (0.4); Calls and correspondence with D. McGuire re same (0.2). | SMKAT | 1.00 | 475.00 |
| 02/20/20 | Various communications and calls with counsel to Committee and Black Diamond re resolving case issues and resolution on administrative solvency (0.6); Updates to C. Deutchman and Glenn Pollack re same (0.2). | SMKAT | 0.80 | 380.00 |
| 02/24/20 | Brief follow up with S. Katona regarding utilities issue. | TGGRE | 0.10 | 40.00 |
| SUBTOTAL FOR B190 Litigation & Other Contested Matters | | | 53.00 | $21,087.00 |

B210 Business Operations

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Call with and follow up communications C. Deutchman regarding management of company wind down and updates to same. | SMKAT | 0.30 | $142.50 |
| 02/03/20 | Review BAML letter regarding customer deposit terms. | SMKAT | 0.10 | 47.50 |
| 02/03/20 | Update call regarding status of cash position and prospect/strategy for collections (0.3); Follow up re same with C. Deutchman (0.3). | SMKAT | 0.60 | 285.00 |
| 02/04/20 | Communications with C. Deutchman regarding status of bank accounts and continued usage; Follow up call regarding same. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Correspondence to C. Deutchman detailing strategy for notifying utilities of transition. | SMKAT | 0.10 | 47.50 |
| 02/05/20 | Correspondence with Polsinelli core team re motion to change case caption | CAWAR | 0.10 | 70.00 |
| 02/05/20 | Correspondence re transfer of PBGC liabilities | CAWAR | 0.10 | 70.00 |
| 02/10/20 | Analyze post-petition unpaid accrued expenses and discuss same with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 02/10/20 | Calls with Black Diamond regarding security measures for bank accounts and implications of same; Update calls with Glenn Pollack and C. Deutchman re same. | SMKAT | 0.40 | 190.00 |
| 02/10/20 | Review Monthly Staffing Report for Filing Period January 1, 2020 to January 31, 2020 of Shared Management Resources, Ltd. | CAWAR | 0.10 | 70.00 |
| 02/10/20 | Review Monthly Staffing Report for Filing Period December 1, 2019 to December 31, 2019 of Shared Management Resources, Ltd. | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Work on transition of bank accounts with Candlewood and C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 02/12/20 | Review inquiry from Coast Guard regarding LaPlace dock and timing for response and use permits; Communications with C. Deutchman. | SMKAT | 0.30 | 142.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Review and address inquiry from Gallagher regarding D&O tail coverage. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Updated correspondence with C. Deutchman regarding status of collections. | SMKAT | 0.10 | 47.50 |
| 02/18/20 | Work with counsel to Harriman Utility Board and C. Deutchman on Harriman facility transition issues. | SMKAT | 0.20 | 95.00 |
| 02/19/20 | Address follow up from counsel to Harriman Utility Board regarding transition. | SMKAT | 0.10 | 47.50 |
| 02/20/20 | Respond to Louisiana Dept of Environmental Quality regarding outstanding reports in connection with permit and update counsel to GFG re same; Follow up call with GFG's counsel. | SMKAT | 0.30 | 142.50 |
| 02/20/20 | Follow up and address inquiries from David Gorney, insurance broker, regarding status of subsequent insurance payment and cancellation of policy. | SMKAT | 0.30 | 142.50 |
| 02/24/20 | Review and investigate inquiry from JPM/Chase regarding Blocked Account Control Agreement and treatment of underlying account; follow up with C. Deutchman regarding status of JP Morgan accounts and review corresponding account information. | SMKAT | 0.30 | 142.50 |
| 02/25/20 | Follow up with C. Deutchman regarding status of JP Morgan accounts and review corresponding account information. | SMKAT | 0.00 | 0.00 |
| SUBTOTAL FOR B210 Business Operations | | | 4.40 | $2,180.00 |

B220 Employee Benefits/Pensions

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Review and analyze finalized noticing directed at 401(k) plan participants; Communications with T. Brechtel and C. Deutchman re same. | SMKAT | 0.20 | $95.00 |
| 02/04/20 | Update from Lincoln regarding 401(k) noticing and correspondence re same with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 02/04/20 | Correspondence with PBGC regarding status of transition of pension plans. | SMKAT | 0.10 | 47.50 |
| 02/05/20 | Conference with S. Katona regarding pension plan funding and termination issues. | WPSWE | 0.20 | 112.00 |
| 02/05/20 | Investigate status of AVRs for PBGC transition, including numerous calls and communications to AJ Gallagher and C. Deutchman. | SMKAT | 0.80 | 380.00 |
| 02/05/20 | Review update paid loss analysis from Travellers and discuss same with C. Deutchman. | SMKAT | 0.30 | 142.50 |
| 02/05/20 | Calls with T. Brechtel and B. Sweeney regarding pension plan transition and implications on Debtors with delay. | SMKAT | 0.50 | 237.50 |
| 02/07/20 | Review further update from Lincoln regarding 401(k) termination noticing and correspondence with C. Deutchman re same. | SMKAT | 0.10 | 47.50 |
| 02/11/20 | Update communications with K. Torres regarding status of KEIP payment and approval for same. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1769000 |
| Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Review update communications from C. Deutchman regarding Gallagher's handling of pensioner inquiries and corresponding concerns re same. | SMKAT | 0.20 | 95.00 |
| 02/13/20 | Address updates from Gallagher regarding PBGC transition of pension plans; Communications to C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 02/18/20 | Call with and follow up communication with Alton Davis regarding status of KEIP payment. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B220 Employee Benefits/Pensions | | | 2.90 | $1,394.50 |

B230 Financing & Cash Collateral

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/03/20 | Analyze cash collateral needs during interim period before conversion hearing; Communications re same with C. Ward. | SMKAT | 0.20 | $95.00 |
| 02/03/20 | Call with D. McGuire and C. Ward regarding debtors' use of cash collateral and potential parameters for same. | SMKAT | 0.50 | 237.50 |
| 02/03/20 | Conference with B. Dolphin regarding preparing revised motion seeking cash collateral use authority from Black Diamond. | SMKAT | 0.20 | 95.00 |
| 02/03/20 | Conference with Grant Pollack to discuss closing cash position and outstanding administrative expenses. | SMKAT | 0.20 | 95.00 |
| 02/03/20 | Draft motion for interim and final order granting debtors authority to use cash collateral to wind-down the chapter 11 cases | BADOL | 2.50 | 1,000.00 |
| 02/03/20 | Review proposed February wind down cash collateral budget and correspondence re same | CAWAR | 0.20 | 140.00 |
| 02/03/20 | Correspondence with CRO re administrative claims and collection of accounts receivable | CAWAR | 0.10 | 70.00 |
| 02/03/20 | Correspondence with Polsinelli core team re emergency cash collateral motion | CAWAR | 0.10 | 70.00 |
| 02/03/20 | Conference with Shanti Katona to discuss Black Diamond cash collateral and case strategy | CAWAR | 0.20 | 140.00 |
| 02/03/20 | Conference with Polsinelli core team re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/03/20 | Correspondence with Shanti Katona re budget | CAWAR | 0.10 | 70.00 |
| 02/03/20 | Telephone call with Committee counsel and Shanti Katona re cash collateral and settlement status | CAWAR | 0.50 | 350.00 |
| 02/03/20 | Telephone call with Dan McGuire and Shanti Katona re cash collateral usage and settlement discussions | CAWAR | 0.40 | 280.00 |
| 02/03/20 | Correspondence with Glenn Pollack and Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/04/20 | Review canceled BAML notes and communication re same with C. Deutchman regarding disposition. | SMKAT | 0.10 | 47.50 |
| 02/04/20 | Analyze and address proposed funding needs with Candlewood and C. Deutchman (0.6); Advise D. McGuire on same and respond to follow up inquiries (0.1). | SMKAT | 0.70 | 332.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
|---|---|---|
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/04/20 | Correspondence with Debtors' professionals re cash collateral budget | CAWAR | 0.10 | 70.00 |
| 02/04/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral budget | CAWAR | 0.10 | 70.00 |
| 02/05/20 | Communications with Grant Pollack regarding February budgeting. | SMKAT | 0.20 | 95.00 |
| 02/05/20 | Correspondence with Dan McGuire and Shanti Katona re status of cash collateral discussions | CAWAR | 0.10 | 70.00 |
| 02/07/20 | Numerous communications with D. McGuire regarding status of negotiations with Committee (0.1); Call with L. Schlussel (0.2); Update to C. Ward re same (0.1). | SMKAT | 0.40 | 190.00 |
| 02/07/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/07/20 | Correspondence with Glenn Pollack and Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/09/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral status | CAWAR | 0.10 | 70.00 |
| 02/10/20 | Call with C. Deutchman regarding cash collateral budget and status. | SMKAT | 0.30 | 142.50 |
| 02/11/20 | Correspondence with Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/12/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral budget | CAWAR | 0.10 | 70.00 |
| 02/12/20 | Conference with Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/13/20 | Numerous communications with Glenn Pollack and C. Deutchman regarding status of proposed consensual use of cash collateral and possible means for seeking resolution on issue. | SMKAT | 0.40 | 190.00 |
| 02/14/20 | Call with Glenn Pollack and Grant Pollack regarding update re Committee position. | SMKAT | 0.20 | 95.00 |
| 02/18/20 | Correspondence with Dan McGuire and Shanti Katona re cash collateral issues | CAWAR | 0.10 | 70.00 |
| 02/20/20 | Review and revise draft surcharge motion (1.6); Various calls and communications with Glenn Pollack and C. Deutchman re same (0.7). | SMKAT | 2.30 | 1,092.50 |
| 02/20/20 | Revise motion to surcharge collateral to incorporate additional legal analysis and the four employees subject to the key employee incentive program; bolster the factual arguments related to sale process related fees, value preservation related fees, and accounts receivable collection related fees | BADOL | 2.60 | 1,040.00 |
| 02/20/20 | Confer with Shanti Katona regarding additional legal research and additional information to be included in the surcharge motion | BADOL | 0.20 | 80.00 |



**Bayou Steel Group**           Invoice Date:       March 20, 2020
**Financial Restructuring**      Invoice Number:       1769000
                                      Matter Number:       105215-638521

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/21/20 | Review and further revise motion seeking to surcharge lender's collateral, including revise corresponding motion to shorten (2.3); Numerous calls with C. Deutchman, Glenn Pollack and Grant Pollack regarding support of same and strategy for conversion hearing (0.5); Communications to Committee and UST re same (0.3). | SMKAT | 3.10 | 1,472.50 |
| 02/21/20 | Review and revise the motion to approve the surcharge of the sale proceeds to pay professional fees | BADOL | 1.70 | 680.00 |
| 02/21/20 | Draft motion to shorten notice to consider surcharge motion | BADOL | 0.70 | 280.00 |
| 02/21/20 | Review, revise, finalize and file motion to shorten notice for emergency motion to surcharge collateral; prepare courtesy copy for delivery to chambers; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 02/21/20 | Review, revise, finalize and file emergency motion to surcharge collateral; prepare courtesy copy for delivery to chambers; correspondence regarding same. | LMSUP | 0.60 | 165.00 |
| 02/21/20 | Review and comment on final draft of Emergency Motion of Debtors for Entry of an Order Authorizing the Debtors to Surcharge Certain Collateral, Proceeds of the Sale of Substantially All of the Debtors' Assets, and (II) Granting Related Relief and motion to shorten, correspondence with Polsinelli core team re same, review filed copy | CAWAR | 0.50 | 350.00 |
| 02/21/20 | Correspondence with all parties re request to shorten notice on 506 motion | CAWAR | 0.10 | 70.00 |
| 02/21/20 | Correspondence with Debtors' professionals re 506c motion | CAWAR | 0.10 | 70.00 |
| SUBTOTAL FOR B230 Financing & Cash Collateral | | | 21.20 | $10,082.50 |

B240 Tax Issues

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/07/20 | Call with IRS regarding outstanding employee payroll returns (0.2); Investigate same and address with C. Deutchman (0.4). | SMKAT | 0.60 | $285.00 |
| 02/10/20 | Follow up with IRS regarding outstanding IRS forms and returns; Update communication with C. Deutchman on same. | SMKAT | 0.40 | 190.00 |
| SUBTOTAL FOR B240 Tax Issues | | | 1.00 | $475.00 |

B290 Schedules/SOFAS/UST Reports

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/05/20 | Advise C. Deutchman on January MOR. | SMKAT | 0.20 | $95.00 |
| 02/11/20 | Review and coordinate filing of January MOR. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B290 Schedules/SOFAS/UST Reports | | | 0.30 | $142.50 |

B310 Claims Administration & Objections



**Bayou Steel Group**
**Financial Restructuring**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | March 20, 2020 |
| Invoice Number: | | | | 1769000 |
| Matter Number: | | | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/02/20 | Conference with Shanti Katona re objection to Entergy administrative claim and strategy | CAWAR | 0.20 | $140.00 |
| 02/03/20 | Analyze claim assertions of Traxys and follow up correspondence with M. Spoons-Wood and C. Deutchman re same. | SMKAT | 0.20 | 95.00 |
| 02/03/20 | Review and analyze updated claims register. | SMKAT | 0.50 | 237.50 |
| 02/03/20 | Analyze Entergy's objection and discuss same with C. Ward re response. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Review and analyze correspondence from counsel to Pacific Foundry regarding 503(b)(9) claim. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Review Westchester's joinder and address same with C. Ward. | SMKAT | 0.20 | 95.00 |
| 02/04/20 | Further review and analysis of filed claims. | SMKAT | 0.30 | 142.50 |
| 02/04/20 | Analyze Entergy objection with Grant Pollack. | SMKAT | 0.30 | 142.50 |
| 02/04/20 | Analyze ACBL's demurrage claims and address status of alleged freight remaining in ACBL's control with C. Deutchman and counsel to ACBL. | SMKAT | 0.60 | 285.00 |
| 02/05/20 | Address on resolution of Traxys claim with counsel to same. | SMKAT | 0.40 | 190.00 |
| 02/06/20 | Correspondence with C. Deutchman regarding status of ACBL's position re freight and alleged demurrage. | SMKAT | 0.10 | 47.50 |
| 02/07/20 | Review and analysis of 502(a)(7) case law and applicability to Entergy facts. | SMKAT | 0.70 | 332.50 |
| 02/07/20 | Review status of Westchester's L/C and correspondence re same with C. Deutchman. | SMKAT | 0.10 | 47.50 |
| 02/07/20 | Correspondence with D. McGuire regarding proposed Traxys resolution. | SMKAT | 0.10 | 47.50 |
| 02/07/20 | Calls with C. Deutchman and counsel to Pacific Foundry regarding 503(b)(9) claim and proposed strategy for consenting to same. | SMKAT | 0.30 | 142.50 |
| 02/07/20 | Conference with Shanti Katona re Entergy issues | CAWAR | 0.10 | 70.00 |
| 02/07/20 | Correspondence with counsel to BD and Shanti Katona re 503b9 claims | CAWAR | 0.10 | 70.00 |
| 02/07/20 | Call with Attorney Kotona regarding strategy regarding administrative claim for utilities. | NAZAA | 0.30 | 138.00 |
| 02/10/20 | Follow up regarding revisions to Traxys consent order and coordinate with Traxys counsel. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Communications with Glenn Pollack regarding Entergy invoices and accrued charges. | SMKAT | 0.10 | 47.50 |
| 02/10/20 | Review draft order allowing Traxys 503(b)(9) claim and correspondence re same | CAWAR | 0.10 | 70.00 |
| 02/11/20 | Advise counsel to Traxys regarding updated revised form of order and coordinate on hearing for 503(b)(9) motion; Communications with D. Kerrick re same. | SMKAT | 0.30 | 142.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | **March 20, 2020** |
|---|---|---|
| | Invoice Number: | **1769000** |
| | Matter Number: | **105215-638521** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/11/20 | Review Certification of Counsel Regarding Order Granting Request for Allowance of Administrative Expense Pursuant to 11 U.S.C. □503(b)(9) | CAWAR | 0.10 | 70.00 |
| 02/13/20 | Communications with counsel to Traxys regarding Entergy and Westchester's approval of resolution and proposed form of order; Cal with D. Kerrick re same. | SMKAT | 0.20 | 95.00 |
| 02/17/20 | Conference with T. Green on Entergy claim issues and discuss strategy for analyzing same. | SMKAT | 0.20 | 95.00 |
| 02/18/20 | Review and analyze summary update on claim treatment of post-petition providers subject to minimum use contracts (0.1); Call with T. Green analyzing same (0.5). | SMKAT | 0.60 | 285.00 |
| 02/18/20 | Various communications regarding finalizing Traxys administrative claim order. | SMKAT | 0.10 | 47.50 |
| 02/19/20 | Correspondence regarding proposed revised language for Traxys administrative claim order. | SMKAT | 0.10 | 47.50 |
| 02/19/20 | Follow up correspondence with KCC regarding costs and expenses associated with bar date noticing. | SMKAT | 0.10 | 47.50 |
| 02/20/20 | Continue research and summaries of same and prepare memo for S. Katona (2.5); develop strategy relating to Entergy's claims (0.5). | TGGRE | 3.00 | 1,200.00 |
| 02/20/20 | Correspondence with Shanti Katona and KCC re bar date | CAWAR | 0.10 | 70.00 |
| 02/21/20 | Finalize and coordinate approvals of Traxys order; Communications with R. Steinberg. | SMKAT | 0.10 | 47.50 |
| 02/21/20 | Review draft motion filed by Pacific Foundry regarding 503(b)(9) claims. | SMKAT | 0.10 | 47.50 |
| 02/21/20 | Review Pacific Foundry motion for an administrative claim | CAWAR | 0.10 | 70.00 |
| 02/25/20 | Emails with PBGC regarding claims process. | SMKAT | 0.10 | 47.50 |
| SUBTOTAL FOR B310 Claims Administration & Objections | | | 10.40 | $4,890.50 |

B320 Plan & Disclosure Statement (including business plan)

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/10/20 | Draft and file certificate of no objection regarding motion to extend exclusivity periods; finalize and upload proposed order; prepare courtesy copies for delivery to chambers; correspondence regarding same. | LMSUP | 0.60 | $165.00 |
| 02/10/20 | Review Certificate of No Objection Regarding Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement | CAWAR | 0.10 | 70.00 |
| 02/12/20 | Review Order Extending the Exclusivity Periods for the Filing of a Chapter 11 Plan and Solicitation of Acceptances Thereof | CAWAR | 0.10 | 70.00 |
| SUBTOTAL FOR B320 Plan & Disclosure Statement (including business plan) | | | 0.80 | $305.00 |

B400 Bankruptcy-Related Advice



**Bayou Steel Group**
**Financial Restructuring**

| | | |
|---|---|---|
| Invoice Date: | | March 20, 2020 |
| Invoice Number: | | 1769000 |
| Matter Number: | | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/03/20 | Call with L. Schlussel and C. Ward to discuss Committee's pending motion to convert and consensual cash collateral use. | SMKAT | 0.50 | $237.50 |
| 02/03/20 | Review Omnibus Limited Objection to Motion for Allowance and Payment of Administrative Expense, Monthly Fee Applications, and Interim and Final Fee Applications | CAWAR | 0.10 | 70.00 |
| 02/04/20 | Coordinate and finalize Debtors' response to pending motions to convert. | SMKAT | 0.80 | 380.00 |
| 02/04/20 | Communications regarding transition with GFG/ Liberty and appointment of K. Torres for same; Call with GFG counsel re same. | SMKAT | 0.30 | 142.50 |
| 02/04/20 | Prepare and circulate agenda for case call with C. Deutchman and participate in same regarding case updates and priority of wind down activities. | SMKAT | 1.00 | 475.00 |
| 02/04/20 | Review, finalize, file and serve reservation of rights regarding motions to convert; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 02/04/20 | Review and comment on draft Reservation of Rights re Committee and BD motions to convert, correspondence with Polsinelli core team re same, review filed copy | CAWAR | 0.40 | 280.00 |
| 02/05/20 | Draft motion to change case caption | BADOL | 0.70 | 280.00 |
| 02/07/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 02/10/20 | Draft notice of SMR fourth monthly staffing report; finalize, file and serve report; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 02/10/20 | Draft notice of SMR third monthly staffing report; finalize, file and serve report; correspondence regarding same. | LMSUP | 0.50 | 137.50 |
| 02/11/20 | Revise, finalize, file and serve February 13 hearing agenda; prepare hearing binder for delivery to chambers; correspondence regarding same. | LMSUP | 1.10 | 302.50 |
| 02/12/20 | Coordinate service of orders entered by the Court | LMSUP | 0.10 | 27.50 |
| 02/14/20 | Call with counsel to Westchester regarding status of conversion motions and possible resolution of same. | SMKAT | 0.30 | 142.50 |
| 02/14/20 | Call with C. Deutchman regarding case management and outstanding issues, including monetary value of unapplied insurance premiums and return to estates and address of tax issues. | SMKAT | 0.40 | 190.00 |
| 02/14/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 02/17/20 | Calls with C. Deutchman regarding case updates, implications of Committee's settlement proposal and status of collections. | SMKAT | 0.30 | 142.50 |
| 02/20/20 | Confer with Glenn Pollack and C. Deutchman regarding need for oral argument and possible testimony in support of administrative solvency. | SMKAT | 0.30 | 142.50 |
| 02/20/20 | Update counsel to Westchester regarding status of conversion motions. | SMKAT | 0.10 | 47.50 |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| Invoice Date: | March 20, 2020 |
| Invoice Number: | 1769000 |
| Matter Number: | 105215-638521 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/21/20 | Prepare for hearing on conversion motions, including review of filing motions and prepare remarks in response to same. | SMKAT | 1.00 | 475.00 |
| 02/21/20 | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | CAWAR | 0.10 | 70.00 |
| 02/21/20 | Correspondence with Shanti Katona re strategy for February 21 hearing | CAWAR | 0.10 | 70.00 |
| 02/24/20 | Review proposed form of order converting cases to chapter 7 and comment on same. | SMKAT | 0.20 | 95.00 |
| 02/24/20 | Call with C. Deutchman regarding status of conversion and transition, including deliverables to chapter 7 Trustee. | SMKAT | 0.50 | 237.50 |
| 02/24/20 | Communications with Glenn Pollack regarding implications of conversion on pending motions and applications. | SMKAT | 0.20 | 95.00 |
| 02/25/20 | Call with counsel to Air Products and Air Liquide regarding transition questions and updates from GFG. | SMKAT | 0.20 | 95.00 |
| 02/25/20 | Review entered order converting cases (0.1); Review notice of appointment of Chapter 7 Trustee (0.1); Communications with Glenn Pollack re same (0.2); Call with C. Deutchman to address post-conversion obligations (0.5); Call with George Miller regarding appointment and next steps (0.3); Follow up with Debtors' professionals re outcome of call with Mr. Miller (0.2). | SMKAT | 1.40 | 665.00 |
| 02/25/20 | Finalize and upload proposed orders with the Court; correspondence with S. Katona and chambers regarding same. | LMSUP | 0.30 | 82.50 |
| SUBTOTAL FOR B400 Bankruptcy-Related Advice | | | 12.10 | $5,297.50 |
| **Totals** | | | 138.00 | $59,667.50 |

**Timekeeper Summary**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Katona, Shanti M. | Shareholder | 62.00 | $475.00 | $29,450.00 |
| Nazar, Andrew J. | Shareholder | 0.30 | 460.00 | 138.00 |
| Power, Sean A. | Shareholder | 0.30 | 560.00 | 168.00 |
| Robbins, William S. | Shareholder | 4.20 | 500.00 | 2,100.00 |
| Sweeney, William P. | Shareholder | 0.20 | 560.00 | 112.00 |
| Ward, Chris A. | Shareholder | 11.60 | 700.00 | 8,120.00 |
| Dolphin, Brenna A | Associate | 14.50 | 400.00 | 5,800.00 |
| Trinitee G. Green | Associate | 9.80 | 400.00 | 3,920.00 |
| Hanson, Meghan | Associate | 19.20 | 285.00 | 5,472.00 |
| Hood, Danielle | Associate | 0.60 | 300.00 | 180.00 |
| Suprum, Lindsey M. | Paralegal | 15.30 | 275.00 | 4,207.50 |
| | **Total** | **138.00** | | **$59,667.50** |



**Bayou Steel Group**          Invoice Date:          March 20, 2020
**Financial Restructuring**    Invoice Number:        1769000
                               Matter Number:         105215-638521

## Task Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 4.30 | 1,242.50 |
| B120 | Asset Analysis & Recovery | 1.00 | 475.00 |
| B130 | Asset Disposition & Sales | 3.60 | 1,675.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.40 | 212.50 |
| B145 | Court Hearings | 8.30 | 3,375.00 |
| B155 | Creditor Inquiries | 1.50 | 712.50 |
| B160 | Employment/Fee Applications | 1.00 | 505.00 |
| B164 | Polsinelli Fee Applications | 3.40 | 1,515.00 |
| B170 | Other Professional Retention | 0.30 | 210.00 |
| B175 | Other Professional Fee Application | 1.30 | 617.50 |
| B180 | Avoidance Action Analysis | 1.40 | 800.00 |
| B185 | Assumption/Rejection of Leases & Contracts | 5.40 | 2,472.50 |
| B190 | Litigation & Other Contested Matters | 53.00 | 21,087.00 |
| B210 | Business Operations | 4.40 | 2,180.00 |
| B220 | Employee Benefits/Pensions | 2.90 | 1,394.50 |
| B230 | Financing & Cash Collateral | 21.20 | 10,082.50 |
| B240 | Tax Issues | 1.00 | 475.00 |
| B290 | Schedules/SOFAS/UST Reports | 0.30 | 142.50 |
| B310 | Claims Administration & Objections | 10.40 | 4,890.50 |
| B320 | Plan & Disclosure Statement (including business plan) | 0.80 | 305.00 |
| B400 | Bankruptcy-Related Advice | 12.10 | 5,297.50 |
| | **Total** | **138.00** | **$59,667.50** |

## Cost Detail

| Date | Description | Amount |
|---|---|---|
| 02/11/20 | Reliable Wilmington - Deliveries Reliable Wilmington Hand delivery to Judge Owens - 2/10/20 | $7.50 |
| 02/13/20 | Reliable Wilmington - Deliveries Reliable Wilmington Hand delivery to Judge Owens - 2/11/20 | 7.50 |
| 02/15/20 | FEDEX ERS - Invoice Date: 02/07/2020 Amount: 9.42 Troy R Denunzio Stewart Title Guaranty Company Notes: Documents for signing | 9.42 |
| 02/15/20 | FEDEX ERS - Invoice Date: 02/07/2020 Amount: 9.80 Troy R Denunzio Stewart Title Guaranty Company | 9.80 |



**Bayou Steel Group**
**Financial Restructuring**

| | Invoice Date: | March 20, 2020 |
| | Invoice Number: | 1769000 |
| | Matter Number: | 105215-638521 |

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/20 | Reliable Wilmington - Deliveries Reliable Wilmington Hand delivery to Judge Owens - 2/21/20 | 7.50 |
| 02/24/20 | Reliable Wilmington - Deliveries Reliable Wilmington Hand delivery to Judge Owens - 2/21/20 | 7.50 |
| | Relativity-Searchable Data Hosting | 33.50 |
| | **Total Disbursements:** | **$82.72** |



**Bayou Steel Group**
**Financial Restructuring**

| | |
|---|---|
| **Invoice Date:** | **March 20, 2020** |
| **Invoice Number:** | **1769000** |
| **Matter Number:** | **105215-638521** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Fees | Costs | Payments | Total Balance |
|---|---|---|---|---|---|
| 09/30/19 | 1706736 | 76,516.50 | 0.00 | 50,000.00 | 26,516.50 |
| 03/20/20 | 1768973 | 201,593.50 | 10,061.29 | 0.00 | 211,654.79 |
| | | | **Total Previous Balance** | | **$238,171.29** |



222 Delaware Avenue, Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

---

Bayou Steel Group
Attn: Charles Deutchman
138 Hwy 3217
LaPlace, LA 70068

Invoice Date:          March 20, 2020
Invoice No:                     1769000
Matter No:            105215-638521

---

*For Professional Services Through **February 25, 2020***

**Client:**   Bayou Steel Group
**Matter:**   Financial Restructuring

| | |
|---|---|
| Total Current Fees | $    59,667.50 |
| Total Costs | $         82.72 |
| *Total Current Invoice* | *$    59,750.22* |
| Previous Balance Due | $    238,171.29 |
| **Total Amount Due** | **$    297,921.51** |
| *Trust Balance* | *$    405,349.07* |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

Questions regarding payments or accounts, please call
**1 (877) 577-7455** or **acctbilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at
(302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code – USBKUS44IMT
Please reference Invoice No. 1769000

# EXHIBIT B

(Customary and Comparable Compensation Disclosures)

72856791.2

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED | BILLED |
| | Firm or offices for preceding year, excluding bankruptcy | In this fee application |
| Associate | $ 384.65 | $ 349.25 |
| Paralegal | $ 294.27 | $ 274.57 |
| Shareholder | $ 632.98 | $ 536.57 |
| All timekeepers averaged | $ 506.63 | $ 457.25 |

# EXHIBIT B

(Summary of Professionals)

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application |
|---|---|---|---|---|---|---|
| Abrams, Christopher S. | Shareholder | BU Tax | 1/1/2007 | $ 133.50 | 0.30 | $ 445.00 |
| Astringer, Stephen | Associate | FR Bankruptcy and Restructuring | 12/1/2015 | $ 21,114.00 | 62.10 | $ 340.00 |
| Brockhoff, Wally E | Shareholder | BU Corporate and Transactional | 11/1/1990 | $ 896.00 | 1.60 | $ 560.00 |
| Chapin, Ryan W | Associate | FR Bankruptcy and Restructuring | 11/1/2016 | $ 14,880.00 | 49.60 | $ 300.00 |
| Dolphin, Brenna A | Associate | FR Bankruptcy and Restructuring | 12/15/2011 | $ 67,960.00 | 169.90 | $ 400.00 |
| Dragoi, Priscilla M. | Paralegal | BU Corporate and Transactional | | $ 45.00 | 0.20 | $ 225.00 |
| Erker, Christopher E. | Shareholder | FR Environmental | 10/1/1992 | $ 46,144.00 | 82.40 | $ 560.00 |
| Gardner, Bradley R. | Shareholder | FR Financial Services Litigation | 4/1/2012 | $ 138.00 | 0.30 | $ 460.00 |
| Hanson, Meghan | Associate | LE Employment Litigation | | $ 5,472.00 | 19.20 | $ 285.00 |
| Hood, Danielle | Associate | BU Corporate and Transactional | 5/1/2018 | $ 4,710.00 | 15.70 | $ 300.00 |
| Jackson, Nora | Paralegal | BU Corporate and Transactional | | $ 45.00 | 0.20 | $ 225.00 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 5/1/2007 | $ 381,567.50 | 803.30 | $ 475.00 |
| Layfield, Matthew S. | Shareholder | FR Financial Services Litigation | 5/1/2005 | $ 690.00 | 1.50 | $ 460.00 |
| Martin, Chris | Associate | BU Corporate and Transactional | 11/1/2014 | $ 2,941.00 | 17.30 | $ 170.00 |
| Martin, Chris | Associate | BU Corporate and Transactional | 11/1/2014 | $ 14,824.00 | 43.60 | $ 340.00 |
| Mazzella, Mike | Associate | FR Bankruptcy and Restructuring | 5/1/2018 | $ 4,389.00 | 13.30 | $ 330.00 |
| Nazar, Andrew J. | Shareholder | FR Bankruptcy and Restructuring | 1/1/2005 | $ 460.00 | 1.00 | $ 460.00 |
| Nora, Mark | Shareholder | FR Real Estate | 5/1/1981 | $ 7,254.00 | 11.70 | $ 620.00 |
| Nunn, Christina | Paralegal | BU Corporate and Transactional | | $ 132.00 | 0.80 | $ 165.00 |
| Pateidl, Shelli L. | Contract Atty | FM Litigation Services | 5/1/1994 | $ 833.00 | 3.40 | $ 245.00 |
| Power, Sean A. | Shareholder | BU Corporate and Transactional | 11/1/2003 | $ 24,976.00 | 44.60 | $ 560.00 |
| Robbins, William S. | Shareholder | LE Employment Litigation | 1/1/1984 | $ 18,050.00 | 36.10 | $ 500.00 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 68,695.00 | 249.80 | $ 275.00 |
| Sweeney, William P. | Shareholder | BU Emp Benefits and Exec Comp | 5/1/2002 | $ 112.00 | 0.20 | $ 560.00 |
| Trinitee G. Green | Associate | FR Bankruptcy and Restructuring | | $ 3,920.00 | 9.80 | $ 400.00 |
| Vavala, Christina B. | Associate | LI Commercial Litigation | 12/1/2015 | $ 154.00 | 0.40 | $ 385.00 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 201,740.00 | 288.20 | $ 700.00 |
| Weigel, Tanner L. | Associate | BU Corporate and Transactional | 9/1/2013 | $ 28,188.00 | 78.30 | $ 360.00 |
| Yi, Judy | Shareholder | LE Employment Advice & Investigations | 5/1/2001 | $ 679.00 | 1.40 | $ 485.00 |
| Young, Andrea M | Associate | FR Real Estate | 11/1/2015 | $ 7,260.00 | 24.20 | $ 300.00 |
| | | | | $ 928,402.00 | 2,030.40 | $ 457.25 |

72856791.2

# **EXHIBIT D**

(Polsinelli's Budget and Staffing Plan)

*In re Bayou Steel BD Holdings, L.L.C., et al.,* Case No. 19-12153 (KBO)
Polsinelli PC Budget/Staffing Plan - October 1, 2019 through February 29, 2020[1]

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B110 | Case Administration | 40 | $20,000.00 |
| B120 | Asset Analysis & Recovery | 50 | $25,000.00 |
| B130 | Asset Disposition | 650 | $325,000.00 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 50 | $25,000.00 |
| B145 | Court Hearings | 100 | $50,000.00 |
| B150 | Creditor Committee Meetings | 10 | $5,000.00 |
| B155 | Creditor Inquiries | 25 | $12,500.00 |
| B160 | Employment / Fee Applications | 15 | $7,500.00 |
| B162 | Polsinelli Retention | 15 | $7,500.00 |
| B164 | Polsinelli Fee Applications | 50 | $25,000.00 |
| B170 | Other Professional Retention | 50 | $25,000.00 |
| B175 | Other Professional Fee Application | 40 | $20,000.00 |
| B180 | Avoidance Action Analysis | 15 | $7,500.00 |
| B185 | Assumption / Rejection of Leases & Contracts | 100 | $50,000.00 |
| B190 | Litigation / Other Contested Matters | 175 | $87,500.00 |
| B195 | Non-Working Travel | 20 | $10,000.00 |
| B210 | Business Operations | 175 | $87,500.00 |
| B220 | Employee Benefits / Pensions | 100 | $50,000.00 |
| B230 | Financing & Cash Collateral | 200 | $100,000.00 |
| B240 | Tax Issues | 20 | $10,000.00 |
| B260 | Corporate Governance & Board Matters | 20 | $10,000.00 |
| B270 | Budgeting (Case) | 5 | $2,500.00 |
| B290 | Schedules / SOFAs / UST Reports | 60 | $30,000.00 |
| B300 | Claims | 20 | $10,000.00 |
| B310 | Claims Administration & Objections | 75 | $37,500.00 |
| B320 | Plan & Disclosure Statement | 5 | $2,500.00 |
| B400 | Bankruptcy-Related Advice | 100 | $50,000.00 |
| **Estimated Total:** | | **2,185** | **$1,100,000** |

Staffing Plan: 5-10 Shareholders (approx. $450-700/hour); 2-4 associates (approx. $350/hour); 1-3 paralegals (approx. $275/hour)
Blended Rate: approx. $500/hour

---

[1] This is the budget that Polsinelli shared with the Debtors for the period through January 31, 2020. Because Polsinelli remained under budget through that date, Polsinelli did not submit a revised budget through the end of February.

# **EXHIBIT E**

(Summary of Compensation Requested by Project Category)

| Project Code | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| B110 | Case Administration | 40 | $20,000.00 | 28.30 | $9,517.50 |
| B120 | Asset Analysis & Recovery | 50 | $25,000.00 | 48.80 | $21,202.50 |
| B130 | Asset Disposition | 650 | $325,000.00 | 684.00 | $322,749.00 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 50 | $25,000.00 | 38.90 | $16,292.00 |
| B145 | Court Hearings | 100 | $50,000.00 | 121.70 | $51,425.00 |
| B150 | Creditor Committee Meetings | 10 | $5,000.00 | 12.80 | $6,712.50 |
| B155 | Creditor Inquiries | 25 | $12,500.00 | 22.30 | $10,077.00 |
| B160 | Employment / Fee Applications | 15 | $7,500.00 | 6.50 | $3,392.50 |
| B162 | Polsinelli Retention | 15 | $7,500.00 | 12.80 | $5,070.00 |
| B164 | Polsinelli Fee Applications | 50 | $25,000.00 | 34.70 | $13,392.50 |
| B170 | Other Professional Retention | 50 | $25,000.00 | 51.80 | $20,149.00 |
| B175 | Other Professional Fee Application | 40 | $20,000.00 | 7.60 | $3,417.50 |
| B180 | Avoidance Action Analysis | 15 | $7,500.00 | 4.50 | $2,542.50 |
| B185 | Assumption / Rejection of Leases & Contracts | 100 | $50,000.00 | 74.00 | $33,697.50 |
| B190 | Litigation / Other Contested Matters | 175 | $87,500.00 | 193.60 | $87,887.50 |
| B195 | Non-Working Travel | 20 | $10,000.00 | 29.80 | $11,691.00 |
| B210 | Business Operations | 175 | $87,500.00 | 159.90 | $75,210.50 |
| B220 | Employee Benefits / Pensions | 100 | $50,000.00 | 81.30 | $36,833.00 |
| B230 | Financing & Cash Collateral | 200 | $100,000.00 | 139.00 | $70,242.00 |
| B240 | Tax Issues | 20 | $10,000.00 | 9.30 | $3,931.50 |
| B260 | Corporate Governance & Board Matters | 20 | $10,000.00 | 33.40 | $18,826.00 |
| B270 | Budgeting (Case) | 5 | $2,500.00 | 0.00 | $0.00 |
| B290 | Schedules / SOFAs / UST Reports | 60 | $30,000.00 | 52.60 | $19,745.00 |
| B300 | Claims | 20 | $10,000.00 | 0.00 | $0.00 |
| B310 | Claims Administration & Objections | 75 | $37,500.00 | 80.00 | $36,748.00 |
| B320 | Plan & Disclosure Statement | 5 | $2,500.00 | 3.70 | $1,480.00 |
| B400 | Bankruptcy-Related Advice | 100 | $50,000.00 | 99.10 | $46,170.50 |
| **Totals:** | | **2,185** | **$1,100,000** | **2,030.40** | **$928,402.00** |

# EXHIBIT F

(Summary of Reimbursement Requested by Category)

| Category | Amount |
|---|---:|
| Airfare | $ 4,999.07 |
| Petition Fees | $ 5,151.00 |
| Court Reporter Fees | $ 5,972.00 |
| Deliveries | $ 1,820.87 |
| Docket Charges | $ 44.95 |
| Document Reproduction | $ 3,570.24 |
| Filing Fees | $ 724.75 |
| Lodging | $ 1,553.10 |
| Meals | $ 3,255.23 |
| Miscellaneous | $ 636.00 |
| On-Line Searches | $ 281.90 |
| Other Legal Research | $ 677.75 |
| Relativity-Searchable Data Hosting | $ 94.25 |
| Tiff Creation/Production Images | $ 228.15 |
| Transcript of Proceedings | $ 3,898.45 |
| Transportation | $ 360.95 |
| Westlaw Computer Research | $ 4,405.28 |
| | $ 37,673.94 |

# EXHIBIT G

(Summary Cover Sheet)

**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of applicant | Polsinelli PC |
| Name of client | Bayou Steel BD Holdings, L.L.C. |
| Time period covered by this application | 10/1/2019 – 2/25/2020 |
| Total compensation sought this period | $928,402.00 |
| Total expenses sought this period | $37,673.94 |
| Petition date | 10/1/2019 |
| Retention date | 10/1/2019 |
| Date of order approving employment | 11/4/2019 |
| Total compensation approved by interim order to date | $667,141.00 |
| Total expenses approved by interim order to date | $27,529.93 |
| Total allowed compensation paid to date | $667,141.00 |
| Total allowed expenses paid to date | $27,529.93 |
| Blended rate in this application for all attorneys | $483.02 |
| Blended rate in this application for all timekeepers | $457.25 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Number of professionals included in this application | 30 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 13 |
| If applicable, difference between fees budgeted and compensation sought for this period | $171,598 **less** than budgeted |
| Number of professionals billing fewer than 15 hours to the case during this period | 15 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |