# Notice Recipients

District/Off: 0311−1                    User: BonnieA                      Date Created: 7/29/2020
Case: 19−12153−KBO                      Form ID: pdfgen                    Total: 4919

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | George L. Miller | gmiller@mctllp.com |
| aty | Bradford J. Sandler | bsandler@pszjlaw.com |
| aty | Brenna Anne Dolphin | bdolphin@polsinelli.com |
| aty | Christopher A. Ward | cward@polsinelli.com |
| aty | Colin Robinson | crobinson@pszjlaw.com |
| aty | Jennifer R. Hoover | jhoover@beneschlaw.com |
| aty | Linda J. Casey | Linda.Casey@usdoj.gov |
| aty | Peter J Keane | pkeane@pszjlaw.com |
| aty | Peter J Keane | pkeane@pszjlaw.com |
| aty | Peter J. Keane | pkeane@pszjlaw.com |
| aty | Shanti M. Katona | skatona@polsinelli.com |
| aty | Stephen J. Astringer | SAstringer@polsinelli.com |

TOTAL: 13

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | | |
|---|---|---|
| db | Bayou Steel BD Holdings, L.L.C. | 138 Highway 3217       La Place, LA 70068 |
| 14723272 | A & E ENGINE & COMPRESSION INC | 1556 MACARTHUR BLVD       HARVEY, LA 70058 |
| 14723273 | A J LABOURDETTE INC | 5417 POWELL STREET, SUITE A       HARAHAN, LA 70123 |
| 14723274 | A ONE AUTO PARTS OF LAFAYETTE | 4611 CAMERON STREET       LAFAYETTE, LA 70506 |
| 14723275 | A TO Z SALVAGE | PO BOX 220       30028 CONNIE DR       HOLDEN, LA 70744 |
| 14723276 | A&H ARMATURE WORKS, INC | 1330 WESTBANK EXPRESSWAY       WESTWEGO, LA 70094 |
| 14723278 | A−1 DELIVERY SERVICES, INC. | PO Box 36906       Houston, TX 77236−6906 |
| 14723277 | A. STUCKI COMPANY | 900 Commerce Drive       Moon Township, PA 15108 |
| 14845790 | A.J. Labourdette, Inc. | 5417 Powell St.       Harahan, LA 70123 |
| 14723279 | A1 ELECTRICAL CONTRACTORS | 2783 LAPALCO BLVD.       HARVEY, LA 70058 |
| 14723280 | A3M VACUUM SERVICES, LLC | PO Box 727       LAPLACE, LA 70069 |
| 14723281 | AAA COOPER TRANSPORTATION | PO Box 935003       ATLANTA, GA 31193−5003 |
| 14723282 | AAA SUPPLY CORPORATION | 608 ROUTE 41       Schererville, IN 46375−1297 |
| 14723283 | AARON C. VOLION | 7364 AMITE CHURCH ROAD LOT 7       DENHAM SPRINGS, LA 70706 |
| 14723284 | AARON FRAZIER | 3057 SORBONNE DR       MARRERO, LA 70072 |
| 14723285 | AARON J CHIASSON | 115 VANS LANDE       DESTREHAN, LA 70047 |
| 14723286 | AARON J. ADAMS | 9021 MILAN STREET       KENNER, LA 70065 |
| 14723287 | AARON J. CHAISSON | 115 VANS LANE       DESTREHAN, LA 70047 |
| 14723288 | AARON MAURICE SENETTE | 5832 GLASCO DRIVE       MARRERO, LA 70072 |
| 14723289 | AARON PRESTON | 9701 COBENTRY SQUARE DRIVE APT#214       HOUSTON, TX 77099 |
| 14723290 | AASHTO/NTPEP | 444 N. CAPITOL ST. N.W., SUITE 249       WASHINGTON, DC 20001 |
| 14723291 | ABDELHAKIM KHALEK | 808 LACEY LANE       GRETNA, LA 70056 |
| 14723292 | ABEL CARPIO−REYES | 2331 FARRAGUT ST       NEW ORLEANS, LA 70114 |
| 14723293 | ABS AMERICAS | 800 WEST COMMERCE ROAD, STE 400       HARAHAN, LA 70123−3349 |
| 14723294 | ABS QUALITY EVALUATIONS | 1701 CITY PLAZA DR       SPRING, TX 77389−1831 |
| 14723295 | ACCURATE FIRE EQUIPMENT | 10528 EAST 12TH ST.       TULSA, OK 74128 |
| 14723296 | ACE American Insurance Company | PO Box 1000       Philadelphia, PA 19106 |
| 14723297 | ACE DORAN HAULING RIGGING | 1601 BLUE ROCK ST       CINCINNATI, OH 45223 |
| 14723298 | ACI HOLDING LLC dba       AMERICAN COMBUSTION INTERNATIONAL       3500 LENOX ROAD, NE, SUITE 1500       ATLANTA, GA 30326 | |
| 14723299 | ACIER BOUCHARD INC. | 550 rue Sagard       St−Bruno−de−Montarville QC J3V6C2 Canada |
| 14723300 | ACIER CMC INC. | 2290 de la Metropole       Longueuil, QC J4G 1E6 Canada |
| 14723301 | ACIER PACIFIQUE, INC. | 845 Munck       Laval, QC H7S 1A9 Canada |
| 14723302 | ACTION HEAVY HAUL, LLC | 3882 CRATER LAKE AVENUE       MEDFORD, OR 97504 |
| 14723303 | ADAM ARCENEAUX | 1910 LLOYD PRICE AVE       KENNER, LA 70062 |
| 14723304 | ADAM CHAUVIN | 772 AVENUE D       WESTWEGO, LA 70094 |
| 14723305 | ADAM DARDAR | 4757 ORLEANSWAY       CROWN POINT, LA 70072 |
| 14723306 | ADAMS MONCRIEF TRANSPORTS INC | 5404 BIRCHMAN AVENUE       FORT WORTH, TX 76107 |
| 14723311 | ADECCO EMPLOYMENT SERVICES | DEPT. CH 14091       PALATINE, IL 60055−4091 |
| 14723313 | ADMIRAL MERCHANT MOTOR FREIGHT INC | 215 SOUTH 11TH STREET       Minneapolis, MN 55403 |
| 14723314 | ADMIT MEDICAL TESTING | 3401 A BRODHEAD ROAD       ALIQUIPPA, PA 15001 |
| 14723315 | ADOLPH J DELATTE | 274 E 67TH ST       CUT OFF, LA 70345 |
| 14723316 | ADP SCREENING AND SELECTION SERVICE | 301 REMINGTON STREET       FORT COLLINS, CO 80524 |
| 14723317 | ADP, LLC | 1851 N RESLER DRIVE MS−100       EL PASO, TX 79912 |
| 14723318 | ADRAIN WARREN | 2505 VULCAN       HARVEY, LA 70058 |
| 14723319 | ADRIAN JULIEN | 6147 HWY 405       DONALDSONVILLE, LA 70346 |
| 14723320 | ADRIAN PERRILLOUX | 327 CHAD B BAKER       RESERVE, LA 70084 |
| 14723321 | ADRIEN VICKNAIR JR | 257 EAST 6TH ST       RESERVE, LA 70084 |

| | | | |
|---|---|---|---|
| 14723322 | ADVANCED COMBUSTION INC. | DBA ACI CANEFCO | 488 BASALTIC ROAD | CONCORD, ON L4K 5A2 Canada |

14723322   ADVANCED COMBUSTION INC.      DBA ACI CANEFCO      488 BASALTIC ROAD      CONCORD, ON L4K 5A2 Canada
14723323   ADVANCED MARKETING & PROMOTIONS      75 DOMINICAN RD STE 102      LA PLACE, LA 70068–3400
14723324   AFCO STEEL      710 Thomas Street      LITTLE ROCK, AR 72202
14723325   AFFORDABLE MAINTENANCE      631 1ST AVENUE      HARVEY, LA 70058
14723326   AFFORDABLE WELDING US, INC.      3100 EAST 87TH STREET      Chicago, IL 60617
14723327   AFP INDUSTRIES INC      KNOXVILLE, TN LOCATION      200–B PERIMETER PARK RD      KNOXVILLE, TN 37922
14723328   AGGREKO INC      180 WEST 3RD STREET      KENNER, LA 70062
14723329   AGI INDUSTRIES INC      4612 4TH STREET      MARRERO, LA 70072
14723330   AGM CONTAINER CONTROLS INC      3526 E FORT LOWELL RD      TUCSON, AZ 85716
14723331   AGM Container Controls, Inc.      3526 E. Ft. Lowell Road      Tucson, AZ 85716
14723332   AIG      The Insurance Company of      the State of Pennsylvania      175 Water Street      18th Floor      New York, NY 10038
14723333   AIMEE H. HINGLE      236 RIVER POINT DRIVE      DESTREHAN, LA 70047
14723335   AIR & HYDRAULIC EQUIPMENT, INC      821 EAST 11TH STREET      CHATTANOOGA, TN 37404
14723338   AIR LIQUIDE LARGE IND US LP      Airgas, USA LLC      9811 Katy Fwy      Houston, TX 77024
14723337   AIR LIQUIDE LARGE IND US LP      PO Box 301046      DALLAS, TX 75303
14723339   AIR PRODUCTS AND CHEMICALS INC      7201 HAMILTON BLVD      ALLENTOWN, PA 18195
14723340   AIR TEK CONSTRUCTION, INC.      700 HUDSON STREET      TROY, AL 36079
14723341   AIRGAS      621 EAST 131ST PLACE      HAMMOND, IN 46327
14723342   AIRGAS INC LA      190 JAMES DR EAST, SUITE 150      ST. ROSE, LA 70087
14723343   AIRGAS MID AMERICA      5006 MIDDLEBROOK PIKE      KNOXVILLE, TN 37921–5907
14723344   AIRGAS MIDSOUTH      31 N. PEORIA      TULSA, OK 74120
14723345   AIRGAS SOUTHWEST, INC.      1264 1ST. AVENUE      HARVEY, LA 70058
14723350   AIRLINE SALVAGE INC.      6900 AIRLINE DRIVE      METAIRIE, LA 70003
14723352   AKIERA M. VERRET      390 FAIRWAY DRIVE      LAPLACE, LA 70068
14723353   ALABAMA CARRIERS INC      2607 BRICK CHURCH PIKE      NASHVILLE, TN 37027
14723354   ALAN M SCHROEDER      2520 MICHIGAN AVE      METAIRIE, LA 70003
14723355   ALAODDIN AYYAD      705 MARLENE DR      GRETNA, LA 70056
14723357   ALBERT BYES      308 RUBY ST      TERRYTOWN, LA 70056
14723358   ALBERT HONORE JR      2700 FRANKLIN AVE      NEW ORLEANS, LA 70122
14723359   ALBERT JOSEPH SMITH JR      6760 CARVER DRIVE      MARRERO, LA 70072
14723360   ALBERT PETER BOURG JR      282 KNOXO ROAD      TYLERTOWN, MS 39667
14723361   ALBERT PITRE      107 DANNY DR      NEW ORLEANS, LA 70131
14723362   ALBERT R. MORRIS JR.      860 ORION ST.      METAIRIE, LA 70005
14723363   ALBERT ROBINSON      PO BOX 2050      272 EAST 14TH ST      RESERVE, LA 70084
14723364   ALBERT ROBINSON JR      107 NW 18TH ST      RESERVE, LA 70084
14723365   ALBERT STAMPS      2001 ESTALOTE AVENUE      HARVEY, LA 70058
14723366   ALBERT TASSIN      3009 KATE DR      LAPLACE, LA 70068
14723367   ALBERT WILLIAMS JR      2341 CHURCH STREET      VACHERIE, LA 70090
14723368   ALCO TRANSPORTATION INC      36253 MICHIGAN AVENUE      WAYNE, MI 48184
14723370   ALDIRI GROUP      431 HOLLANDER STREET      KENNER, LA 70062
14723371   ALDON COMPANY, INC      3410 SUNSET AVE      WAUKEGAN, IL 60087
14723372   ALEJANDRA VERNAZZA      332 BANNERWOOD DR      GRETNA, LA 70056
14723373   ALEJANDRO TREJO–FUENTES      133 RIVERSIDE DRIVE      RESERVE, LA 70084
14723374   ALERE TOXICOLOGY      883 NORFOLK SQUARE      NORFOLK, VA 23502
14723375   ALERE TOXOCOLOGY SERVICES, INC.      1111 NEWTON STREET      GRETNA, LA 70153
14723376   ALEX JOHNSON      60 MOSS DRIVE      LAPLACE, LA 70068
14723377   ALEX MATTHEWS      319 GOODHOPE      NORCO, LA 70079
14723378   ALEX S. WALKER      405 DAFFODIL STREET      MOUNT AIRY, LA 70076
14723379   ALEXANDER D. FORET      537 WELHAM LOOP      LAPLACE, LA 70068
14723380   ALEXANDER P FARMER      143 W AIRLINE HWY LOT 9      KENNER, LA 70062
14723381   ALEXANDER R. MILBURN      2840 IDAHO AVENUE APT #214      KENNER, LA 70062
14723382   ALEXANDER WALKER      6105 4TH AVE      MARRERO, LA 70072
14723385   ALEXS D BORGE      3525 ARAPAHOE DR      HARVEY, LA 70058
14723386   ALFORNCE VEAL      1916 ESTHER ST      HARVEY, LA 70058
14723387   ALFREDO REYES      1017 HODGSON      FT.WORTH, TX 76115
14723389   ALIMAK HEK, INC.      16920 TEXAS AVENUE L SUITE C 14      WEBSTER, TX 77546
14723390   ALL SCRAP METALS, INC.      2465 Destrehan Ave.      Harvey, LA 70058
14723392   ALL STAR FOREST PRODUCTS      WILLIAM T PRICE, PRESIDENT      5757 N MCRAVEN ROAD      JACKSON, MS 39209
14723394   ALL STAR FOREST PRODUCTS INC      5757 N MCRAVEN ROAD      JACKSON, MS 39209
14723396   ALLAN AWE      1221 W. AIRLINE HWY      LAPLACE, LA 70068
14723397   ALLAN BERGER      5103 ORANGE AVE      LAFITTE, LA 70067
14723398   ALLEN J COULON      5108 ANDREA DR      BARATARIA, LA 70036
14723399   ALLEN P. WHITE      202 SOUTH GRAY AVE      PICAYUNE, MS 39466
14723400   ALLEN PAUL BOWERS      817 DOLPHIN COURT      KENNER, LA 70065
14723401   ALLEN TRAFFICANO      417 GREFFER ST      HARVEY, LA 70058
14723402   ALLENISHA C MELANCON      188 HISTORIC WEST      GARYVILLE, LA 70051
14723403   ALLFAX SPECIALTIES INC.      130 JAMES DRIVE EAST      ST. ROSE, LA 70087
14723405   ALLIANCE SOURCE TESTING, LLC      255 GRANT ST. SE, SUITE 600      DECATUR, GA 35601
14723406   ALLIANCE STEEL DISTRIBUTORS      3000 SE Hidden Way      Vancouver, WA 98661
14723407   ALLIANCE TRUCKING INC      1209 STOWE AVE      MEDFORD, OR 97501
14723408   ALLIED CRAWFORD – ATLANTA      5700 Riverview Industrial Road      Mableton, GA 30126

14723409    ALLIED CRAWFORD – CINCINNATI        213 INDUSTRIAL DRIVE        Franklin, OH 45005–4429
14723410    ALLIED CRAWFORD – PETERSBURG        2021 Bessemer Road        Petersburg, VA 23805
14723411    ALLIED CRAWFORD ATTALLA        208 Lee Street S. E.        Attalla, AL 35954
14723412    ALLIED CRAWFORD CHARLESTON        7135 Bryhawke Circle        North Charleston, SC 29418
14723413    ALLIED CRAWFORD GREENVILLE        5211 Edwards Road        Taylors, SC 29687
14723414    ALLIED CRAWFORD JACKSON        212 Apache Drive        Byram, MS 39272
14723415    ALLIED CRAWFORD LAKELAND        1500 Fish Hatchery Road        Lakeland, FL 33801
14723416    ALLIED CRAWFORD NASHVILLE        3719 Amy Lynn Drive        Nashville, TN 37218
14723418    ALLIED CRAWFORD STEEL        5700 Riverview Industrial Road        Mableton, GA 30126
14723419    ALLIED CRAWFORD STEEL – HARRISBURG        2751 Spring Garden Drive        Middletown, PA 17057
14723417    ALLIED CRAWFORD W MEMPHIS        1 Afco Road        West Memphis, AR 72301
14723420    ALLIED UNIVERSAL SECURITY SERVICES        433 METAIRIE RD        METAIRIE, LA 70005
14723421    ALLSTATE BENEFITS        PO Box 650514        DALLAS, TX 75265–0514
14723422    ALPHONSE NMI CARTER JR        2949 CARDINAL DR        MARRERO, LA 70072
14723423    ALPINE METAL TECH NORTH AMERICA INC        4853 CAMPBELLS RUN RD        PITTSBURGH, PA 15205
14723424    ALRO STEEL CORPORATION        3100 E. High Street        Jackson, MI 49204–0927
14723425    ALTAWORX LLC        22765 US HWY 98        FAIRHOPE, AL 36532
14723426    ALTER TRADING CORPORATION        Attn Director or Officer        700 OFFICE PARKWAY        ST. LOUIS, MO 63141–7124
14723427    ALTER TRUCKING & TERMINAL CORP.        d/b/a ALTER RIVER TERMINAL–ST. PAUL        781 BARGE CHANNEL ROAD        ST. PAUL, MN 55107
14723428    ALTERON M. DIGGS        336 EAST 36TH STREET        RESERVE, LA 70084
14723429    ALTON COTTON        114 COTTON STREET        BELLE CHASSE, LA 70037
14723430    ALTON GEORGE        1606 FARRAGUT ST.        NEW ORLEANS, LA 70114
14723431    ALTON MOULLIET        1037 TEAKWOOD DR        HARVEY, LA 70058
14723433    ALVIN BIRDLOW JR        1029 PORTER ST        GRETNA, LA 70053
14723434    ALVIN BROWN        6113 AVE C APT C        MARRERO, LA 70072
14723435    ALVIN CHEATTEAM        1434 PAILET        HARVEY, LA 70058
14723436    ALVIN DONTE SMITH        240 LATIGUE ROAD        WAGGAMAN, LA 70094
14723437    ALVIN EDWARDS        1541 SPANISH OAKS DRIVE        HARVEY, LA 70058
14723438    ALVIN GIROD        13333 FLEUR DE LIS DRIVE        GONZALES, LA 70737
14723439    ALVIN HANDLEY        133 CARITA DR        AVONDALE, LA 70094
14723440    ALVIN JOHNSON        416 FEDERAL DR        AVONDALE, LA 70094
14723441    ALVIN KENDALL COUTO        2700 WHITNEY AVE APT 421        HARVEY, LA 70058
14723442    ALVIN NAQUIN        4924 BARATARIA BLVD        MARRERO, LA 70072
14723443    ALVIN RICHARDSON JR.        1733 ROBIN ST        MARRERO, LA 70072
14723444    ALVIN TYRONE COUTO        3909 E BAMBOO DRIVE        HARVEY, LA 70058
14723445    ALVIN VICKNAIR        198 WEST 17TH STREET        RESERVE, LA 70084
14723446    ALVIN WILLIAMS        212 S. HICKORY ST        GRAMERCY, LA 70052
14723447    AMAURYS SANTANA–BAEZ        1033 WHITNEY AVE APT B        GRETNA, LA 70056
14723448    AMBER LYNN CASHIO        121 LAYBURN COURT        TERRYTOWN, LA 70056
14723449    AMBROSE DAISY        39614 HWY 23 BOX 98        BOOTHVILLE, LA 70038
14723450    AMERI 100 CALIFORNIA, INC/FORMERLY        ATCG TECHNOLOGY SOLUTIONS INC        5000 RESEARCH CT STE 750        SUWANEE, GA 30024–6608
14723451    AMERI ROLLS AND GUIDES        337 CLOVER RIDGE DRIVE        LOCKPORT, IL 60441
14723454    AMERICAN BEARING SUPPLY INC        PO BOX 10222        JEFFERSON, LA 70181
14723455    AMERICAN COMMERCIAL BARGE LINE LLC        1701 E. MARKET ST.        Jeffersonville, IN 47130–4717
14723457    AMERICAN DIESEL        604 TIMESAVER AVE        HARAHAN, LA 70123
14723458    AMERICAN EAGLE STEEL CORPORATION        Ponte Vedra Beach, FL 32004
14723460    AMERICAN INDUSTRIAL MOTOR SERVICE        LLC        235 W OKLAHOMA AVENUE        MILWAUKEE, WI 53207
14723461    AMERICAN METAL MARKET        PO BOX 15127        NORTH HOLLYWOOD, CA 91615–9645
14723462    AMERICAN METAL SUPPLY CO        1250 OLD FERN VALLEY ROAD        Louisville, KY 40219
14723463    AMERICAN ROLL GROUP LLC        Kevin McCaffrey        28182 N HAYDEN ROAD        SCOTTSDALE, AZ 85266
14723464    AMERICAN STATE EQUIPMENT        Attn Director or Officer        2055 SOUTH 108TH STREET        MILWAUKEE, WI 53227
14723467    AMERICAN STEEL & ALUMINUM LLC        Crown Road        Liverpool, NY 13088
14723468    AMERICAN WASTE CONTROL, INC        1420 WEST 35TH STREET        TULSA, OK 74107
14723469    AMERIFAB, INC        3501 EAST 9TH STREET        INDIANAPOLIS, IN 46201
14723471    AMI Automation LLC        PO Box 659506        San Antonio, TX 78265–9506
14723473    AMI Automation LLC,        14408 Maquila Loop, ITC Industrial Park        Laredo, TX 78045
14723474    AMI Automation LLC,        AMI Automation LLC        PO Box 659506        San Antonio, TX 78265–9506
14723472    AMI Automation LLC,        Dan Karl Ilkay        Corporate Counsel        6717 Burns Street        Forest Hills, NY 11375
14723475    AMI Automation, LLC        14408 MAQUILA LOOP ITC IND.PARK        LAREDO TEXAS, TX 78045
14723477    AMINO TRANSPORT INC.        223 NE LOOP 820, SUITE 101        HURST, TX 76053
14723479    AMMAR DIRI        4152 LOIRE DRIVE        KENNER, LA 70065
14723480    AMOSS TRADING SERVICES        500 MARKET ST.        NEW ORLEANS, LA 70130
14723481    AMTHOR STEEL COMPANY        1717 GASKELL AVENUE        Erie, PA 16503
14723482    AMY M. WAGUESPACK        25150 PINECREST DRIVE        PICAYUNE, MS 39466
14723483    AMY N. CAMP        411 N 3RD STREET        MCGEGEE, AR 71654
14723484    ANABELLY MONCADA–PADILLA        2112 EUCLID ST        GRETNA, LA 70056
14723485    ANCO STEEL COMPANY        4320 WINFIELD ROAD        WARRENVILLE, IL 60555–4018

| | | | |
|---|---|---|---|
| 14723487 | ANDERSEN TAX LLC | 71 S. Wacker Drive, Suite 2600 | Chicago, IL 60606 |
| 14723488 | ANDERSON LOCK COMPANY, LTD | 850 EAST OAKTON ST. | Des Plaines, IA 60018 |
| 14723489 | ANDREA OBIOL | 649 LAURICELLO AVE | JEFFERSON, LA 70121 |
| 14723490 | ANDREAS SCOTT | 29352 HIGHWAY 11 | PORT SULPHUR, LA 70083 |
| 14723491 | ANDREW DENNIS | 5195 ST EMMA | ST JAMES, LA 70086 |
| 14723492 | ANDREW DESPOSITO | 830 ST MAURICE AVE APT C | NEW ORLEANS, LA 70117 |
| 14723493 | ANDREW M. MENDOZA | 157 MADELINE COURT | LAPLACE, LA 70068 |
| 14723494 | ANDREW M. WILLIAMS | 404 AVE M | BELLE CHASSE, LA 70037 |
| 14723495 | ANDRITZ ASKO INC | 501 W. SEVENTH AVE. | Homestead, PA 15120 |
| 14723497 | ANGELA B. JACOB | 1813 ACADIA DRIVE | LAPLACE, LA 70068 |
| 14723498 | ANGELA M PAYNE | 720 HOOTER ROAD | BRIDGE CITY, LA 70094 |
| 14723499 | ANGELA M. MATHERNE | 153 CREVASSE AVENUE | LAPLACE, LA 70068 |
| 14723500 | ANGIE WARREN | 6719 CARVER DR | MARRERO, LA 70072 |
| 14723501 | ANH THU T TRAN | 14 VICKSBURG COURT | HARVEY, LA 70058 |
| 14723502 | ANH VO | 680 S NIAGARA CRL | GRETNA, LA 70056 |
| 14723504 | ANIXTER NEW ORLEANS | 190 JAMES DR. EAST SUITE 140 | ST. ROSE, LA 70087 |
| 14723505 | ANNA SALINAS | 519 JEAN LAFITTE BLVD | LAFITTE, LA 70067–5109 |
| 14723506 | ANNETTE M. BLAND | 18 PAMPAS DRIV E | LAPLACE, LA 70068 |
| 14723507 | ANNI HAHN | 2804 KEITHWAY DRIVE | HARVEY, LA 70058 |
| 14723508 | ANNIE K. ROSS | 121 GREENHOUSE ROAD | TRANSYLVANIA, LA 71286 |
| 14723509 | ANNYA C ORTEZ PEREZ | 2405 ROMIG DR | MARRERO, LA 70072 |
| 14723511 | ANTARES, LLC | PO Box 6137 | Metairie, LA 70009 |
| 14723514 | ANTHONY ABADIE | 110 W 17TH STREET | RESERVE, LA 70084 |
| 14723515 | ANTHONY BOUDREAUX JR | 3201 ANTIOCH STREET | PAULINA, LA 70763 |
| 14723516 | ANTHONY BROWN | 6113 SECOND AVE | MARRERO, LA 70072 |
| 14723517 | ANTHONY BUCHHOLZ | 2013 STALL DR | HARVEY, LA 70058 |
| 14723518 | ANTHONY C. ALBERT | 108 GASSEN STREET | LULING, LA 70070 |
| 14723519 | ANTHONY CARMADELLE | 985 JEAN LAFITTE BLV | LAFITTE, LA 70087 |
| 14723520 | ANTHONY DIXON | 4700 BALD EAGLE PK | MARRERO, LA 70072 |
| 14723521 | ANTHONY DURELL BUTLER | 2100 CONSTANTINE DR | MARRERO, TX 70072 |
| 14723522 | ANTHONY GAUTREAU JR | 405 ELM STEET | LAPLACE, LA 70068 |
| 14723523 | ANTHONY J. MADDIE | 400 HICKORY AVENUE | HARAHAN, LA 70123 |
| 14723524 | ANTHONY JACKSON | 2835 KENT DR | NEW ORLEANS, LA 70131 |
| 14723525 | ANTHONY JOSEPH JACKSON | 1050 CASA CALVO | NEW ORLEANS, LA 70114 |
| 14723526 | ANTHONY LAMONDO JR | 135 HELTZ ST | GARYVILLE, LA 70051 |
| 14723527 | ANTHONY LEGEL | 703 BREAUX DR | LAPLACE, LA 70068 |
| 14723528 | ANTHONY M. DUHON | 409 HISTORIC WEST STREET | GARYVILLE, LA 70051 |
| 14723529 | ANTHONY MADDIE | 474 W AVE | HARAHAN, LA 70123 |
| 14723530 | ANTHONY OSTROWSKI | 504 W. FRISCO DR | LAPLACE, LA 70068 |
| 14723531 | ANTHONY P. PERTUIT | 110 ELM CT. | WESTWEGO, LA 70094 |
| 14723532 | ANTHONY Q PLUMMER | 1632 SOMERSET PL | MARRERO, LA 70072 |
| 14723533 | ANTHONY ROBINSON III | 238 BECK STREET | AMA, LA 70031 |
| 14723534 | ANTHONY STEVENSON | 1908 S FOREST LAWN APT A | TERRYTOWN, LA 70056 |
| 14723535 | ANTHONY T. CAMP | 411 N. 3RD STREET | MCGEHEE, LA 71654 |
| 14723536 | ANTHONY T. CANTILLO | 2142 BELLVUE STREET | PAULINA, LA 70763 |
| 14723537 | ANTHONY W. GRAZIANO | 2163 MARION DRIVE | LAPLACE, LA 70068 |
| 14723538 | ANTHONY WALKER | 744 EAST MACADOO ST | NEW SARPY, LA 70078 |
| 14723539 | ANTHONY YOUNG | 1244 LOCH LOMAND DR | HARVEY, LA 70058 |
| 14723542 | ANTOINE MCPHERSON | 2560 APOLLO DR | HARVEY, LA 70058 |
| 14723543 | ANTOINE STERLING | 439 JACK STREET | LAPLACE, LA 70068 |
| 14723544 | ANTOINETTE M. DICKERSON | 220 CONCORD DRIVE | LAPLACE, LA 70068 |
| 14723545 | ANTONIO A. CHOPIN | 1813 SOUTH DOWN RD | LAPLACE, LA 70068 |
| 14723546 | ANTONIO DELEON JR | 5153 ORANGE AVE | LAFITTE, LA 70067 |
| 14723547 | ANTONIO F LEYVA JR | 4101 APOLLO DR | METAIRIE, LA 70003 |
| 14723548 | ANTONIO G. PALMISANO | 440 CLAYTON DRIVE | NORCO, LA 70079 |
| 14723549 | ANTONIO HENRY | 1927 ESTHER ST | HARVEY, LA 70058 |
| 14723550 | ANTONIO HERNANDEZ | 2412 CAMBRIDGE DR | LAPLACE, LA 70068 |
| 14723551 | ANVIL ATTACHMENTS | P.O. BOX 216 | SLAUGHTER, LA 70777 |
| 14723552 | ANVIL ATTACHMENTS LLC | PO BOX 216 | SLAUGHTER, LA 70777 |
| 14723557 | APEX OIL COMPANY | 4084 HIGHWAY 44, | Mt. Airy, LA 70076 |
| 14723558 | APPALACHIA BUSINESS COMM | 232 S. PETERS RD. | KNOXVILLE, TN 37923 |
| 14723559 | APPLICATION ENGINEERING | 2025 COLONIAL DRIVE | LAPLACE, LA 70068 |
| 14723560 | APPLIED INDUSTRIAL | TECHNOLOGIES, INC. | Attn Director or Officer | 5516 POWELL STREET    HARAHAN, LA 70183–3427 |
| 14723561 | APPLIED INDUSTRIAL TECH | 3200 DRESSER ROAD | KNOXVILLE, TN 37920 |
| 14723563 | APPLIED MAINTENANCE SPEC., INC | PO Box 209 | BUNA, TX 77612 |
| 14723564 | AQUIANA SPRINGS WATER | PO BOX 3333 | SLIDELL, LA 70459–3333 |
| 14723565 | ARAMARK UNIFORM & CAREER | APPAREL, LLC | 6640 FRANKSTOWN AVE    PITTSBURGH, PA 15206 |
| 14723566 | ARCHIBALD U. ALISON JR. | 5616 BRIDGET STREET | METAIRIE, LA 70003 |
| 14723567 | ARCHIE COULON | 2104 PETERS ROAD | HARVEY, LA 70058 |
| 14723568 | ARCHROCK | 2206 ENGINEERS RD | BELLE CHASSE, LA 70037 |
| 14723572 | AREDEAN GRAHAM III | 168 NW 12TH ST | RESERVE, LA 70084 |
| 14723574 | ARIEL CORDERO | 5313 CROSS CREEK DRIVE | MARRERO, LA 70072 |
| 14723575 | ARL TRANSPORT LLC / DBA ARL | 1155 STOOPS FERRY ROAD | Moon Township, PA 15108 |
| 14723576 | ARMANDO ALVAREZ | 2528 KIRKWOOD DR | MARRERO, LA 70072 |
| 14723577 | ARMANDO AMAYA III | 2409 LYNNBROOK DR | HARVEY, LA 70058 |
| 14723578 | ARMOND LEE | 340 HOMEWOOD DR | RESERVE, LA 70084 |

14723579  ARMSTRONG TRANSPORT GROUP        8210 UNIVERSITY EXEC PARK DRIVE        CHARLOTTE, NC 28262
14723582  ARTEMIO OLGUIN–GONZALEZ        190 KATHY DR        LAPLACE, LA 70068
14723583  ARTEMUS RHODES        222 RAMSEY ROAD        MOUNT OLIVE, MS 39119
14723584  ARTHUR DEVORE        325 HOMER ST        NEW ORLEANS, LA 70114
14723585  ARTHUR DEVORE JR        1115 WILTZ LANE        NEW ORLEANS, LA 70114
14723586  ARTHUR GILBERT        924 FIFTH ST        WESTWEGO, LA 70094
14723587  ARTHUR J. GALLAGHER RISK        MANAGEMENT SERVICES, INC.        12750 MERIT DR STE 1000        DALLAS, TX 75251–1200
14723588  ARTHUR L TRUITT        1725 ESTHER ST        HARVEY, LA 70058
14723589  ARTHUR R. LAMONTE III        216 WEST HARDING STREET        DESTREHAN, LA 70047
14723591  ASC INDUSTRIES, LTD        1406 W. 175TH STREET        E HAZEL CREST, IL 60429
14723592  ASHLEY A. BARBARA        151 MICHAEL STREET LOT E7        AMA, LA 70031
14723593  ASHLEY N. MOTON        166 APPLE STREET        LAPLACE, LA 70068
14723594  ASHLEY SLING, INC        4775 MERDEL COURT        ATLANTA, GA 30336
14723595  ASHLEY W. GOSSETT        3286 HWY 44        GARYVILLE, LA 70051
14723596  ASHTON M SHEPHERD        176 WEST 1ST STREET        EDGARD, LA 70049
14723597  ASHTON NOEL        99 TRANQUILITY DR.        MANDEVILLE, LA 70471
14723598  ASSET EMPLOYMENT GROUP        8211 E REGAL BLVD        TULSA, OK 74133
14723599  ASSOCIATED TERMINALS        @ GLOBALPLEX, LLC        9100 SAFETY DRIVE        Convent, LA 70723
14723612  AT&T        19        PO Box 5019        CAROL STREAM, IL 60197–5019
14723611  AT&T        CAROL STREAM, IL 60197–5001
14723605  AT&T        Karen A. Cavagnaro        One AT&T Way, Room 3A104        c/o AT&T Services, Inc        Bedminster, NJ 07921
14723603  AT&T        PO Box 105262        Atlanta, GA 30348–5262
14723604  AT&T        PO Box 105414        Atlanta, GA 30348–5414
14723613  AT&T        PO Box 5080        CAROL STREAM, IL 60197–5080
14723614  AT&T        PO Box 5091        CAROL STREAM, IL 60197–5091
14723615  AT&T        PO Box 6463        CAROL STREAM, IL 60197–6463
14723600  AT&T        account ending 1261        PO Box 105262        Atlanta, GA 30348
14723601  AT&T        account ending 1262        PO Box 105414        Atlanta, GA 30348
14723606  AT&T        account ending 1265        PO Box 5080        Carol Stream, IL 60197
14723607  AT&T        account ending 1941        PO Box 6463        Carol Stream, IL 60197
14723608  AT&T        account ending 6318        PO Box 5019        Carol Stream, IL 60197
14723609  AT&T        account ending 7905        PO Box 5091        Carol Stream, IL 60197
14723602  AT&T        account ending 8002        PO Box 105068        Atlanta, GA 30348
14723610  AT&T        account ending 9963        PO Box 5001        Carol Stream, IL 60197
14723616  AT&T        c/o Bankruptcy        4331 Communications Dr        Flr 4W        Dallas, TX 75211
14723617  AT&T TELECONFERENCE        PO Box 5002        Carol Stream, IL 60197
14723618  AT&T TELECONFERENCE        SERVICES        PO Box 5002        CAROL STREAM, IL 60197–5002
14723619  ATLAS COPCO COMPRESSORS        1800 OVERVIEW DRIVE        ROCK HILL, SC 29730
14723621  ATLAS TRUCKING AND LOGISTICS        20601 TROLLEY INDUSTRIAL DR        TAYOR, MI 48180
14723624  ATMOS ENERGY        PO BOX 790311        ST. LOUIS, MO 63179–0311
14723623  ATMOS ENERGY        PO Box 790311        St Louis, MO 63179
14723626  ATS LOGISTICS / DBA SUREWAY TRANSP.        725 OPPORTUNITY DRIVE        ST. CLOUD, MN 56303
14723627  ATTALA STEEL INDUSTRIES, LLC        Kosciusko, MS 39090
14723628  AUBRY BONCK        2408 JENNIE ST        HARVEY, LA 70058
14723629  AUDIOMETRICS INC        4510 MARLENA STREET        BOSSIER CITY, LA 71111
14723630  AUGUSTA MALVEAUX        1919 OCONNER ST        GRETNA, LA 70053
14723631  AUSTIN ANTHONY ANCAR        4868 ORLEANS WAY LOT 31        MARRERO, LA 70072
14723632  AUSTIN FIRE SYSTEMS LLC        13580 EADS ROAD        PRAIRIEVILLE, LA 70769
14723635  AUTHUR C. GUERRA JR.        843 GOODHOPE STREET        NORCO, LA 70079
14723636  AUTOBODY UNLIMITED        29144 HWY 644        VACHERIE, LA 70090
14723638  AVENGER LOGISTICS        5959 SHALLOWFORD ROAD, SUITE 225        Chattanooga, TN 37421
14723639  AVIS WILLIAMS        1239 LAURADALE DR        NEW ORLEANS, LA 70114
14723641  AYNARD MILLET        1127 WHITLOW CT        LAPLACE, LA 70068
14723642  AZZ GALVANIZING – MORGAN CITY        3100 W 7th STREET        Fort Worth, TX 76107
14723643  AZZ GALVANIZING – NEW ORLEANS        2402 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14723307  Adams, Stephen J        213 Lumpkin Road        Carriere, MS 39426
14723308  Adams, Tony A        102 Flanders Avenue        Harriman, TN 37748
14723309  Adams, William O        190 Belle Terre Blvd C        Box 2451        Laplace, LA 70068
14723310  Adams, William Orland        530 Greenwood Drive        Laplace, LA 70068
14723312  Adecco USA Inc        175 Broadhollow Rd        Melville, NY 11747
14723334  Ainsworth, Willis Edward        Po Box 331        Loranger, LA 70446
14723336  Air & Hydraulic Equipment, Inc        11157 Outlet Drive        Knoxville, TN 37932
14723351  AirTek Construction, Inc.        PO Box 388        Troy, AL 36081
14723346  Airgas USA LLC        Carrie A. Dodson, A/R Specialist        Central Division BSC        110 W. 7th St., Ste. 1300        Tulsa, OK 74119
14723349  Airgas USA, LLC        110 West 7th St. Suite 1400        Tulsa, OK 74119
14723347  Airgas USA, LLC        6055 Rockside Woods Blvd        Independence, OH 44131
14723348  Airgas USA, LLC        Airgas USA LLC        Carrie A. Dodson, A/R Specialist        Central Division BSC        110 W. 7th St., Ste. 1300        Tulsa, OK 74119
14723356  Albert Bailey        Albert J. Bailey, EEOC Charge        Albert J. Bailey        3001 Yorktowne Dr.        LaPlace, LA 70068
14723369  Alcorn, Scott A        566 Clifton Cemetery        Spring City, TN 37381

14723383    Alexander, Alex R        321 Cypress Point Drive        Laplace, LA 70068
14723384    Alexander, Charles H        364 Spruce Street        Norco, LA 70079
14723388    Alimak HEK Inc        12552 Old Galveston Rd Suite A160        Webster, TX 77598
14723391    All Scrap Metals, LLC        7 Veterans Memorial Blvd.        Kenner, LA 70062–4981
14723393    All Star Forest Products Inc        ALL STAR FOREST PRODUCTS        WILLIAM T PRICE, PRESIDENT        5757 N MCRAVEN ROAD        JACKSON, MS 39209
14723395    All Star Forest Products Inc        All Star Forest Products        PO Box 7538        Jackson, MS 39284–7538
14912448    Allfax Capital LLC        650 Poydras Street        Suite 2300        New Orleans, LA 70130
14723404    Alliance Source Testing LLC        255 Grant St SE Suite 600        Decatur, AL 35601
14845535    Alpine Metal Tech North America, Inc.        4853 Campbells Run Road        Pittsburgh, PA 15205–1323
14950899    Alton W Davis        500 Lake Asbury Drive        Green Cove Springs, FL 32043
14723432    Altum, John        121 Marble Dr        Rockwood, TN 37854
14723452    Ameri100 California Inc        785 Orchard Drive Suite 140        Folson, CA 95360
14723453    Ameri100 California Inc        Divakar Shenoy        5000 Research Court, Suite 750        Suwanee, GA 30024
14723470    AmeriGas        107 Iris Avenue        Jefferson, LA 70121
14723456    American Commercial Barge Line LLC        PO Box 610        Jeffersonville, IN 47131
14723459    American Guard, Inc        3519 Patrick Street        Lake Charles, LA 70605
14723465    American State Equipment Co., Inc        Attn Timothy Kraut        2055 South 108th Street        PO Box 270287        Milwaukee, WI 53227
14723466    American State Equipment Co., Inc.        Timothy Kraut        2055 S. 108th Street        PO Box 270287        Milwaukee, WI 53227
14723476    Amin, Mohammad        4212 Beaune Dr        Kenner, LA 70065
14723478    Amite Metal Recycling        15261 Hwy 16 East        Amite, LA 70422
14723486    Anders, James C        720 Gordon Avenue        Harahan, LA 70123
14887145    Andrew D. Stosberg        MIDDLETON REUTLINGER        401 S. 4TH Street        Suite 2600        Louisville, KY 40202
14723496    Andritz Asko, Inc        501 West 7th St        Homestead, PA 15120
14723503    Anim, Benjamin        2656 N Rocheblave St        New Orleans, LA 70117
14723510    Antares, LLC        3813 N Causeway Blvd, Suite 250        Metairie, LA 70002
14723513    Antares, LLC        Andrew Legrand        Spera Law Group, LLC        3110 Canal Street        New Orleans, LA 70119
14723512    Antares, LLC        Spera Law Group, LLC        Vincent Trombatore, Esq.        3110 Canal Street        New Orleans, LA 70119
14723540    Anthony, Debbie Lorine        19510 Dunson Place Dr.        Ponchatoula, LA 70454
14723541    Anthony, Jason Lee        21071 Weinberger Road        Ponchatoula, LA 70454
14723556    Anvil Attachments, LLC        Alan Murr        PO Box 216        Slaughter, LA 70777
14723553    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        445 North Boulevard, Suite 300        Baton Rouge, LA 70802
14723555    Anvil Attachments, LLC        Julie M. McCall        Kantrow, Spaht, Weaver & Blitzer        PO Box 2997        Baton Rouge, LA 70821–2997
14723554    Anvil Attachments, LLC        Kantrow Spaht Weaver & Blitzer APLC        Julie M. McCall, Shareholder        PO Box 2997        Baton Rouge, LA 70821
14723562    Applied Industrial TechnologiesDixie Inc        c/o Jordan Moore        1 Applied Plaza        Cleveland, OH 44115
14723569    Arcuri, Stephen        585 Roccaforte        Garyville, LA 70051
14723570    Ard, Andrew T        42204 Marblestone Ave        Prairieville, LA 70769
14723571    Ardoin, Todd P        3680 Hwy 307        Thibodaux, LA 70301
14723573    Arguello, Alan Joseph        2200 Severn Ave        Apt V201        Metairie, LA 70001
14723580    Armstrong, Robert J        7425 Strathmore Dr.        New Orleans, LA 70128
14723581    Arney, David M        122 Bullard Hollow Road        Harriman, TN 37748
14723590    Asbury Louisiana        Patrick Sook        PO Box 144        Asbury, NJ 08802
14854094    Associated Terminals, Limited Liability Company        Attn: Barry Hoth        147 Henderson Street        Reserve, LA 70084
14723620    Atlas Hose & Gasket Co, LLC        1010 Saint Mary Street        New Orleans, LA 70130
14723622    Atmos Energy        Attn Bankruptcy Group        Atmos Energy Corporation        PO Box 650205        Dallas, TX 75265–0205
14723625    Atmos Energy Corporation        Attn Bankruptcy        PO Box 650205        Dallas, TX 75265
14723634    Austin Fire Systems, LLC        PO Box 411        Prairieville, LA 70769
14723633    Austin Fire Systems, LLC        Russell Ritchie, President/ Owner        13580 Eads Road        Prairieville, LA 70769
14723637    Autry, Daniel Eugene        147 Blair Rd        Harriman, TN 37748
14723640    Avist, Avron Joesph        13444 Old Baton Rouge Hwy        Lot 230        Hammond, LA 70403
14723644    B W Sinclair Inv        PO Box 1111        Wichita Falls, TX 76307–1111
14723645    B&T EXPRESS INC        400 MILEY ROAD        NORTH LIMA, OH 44452
14848676    B&T Express Inc.        400 Miley Road        North Lima, OH 44452
14723646    BA VAN DANG        391 MAIN STREET        BILOXI, MS 39530
14723647    BABCOCK & WILCOX COMPANY        2600 E MAIN ST        LANCASTER, OH 43130
14723648    BACKGROUNDCHECKS.COM LLC        12770 COIT ROAD        DALLAS, TX 75251
14723655    BANE HAULING & RIGGING        410 S. HIGH ST.        WAYNESBORO, TN 38485
14723656    BANK DIRECT CAPITAL FINANCE        Rich Twardowski & Megan Shaffer        150 North Field Drive, Suite 190        Lake Forest, IL 60045
14723658    BANK OF AMERICA        PO Box 15731        Wilmington, DE 19886–5731
14723665    BARBARA JACKSON        1910 GEORIA AVE        KENNER, LA 70062
14723666    BARBARA L PHILLIPS        5104 TOPAZ DR        MARRERO, LA 70072
14723668    BARFIELD ENTERPRISES, INC        Christine Bossier        PO Box 218        NEW BOSTON, TX 75570
14723674    BARRIERE CONSTRUCTION        1610 BARRIERE ROAD        BELLE CHASSE, LA 70037
14723675    BARRY A BLANCHARD        5159 FOURTH ST        LAFITTE, LA 70067

```
14723676   BARRY CHOPIN        118 FAVORITE LANE        EDGARD, LA 70049
14723677   BARRY JOSEPH        124 WEST 3RD STREET        EDGARD, LA 70049
14723678   BARRY L. JONES        184 CYNTHIA CIRCLE        RESERVE, LA 70084
14723679   BARRY RAZIANO        10121 JOEL AVE        RIVER RIDGE, LA 70123
14723680   BARRY YOUNG        121 DOVE STREET        LAPLACE, LA 70068
14723681   BASIL CROSSDALE        2169 PEBBLE BEACH DR        LAPLACE, LA 70068
14723684   BATISTE J GIARDINA III        314 ST CHARLES ST        NORCO, LA 70079
14723686   BAY STEEL CORPORATION        STATE DOCK ROAD        Mobile, AL 36601
14723687   BAYOU DRAGON TRANSPORT, LLC        916 TRANSCONTINENTAL DRIVE        METAIRIE, LA 70001
14853572   BAYOU STEEL BD HOLDINGS, L.L.C.        7015 HAISTEN DRIVE        7015 HAISTEN DRIVE        TRUSSVILLE, AL 35173-2510
14723689   BEACON AIR CONDITIONING & HEAT        315 E 3RD ST        KENNER, LA 70062
14723693   BEAR COMMUNICATONS INC        d/b/a EMCO COMMUNICATIONS & BEARCOM        4900 12447 Wardline Road        Hammond, LA 70401
14723692   BEAR COMMUNICATONS INC        d/b/a EMCO COMMUNICATIONS & BEARCOM        4900 8900 S. Choctaw Dr.        Baton Rouge, LA 70815
14723695   BECKS AUTO SERVICE        266 BECK STREET        AMA, LA 70031
14723696   BECKS AUTOMOTIVE        755 PAUL MALLARD RD.        LULING, LA 70070
14723697   BEEMAC TRUCKING LLC        2747 LEGIONVILLE RD        AMBRIDGE, PA 15003
14723698   BELCO INDUSTRIAL SERVICES, LLC        40118 CAUSEY ROAD        PRAIRIEVILLE, LA 70769
14723699   BEMCO MACHINE WORKS, LTD        6410 KESTREL ROAD        MISSISSAUGA, ON L5T 1Z8 Canada
14723701   BENGIMAN ODOM        1013 MANHATTAN BLVD BLDG #7 APT#108        HARVEY, LA 70058
14723702   BENITO MARTINEZ VIGIL        1144 ORNAGE BLOSSOM ST        HARVEY, LA 70058
14723703   BENJAMIN CARTER        5552 AMES COURT        MARRERO, LA 70072
14723704   BENJAMIN DUECASTER        777 GOOD HOPE        NORCO, LA 70079
14723705   BENNER METALS CORPORATION        1220 SOUTH STATE COLLEGE BLVD.        Fullerton, CA 92831
14723706   BENNETT J. TRICHE        104 N. LAUREL STREET        HAMMOND, LA 70401
14723707   BENNIE DAVIS        1104 ORANGE BLOSSOM        HARVEY, LA 70058
14723708   BENNIE JOSEPH JR        117 E 31ST ST        RESERVE, LA 70084
14723709   BENNY FERRELL        1350 1/2 SOUTH MYRTLE        METAIRIE, LA 70003
14723710   BENNY RILEY        126 RILEY LANE        EMPIRE, LA 70050
14723711   BERENDSEN FLUID POWER        404 COMMERCE POINT        HARAHAN, LA 70123
14723713   BERKMAN ANDERSON        512 BELLINA LN        MARRERO, LA 70072
14723714   BERMAN BROS. INC.        2500 Evergreen Avenue        Jacksonville, FL 32206
14723716   BERNARD BRADLEY        2824 VIRGINIA LEE        MARRERO, LA 70072
14723717   BERNARD REYNAUD        309 H0MEWOOD        RESERVE, LA 70084
14723718   BERNARD REYNAUD JR.        1112 ST. CLAIR LOOP        LAPLACE, LA 70068
14723719   BERNARD SMITH        2463 MARR AVE        NEW ORLEANS, LA 70114
14723720   BERNARD W COLEMAN JR        2637 FOLIAGE DR        MARRERO, LA 70072-5862
14723723   BERTRAND SPARKS        1010 ROBINSON AVE        MARRERO, LA 70072
14723724   BESCO STEEL SUPPLY, INC.        Birmingham, AL 35232
14723725   BEST USED TIRES AND AUTO CARE        73 WESTBANK EXPRESSWAY        GRETNA, LA 70053
14723727   BETH SPIESS        PO BOX 171 HWY 45        LAFITTE, LA 70067
14723729   BETHEL TRANS, LLC        5778 YOUNGSTOWN POLAND RD        YOUNGSTOWN, PA 44514
14723730   BETON, LLC        211 E. INDUSTRY ST.        Gonzales, LA 70737
14723731   BETTY BOSSIER        114 JILL STREET        LAPLACE, LA 70068
14723732   BEVERLY A ECKEL        167 CAREVASSE AVE        LAPLACE, LA 70068
14723733   BEVERLY SNOW AND ICE, INC        16504 DIXIE HIGHWAY        MARKHAM, IL 60428
14723734   BIANCA KNIGHT        1101 DUPAS ST APT 7        GRETNA, LA 70053
14723735   BILL K PROVENCE        246 SOMERSET        LAPLACE, LA 70068
14723736   BILLY JO PORCHE JR        2000 TITAN STREET        HARVEY, LA 70058
14723737   BILLY JOE RODRIGUE        45123 STRINGER BRIDGE RD        ST. AMANT, LA 70774
14723738   BINATEK        7951 RUE VAUBAN        ANJOU, QC H1J 2V1 Canada
14723739   BINH VIET LE        2400 RUE NOTRE DAME        TERRYTOWN, LA 70056
14723740   BIRMINGHAM INTERNATIONAL        300 RIVERHILLS BUSINESS PARK        BIRMINGHAM, AL 35242
14723742   BIRMINGHAM RAIL & LOCOMOTIVE        1015 15TH AVENUE        BESSEMER, AL 35020
14723743   BIRMINGHAM RAIL & LOCOMOTIVE        5205 5TH AVENUE NORTH        Lipscomb, AL 35020
14723744   BJS FURNITURE & APPLIANCE WAREHOUS        1605 HWY 190 E.        HAMMOND, LA 70401
14723745   BL DUKE        6470 CANAL BANK ROAD        FOREST VIEW, IL 60402
14723749   BLAINE ANTHONY VICTORIANO        4927 OAK DR        LAFITTE, LA 70067
14723751   BLAIR LOGISTICS LLC        3600A RICHARD ARRINGTON JR BLVD N        BIRMINGHAM, AL 35234
14723754   BLAIR SERVICES, INC        325 HICKORY AVENUE        HARAHAN, LA 70123
14723755   BLAKE BABIN        405 ELVIN ST        LAPLACE, LA 70068
14723756   BLAKE GEORGEL        142 ANNEX STREET        NEW SARPY, LA 70078
14723757   BLANCHER BROTHERS AC & HEATING LLC        2500 TAFFY DR        MARRERO, LA 70072
14723759   BLOOM ENGINEERING CO, INC.        5460 HORNING ROAD        PITTSBURGH, PA 15251-0254
14723761   BLUE CROSS BLUE SHIELD OF LOUISIANA        5525 REITZ AVENUE        BATON ROUGE, LA 70809
14723762   BLUELINE RENTAL LLC        2450 DESTREHAN AVENUE        HARVEY, LA 70058
14723764   BMG METALS, INC.        950 MASONIC LANE        RICHMOND, VA 23223
14723766   BNSF Logistics, LLC        2710 S. 48th Street        Springdale, AR 72762
14723765   BNSF Logistics, LLC        75 Remittance Drive Suite 1767        Chicago, IL 60675
14723767   BNSF RAILWAY COMPANY        50 S LASALLE ST        CHICAGO, IL 60603
```

| | | | |
|---|---|---|---|
| 14723768 | BNSF Railway Company | PO Box 676152 | Dallas, TX 75267–6152 |
| 14723769 | BNSF Railway Company | Suzanne Wellen | 2500 Lou Menk Drive, AOB–3    Fort Worth, TX 76131 |
| 14723771 | BOASSO AMERICA | 100 INTERMODAL DRIVE | CHALMETTE, LA 70043 |
| 14723773 | BOB MCKINNEY | 200 WEST 2ND ST | LAPLACE, LA 70068 |
| 14723775 | BOBBIE JACKSON | 419 4TH STREET | BRIDGE CITY, LA 70094 |
| 14723776 | BOBBIE R. MILTON | 1313 N EZIDORE LOT 7A | GRAMERCY, LA 70052 |
| 14723777 | BOBBY CANTRELL | 442 EAST BUTTERFLY CIRCLE | TERRYTOWN, LA 70056 |
| 14723778 | BOBBY D. BOUDREAUX | 182 WEST 18TH STREET | RESERVE, LA 70084 |
| 14723779 | BOBBY ISAAC | 114 FIR STREET | BOUTTE, LA 70039 |
| 14723780 | BOBBY JEROME BARNETT | 921 SOUTH DUPRE ST | NEW ORLEANS, LA 70125 |
| 14723781 | BOBBY LASHLEY CORP | 601 BELL PARK CIRCLE | WOODSTCOK,, GA 30188 |
| 14723782 | BOBBY LINDSEY | 1717 PLAZA DR | MARRERO, LA 70072 |
| 14723783 | BOBBY MILLER | 12947 CYPRESS N HOUSTON RD | CYPRESS, TX 77429 |
| 14723784 | BOBBY WILSON | 333 FIR STREET | LAPLACE, LA 70068 |
| 14723785 | BOH BROS CONSTRUCTION | 730 S TONTI ST | NEW ORLEANS, LA 70119 |
| 14723786 | BOLAND MARINE & INDUSTRIAL LLC | P O BOX 53287 | #85–048522    NEW ORLEANS, LA 70130 |
| 14723787 | BOMAC CONTRACTORS LTD | 1020 LINDBERGH DRIVE | BEAUMONT, TX 77707 |
| 14723788 | BONNARD MONDESIR | 2013 DUPONT DR | TERRYTOWN, LA 70056 |
| 14723789 | BONNEL FRAZIER | 2240 ROCHELLE STREET | HARVEY, LA 70058 |
| 14723790 | BOOMERANG TRANSPORTATION, LLC | 4475 W Gandy Blvd | Tampa, FL 33611 |
| 14723791 | BOOMTOWN CASINO HARVEY | 4132 PETERS RD | HARVEY, LA 70058 |
| 14723794 | BORRMANN METAL CENTER | 110 WEST OLIVE AVENUE | Burbank, CA 91502–1895 |
| 14723795 | BOSCO BROS LLC | 711 APPLE STREET | NORCO, LA 70079 |
| 14723803 | BOWEN, MICLETTE & BRITT OF LA | 1100 POYDRAS, SUITE 1250 | NEW ORLEANS, LA 70163 |
| 14723804 | BOY SCOUTS OF AMERICA | SOUTHEAST LOUISIANA COUNCIL | PO BOX 1146    METAIRIE, LA 70004 |
| 14723805 | BOYD BROS TRANSPORTATION INC | 3275 HWY 30 | CLAYTON, AL 36016 |
| 14723806 | BOYD METALS | Ft. Smith, AR 72902 | |
| 14723807 | BRAD DUBREUIL | 1223 DELHOMME | P O BOX 1408    SCOTT, LA 70583 |
| 14723808 | BRAD GAMBINO | 4449 BAY VIEW DR | MARRERO, LA 70072 |
| 14723809 | BRAD SCHOUEST | 4857–B JEAN LAFITTE | LAFITTE, LA 70067 |
| 14723810 | BRAD UNTEREINER | 1520 ALLO ST | MARRERO, LA 70072 |
| 14723811 | BRAD VERDIN | 5116 RANDY ST | LAFITTE, LA 70067 |
| 14723812 | BRAD WILSON | 100 JENNY COURT | MONTZ, LA 70068 |
| 14723814 | BRADFORD SMITH | 6901 SAYER DR | MARRERO, LA 70072 |
| 14723813 | BRADFORD SMITH | 856 N AIRLINE AVE | GRAMERCY, LA 70052 |
| 14723815 | BRADLEY E. HEWETT | 455 ST. CHARLES | NORCO, LA 70079 |
| 14723816 | BRADLEY LEPINE | 204 PINE ST | WESTWEGO, LA 70094 |
| 14723817 | BRADLY VINCENT CHAPRON | 2528 LONG BRANCH DR | MARRERO, LA 70072 |
| 14723818 | BRANCHES BROWN | 2820 YORKTOWN DRIVE | LAPLACE, LA 70068 |
| 14723819 | BRAND SAFWAY | 18321 SWAMP ROAD | PRAIRIEVILLE, LA 70769 |
| 14723820 | BRANDEN R. AUGUST | 168 RIVERLANDS DR | LA PLACE, LA 70068–7106 |
| 14723821 | BRANDEN RODI | 5110 AMES BLVD LOT 24 | MARRERO, LA 70072 |
| 14723822 | BRANDON ANTHONY HAROLD LOVE | 1601 ROSE LANE | GRAMERCY, LA 70052 |
| 14723823 | BRANDON D WILLIAMS | 575 ROBINSON AVENUE | MARRERO, LA 70072 |
| 14723824 | BRANDON D. BUSH | 2710 HUNTSVILLE STREET | KENNER, LA 70062 |
| 14723825 | BRANDON ELLITT | 5137 PAGE STREET | MARRERO, LA 70072 |
| 14723826 | BRANDON HABIS | 533 DEBBIE DR | WESTWEGO, LA 70094 |
| 14723827 | BRANDON HALL | 3335 DIANA ST | NEW ORLEANS, LA 70114 |
| 14723828 | BRANDON J WYCHE | 4041 N WOODBINE ST | HARVEY, LA 70058 |
| 14723829 | BRANDON LEGER | 114 E 5TH STREET | RESERVE, LA 70084 |
| 14723830 | BRANDON LOUQUE | 756 NORTH AIRLINE AVE | GRAMERCY, LA 70052 |
| 14723831 | BRANDON M. MALAIN | 325 CONCORD DR | LAPLACE, LA 70068 |
| 14723832 | BRANDON WALLACE | 1701 MINNESOTA AVE | KENNER, LA 70062 |
| 14723833 | BRANDON WALLIC GILMORE | 1763 SHIRLEY DR. | NEW ORLEANS, LA 70114 |
| 14723834 | BRANDON WATKINS | 8790 SUNNYSIDE DR | LAPLACE, LA 70068 |
| 14723835 | BRANDON WILLIAMS | 115 HORACE ST | NEW ORLEANS, LA 70114 |
| 14723836 | BRANDY K. WADE | 293 FIR STREET | LAPLACE, LA 70068 |
| 14723837 | BRANNON O. COLE | 2000 E. FRISCO DRIVE | LAPLACE, LA 70068 |
| 14723839 | BRAYLON SHANE SELTZER | 1836 BURNLEY DR | MARRERO, LA 70072 |
| 14723840 | BREAUX PETROLEUM PRODUCTS INC | 237 N BARRIOS STREET | LOCKPORT, LA 70374 |
| 14723842 | BRECHEEN PIPE & STEEL | 2340 AMERICAN WAY DRIVE | PORT ALLEN, LA 70767 |
| 14723843 | BRENT DUPLESSIS | 43243 BAYOU NARCISSE | GONZALES, LA 70737 |
| 14723844 | BRENT E. WHITE | 200 EAST 30TH STREET | RESERVE, LA 70084 |
| 14723845 | BRENT HAHN | 1501 RIDGEFIELD | LAPLACE, LA 70068 |
| 14723846 | BRENT LOUQUE | 221 WAYNE STREET | GRAMERCY, LA 70052 |
| 14723847 | BRENT ROBERT | 141 ROBERT ST | AMA, LA 70031 |
| 14723848 | BRENT WAGUESPACK | 2125 COLONIAL DRIVE | LAPLACE, LA 70068 |
| 14723849 | BRENTON COLEMAN | 1001 FAIRFAX ST | TERRYTOWN, LA 70056 |
| 14723850 | BRETT WAGUESPACK | 2125 CONONIAL DR | LAPLACE, LA 70068 |
| 14723851 | BRETT WILLIAMS | 144 EVANGELINE RD | MONTZ, LA 70068 |
| 14723852 | BRIAN BOURQUE | 109 BURGUIERES LANE POB 397 | DESTREHAN, LA 70047 |
| 14723853 | BRIAN C. TAYLOR | 5300 CANATELLA STREET | CONVENT, LA 70723 |
| 14723854 | BRIAN CHAPPELL | 528 GARDENIA | LAPLACE, LA 70068 |
| 14723855 | BRIAN CHAPPELL JR | 353 S CHURCH ST | GARYVILLE, LA 70051–3306 |

```
14723856   BRIAN COOK          305 S. RIVER POINTE        LAPLACE, LA 70068
14723857   BRIAN COTHERN       17500 LA HIGHWAY 42        LIVINGSTON, LA 70754–4305
14723858   BRIAN E. COTHERN    17500 LA HIGHWAY 42        LIVINGSTON, LA 70754–4305
14723859   BRIAN K. JENKINS    24445 SANDERS ROAD         COVINGTON, LA 70435
14723860   BRIAN LEE MOSCH     14318 HWY 15 LOT 12        SAUCIER, MS 39574
14723861   BRIAN P. LOUQUE     3498 GEISMAR STREET        PAULINA, LA 70763
14723862   BRIANS TOWING SERVICE        PO BOX 1764       LAPLACE, LA 70069
14723863   BRICE LLEWELLYN     206 UNION LANE      MONTZ, LA 70068
14723864   BRIDGE CITY POWER EQUIPMENT    1509 BRIDGE CITY AVE       BRIDGE CITY, LA 70094
14723865   BRIDGET MARIE PATTON    615 LANG STREET        NEW ORLEANS, LA 70131
14723866   BRIGETTE GIEPERT    503 HERITAGE AVE      TERRYTOWN, LA 70056
14723867   BRIGGS EQUIPMENT        TRUCK DIVISION       221 RESEARCH DRIVE         JEFFERSON, LA
           70123
14723869   BRITT BULLINS       1500 FOURTH ST SUITE S       HARVEY, LA 70058
14723870   BROCK A. BECK       503 WEST LAWSON STREET       NEW SARPY, LA 70047
14723872   BROCKTON TROSS      3893 TIMBERVIEW LANE       HARVEY, LA 70058
14723873   BRODERICK K HEIMS      4520 S SHERWOOD FOREST SUIT 104 114       BATON ROUGE, LA
           70816
14723874   BROOKE M. LOPEZ     841 FOX LANE       ST. ROSE, LA 70087
14723875   BROTHER FLUENCE     238 CHERRY STREET       GRAMERCY, LA 70052
14723876   BROWN STRAUSS STEEL    2495 URAVAN STREET       Aurora, CO 80011
14723883   BRUCE MICHAEL MCGINNIS     2329 CAROL SUE AVE      TERRYTOWN, LA 70056
14723884   BRUCE MITCHELL      3504 BAYTREE STREET       ST. JAMES, LA 70086
14723885   BRUCE SMITH     20115 RIVERS RD      MOUNT VERNON, AL 36560
14723886   BRUCE WILSON    1604 ESTALOTE AVE      HARVEY, LA 70058
14723889   BRYAN A DAVIS     717 WOODLAND DR APT. D      LAPLACE, LA 70068
14723890   BRYAN BAZILE    6037 MARIGNY ST      NEW ORLEANS, LA 70122
14723891   BRYAN DIAZ – CONTRERAS      412 GEORGETOWN DRIVE         KENNER, LA 70065
14723892   BRYAN ERNST     120 PECAN LANE      PORT SULPHUR, LA 70083
14723893   BRYAN LEE DIRTEATER      14170 BEAGLE BEND RD       TICKFAW, LA 70466
14723894   BRYAN MATTHEWS      2343 VICTORIA DR       HARVEY, LA 70058
14723895   BRYANT K. WALTER    708 LASALLE DRIVE      LAPLACE, LA 70068
14723896   BRYON BLACK     6229 AUGUST AVENUE      MARRERO, LA 70072
14723897   BSE–BADISCHE STAHL ENGINEERING GMBH      ROBERT–KOCH–STR. 13      Kehl 8, 77694
           Germany
14723898   BUCHANAN HAULING & RIGGING INC      4625 INDUSTRIAL ROAD       FORT WAYNE, IN
           46825
14723899   BUCK KREIHS     2225 TCHOUPITOULAS      NEW ORLEANS, LA 70130
14723900   BUCKLEY TRANSPORT INC     197 AIRPORT ROAD       COLUMBIA, MS 39429
14723901   BUDDY MOORE TRUCKING INC     925 34TH STREET NORTH       BIRMINGHAM, AL 35202
14723902   BUDGET AUTO PARTS U PULL IT, INC     4007 I 10 FRONTAGE ROAD       PORT ALLEN, LA
           70767
14723903   BUILDERS TRANSPORTATION CO LLC     3710 TULANE ROAD       MEMPHIS, TN 38116
14853475   BULK SYSTEMS & SERVICES INC     PO Box 983      Slidell, LA 70459
14723904   BULK SYSTEMS & SERVICES, INC     1226 FREMAUX AVENUE      SLIDELL, LA 70459
14723910   BURNELL BELL JR     6443 EADS ST      NEW ORLEANS, LA 70122
14723911   BURNEY BLANCH     1020 LUCILLE LN      CRYSTAL SPGS, MS 39059
14723912   BUSHWICK METALS LLC     560 NORTH WASHINGTON AVENUE       Bridgeport, CT 06604
14723916   BW TERMINAL     1805 4TH ST      HARVEY, LA 70058
14723917   BYRON BLACKWELL     2226 N MIRO ST      NEW ORLEANS, LA 70117
14723649   Badische Stahl–Engineering GmbH     13 Robert–Koch–Strasse      Kehl, 77694 Germany
14723650   Bailey, Albert Joseph     Albert J. Bailey EEOC Charge     Albert J. Bailey      3001 Yorktowne
           Dr.     LaPlace, LA 70068
14723651   Bailey, Cody R     214 Walker Ave      Rockwood, TN 37854
14723652   Bailey, Elgin Lavar     106 Derek Lane      Laplace, LA 70068
14723653   Bailey, Kevin     127 Caroline Dr      Hammond, LA 70401
14723654   Bailey, Leroy J     1777 Hwy 18      Vacherie, LA 70090
14723657   Bank of America     PO Box 15284      Wilmington, DE 19850
14723659   Bank of America N.A.     PO Box 15284      Wilmington, DE 19850
14723661   Bank of America NA Prepetition Agent     Richards Layton & Finger     Mark D Collins, David T
           Queroli     920 North King St      One Rodney Square      Wilmington, DE 19801
14723660   Bank of America NA Prepetition Agent     Vinson & Elkins     William L Wallander, B Foxman, M
           Pyeatt     2001 Ross Ave Ste 3900      Trammell Crow Center      Dallas, TX 75201
14723662   BankDirect Capital Finance     150 N. Field Dr. Ste 190      Lake Forest, IL 60045
14723663   Banken, Jimmy Dawayne     107 Vistana Lane      Rockwood, TN 37854
14723664   Bankston, Chad Michiel     39649 Gayle Road      Ponchatoula, LA 70454
14723667   Barfield Enterprises, INc     2 Barfield Ln      New Boston, TX 75570
14723669   Barnes, Jeramie     720 W. Yorkshire St      Gonzales, LA 70737
14723670   Barney, Kristen     13 Ormond Trace      Destrehan, LA 70047
14723671   Barre, Chris Anthony     6583 Harbourview Dr      New Orleans, LA 70126
14723672   Barre, Titus Emanuel     314 east 6th St      Edgard, AL 70049
14723673   Barrett, Shane J     509 Magnolia Drive      LaPlace, LA 70068
14723682   Bassett, Quentracus Latroy     302 S Mabel      Bunkie, LA 71322
14723683   Bates, Michael     107 Jenny Court      Montz, LA 70068
14723685   Baton Rouge Radiology Group     PO Box 14530      Baton Rouge, LA 70898
14723688   Bayou Steel BD Holdings II, L.L.C.     138 Highway 3217      Laplace, LA 70068
14845549   Bayou Steel BD Holdings, LLC     138 Highway 3217      LaPlace, LA 70068
14723690   Beal, Robert A     1156 Cambridge Drive      Grayslake, IL 60030
```

14723691    Bealer, Hunter Lee        17656 Tangi Lakes Dr        apt A        Hammond, LA 70403
14723694    Becker Iron & Metal        1310 Broadway        Venice, IL 62090
14723700    Bender, John S        52022 Ditta Drive        Loranger, LA 70446
14723712    Bergeron, Linda M        1820 Meeker Loop        Laplace, LA 70068
14723715    Bermco Aluminum        Birmingham, AL 35202
14723721    Bernard, Irvin S        2904 Essex Avenue        LaPlace, LA 70068
14723722    Berry, Joshua        1531 James Ferry Rd        Kingston, TN 37763
14723726    Best, James Roland        424 Riverview St        Oakdale, TN 37829
14723728    Bethancourt, Telly Lavon        2856 S Bank Ln        Vacherie, LA 70090
14723741    Birmingham International Forest        Products LLC        300 Riverhills Business Park, Ste. 320        Birmingham, AL 35242
14908908    Black Diamond Commercial Finance L.L.C.        5330 Yacht Haven Grande        Suite 100, Box 35        St. Thomas, VI 00802
14908909    Black Diamond Commercial Finance L.L.C.        5330 Yacht Haven Grande        Suite 100, Box 35        St. Thomas, VI 00802
14723747    Black Diamond Commercial Finance LLC        Fox Rothschild LLP        Seth A Niederman        919 North Market Street, Suite 300        Wilmington, DE 19899–2323
14723746    Black Diamond Commercial Finance LLC        Winston & Strawn LLP        Daniel J McGuire        35 W Wacker Dr        Chicago, IL 60601–9703
14723748    Black Diamond Commercial Management        One Sound Shore Drive Suite 200        Greenwich, CT 06830
14908911    Black Diamond Opportunity Fund IV LP        One Sound Shore Drive        Suite 200        Greenwich, CT 06830
14908976    Black Diamond Opportunity Fund IV, LP        Winston & Strawn, Dan McGuire        35 W. Wacker Drive        Chicago, IL 60601
14723750    Blair Logistics        Attn Jake Langley        PO Box 2287        Birmingham, AL 35201
14723752    Blair Logistics, LLC        Blair Logistics        Attn Jake Langley        PO Box 2287        Birmingham, AL 35201
14723753    Blair Logistics, LLC        Charley M. Drummond        400 Century Park South, Suite 224        Birmingham, AL 35226
14723758    Bliss, Jordan M        42651 Baystone Avenue        Prairieville, LA 70769
14723760    Blount, Mark Duane        21124 Wells Rd        Ponchatoula, LA 70454
14723763    Blystone, Kelly        1801 Acadia Dr        LaPlace, LA 70068
14723770    Boales, Robert R        25009 Spruce Ln        Amite, LA 70422
14723772    Boatwright, Jordan Marc        113 Matherne Dr        Des Allemands, LA 70030
14723774    Bob Unfried        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14723792    Booth, Huston        1912 Van Arpel Dr        LaPlace, LA 70068
14723793    Bordelon, Riley P        11498 Spring Creek        Hammond, LA 70403
14723796    Bourgeois, David D        116 Ellen Drive        Reserve, LA 70084
14723797    Bourgeois, Gerald J        3435 N Angelle        Paulina, LA 70763
14723798    Bourgeois, Glenn P        221 Camelia        Laplace, LA 70068
14723799    Bourgeois, Mary L        3435 N Angelle        Paulina, LA 70763
14723800    Bournes, Larry James        511 Lizardi St        New Orleans, LA 70126
14723801    Bowen Miclette & Britt Insurance        Agency LLC        1111 North Loop West #400        Houston, TX 77008
14723802    Bowen, Faron S        2125 Golfview Drive        Laplace, LA 70068
14723838    Bray Jr, Kenneth Charles        210 Riverview St        Oakdale, TN 37829
14723841    Breaux, Donald James        548 Willowbrook Dr        Gretna, LA 70056
14723868    Bright, Jason Joseph        541 Esplanade Street        Laplace, LA 70068
14723870    Broadus, Robby Ethan        p o box 178        Petros, TN 37845
14723877    Brown, Austin Tyler        57 Diamond Dr        Monterey, TN 38574
14723878    Brown, Billy J        9979 CR 330        Buffalo, TX 75831
14723879    Brown, Cass J        44476 Teal Avenue        Saint Amant, LA 70774
14723880    Brown, Craig Allen        209 Alice St        Harriman, TN 37748
14723881    Brown, Dawson Andrew        740 Pumphouse Road        Rockwood, TN 37854
14723882    Brown, Wendell J        73 Ridgewood Drive        Laplace, LA 70068
14723887    Brumfield, Pernal        119 Warwick St.        Laplace, LA 70068
14723888    Brush, Matthew Todd        104 Highland Drive        apt 2        Kingston, TN 37763
14723905    Burbank, Samuela Marie        5467 Waterford Lane        Sorrento, LA 70778
14723906    Burd, Joshua Francis        117 Lulaby Lane        Rockwood, TN 37854
14723907    Bureau of Revenue and Taxation        Property Tax Division        200 Derbigny Street        Gretna, La 70053
14723908    Bureau of Revenue and Taxation        Property Tax Division        PO Box 130        Gretna, La 70054–0130
14723909    Burgess, Gregg J        3550 Grandlake Blvd.        Apt.# H–102        Kenner, LA 70065
14723913    Butler, Deanna B        1708 Ridgefield Drive        Laplace, LA 70068
14723914    Butler, Jerry        5126 Frenchmen St        New Orleans, LA 70122
14723915    Butler, Michael James        644 Magnolia Avenue        Laplace, LA 70068
14723918    C & C MARINE        P.O. BOX 2253        HARVEY, LA 70059
14723919    C&W TRUCKING & SONS INC        4100 ELM STREET.        BETTENDORF, IA 52722
14723920    C.C.C. STEEL INC.        2576 East Victoria Street        Rancho Dominguez, CA 90220
14723921    C.M.C. RECYCLING NATIONAL ACCOUNTS        ATTN 2710        PO Box 844681        DALLAS, TX 75284–4681
14723923    CABAY ROUTE JR        149 WEST 2ND STREET        RESERVE, LA 70084
14723924    CAHABA MATERIALS & PAVING, LLC        DBA CAHABA TRANSPORTATION        2517 NABORS ROAD        BIRMINGHAM, AL 35211
14723925    CAIRO MARINE SERVICE        701 EAST MAIN STREET        JACKSON, MO 63755
14723926    CAJUN AIR LLC        280 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14723929    CALEB JOSHUA EYMARD        5009 EIGHTY ARPENT        MARRERO, LA 70072
14723930    CALMAR CORPORATION        2420 PIEDMONT ST        KENNER, LA 70062

14723931     CALVIN FORBES          1245 GARDEN RD          MARRERO, LA 70072
14723932     CALVIN GAGNEAUX JR          837 MYSTIC AVE          GRETNA, LA 70056
14723933     CAM TRAN          115 LAVENDER CT          BELLE CHASSE, LA 70037
14723935     CAMDENTON STEEL SUPPLY INC.          1900 RISLER ROAD          Sedalia, MO 65301
14723938     CAMEO SOLUTIONS INC          PO Box 970          San Jose, CA 95108
14723939     CAMERON M. SINGLETON          201 EAST LAKEVIEW DRIVE          LAPLACE, LA 70068
14723940     CAMILLE ROUSSELL JR          296 CENTRAL AVE          EDGARD, LA 70049
14723943     CANADIAN NATIONAL RAILWAY          PO Box 530164          ATLANTA, GA 30353–0164
14723944     CANAM STEEL CORPORATION AZ          22253 W SOUTHERN AVE          BUCKEYE, AZ 85326
14723945     CANAM STEEL CORPORATION FL          140 SOUTH ELLIS ROAD          JACKSONVILLE, FL 32254
14723946     CANAM STEEL CORPORATION MD          4010 CLAY ST          Point Of Rocks, MD 21777–0285
14723947     CANAM STEEL CORPORATION MO          2000 WEST MAIN STREET          WASHINGTON, MO 63090
14723948     CANAM STEEL GROUP          270 Chemindu Tremblay          Boucherville, QC J4B 5X9 Canada
14723949     CANERA MILES          421 MARVIN GARDENS          LAPLACE, LA 70068
14723953     CAPGEMINI AMERICA, INC.          79 FIFTH AVENUE, 3RD FLOOR          NEW YORK, NY 10003
14723951     CAPGEMINI previously Lyons          20 N Wacker Drive Suite 1750          Chicago, IL 60606
14723952     CAPGEMINI previously Lyons          4940 E State Street          Rockford, IL 61108
14723956     CAPITAL COATINGS LLC          9249 MAMMOTH AVENUE          BATON ROUGE, LA 70814
14723957     CAPITAL CONTRACTORS INC.          1001 NORTH 9TH STREET          LINCOLN, NE 80098
14723958     CAPITAL VALVE & FITTING CO LLC          FOR FALON COMPANY INC.          9243 INTERLINE AVENUE          BATON ROUGE, LA 70809
14723959     CARBIDE INDUSTRIES LLC          3204 INDUSTRIAL PARKWAY          CALVERT CITY, KY 42029
14723960     CARGILL INC.          2154 HWY 44          RESERVE, LA 70084
14723961     CARL A, THOMAS          19173 GOLDEN GATE          CONVENT, LA 70723
14723962     CARL A. DENNIS          9202 CENTRA PROJECT STREET          CONVENT, LA 70723
14723963     CARL EVERY          2728 DESTREHAN AVE APT A          HARVEY, LA 70058
14723964     CARL HILAIRE          188 KELLER STREET          HAHNVILLE, LA 70057
14723965     CARL SAVOIE          507 AVE G          MARRERO, LA 70072
14723966     CARL SCHUBERT JR.          2545 DOLORES DRIVE          MARRERO, LA 70072
14723967     CARL SORDELET          1813 STALL DR          HARVEY, LA 70058
14723968     CARL WILSON          5116 WESTLAKE DR          NEW ORLEANS, LA 70126
14723969     CARLIN LOUPE          230 ELLEN ST          AMA, LA 70031
14723970     CARLINE MGMT CO. INC.          1414 NORTH BURNSIDE AVE          GONZALES, LA 70737
14723971     CARLO CROSS          510 W B ST          NORCO, LA 70079
14723972     CARLOS ALBERTO RAMIREZ MOLINA          2510 LESTER ST.          HARVEY, LA 70058
14723973     CARLOS CAZANAS          1700 CARRIAGE LANE          HARVEY, LA 70058
14723974     CARLOS CHILLA          1856 CAROL SUE AVE          TERRYTOWN, LA 70056
14723975     CARLOS CORTEZ          3044 MOUNT BLANC DR          MARRERO, LA 70072
14723976     CARLOS D PORTILLO–LANZA          820 BREANON ST          METAIRIE, LA 70001
14723977     CARLOS DESALVO          122 W OAK GROVE          BELLE CHASSE, LA 70037
14723978     CARLOS ENRIQUE          506 W MARLIN CT          TERRYTOWN, LA 70056
14723979     CARLOS HORNBROOK          700 S PETERS          NEW ORLEANS, LA 70130
14723980     CARLOS P. LANZA          820BREANON STREET          METAIRIE, LA 70001
14723981     CARLOS SABONGE          607 AVENUE A          MARRERO, LA 70072
14723982     CARLOS VIDES          835 E WM DAVID PKWY          METAIRIE, LA 70005
14723983     CARLOS WILLIAMS          1240 ESTALOTE AVE          HARVEY, LA 70058
14723984     CARLTON GRIMES          226 RIVER POINT DRIVE          DESTREHAN, LA 70047
14723987     CARLTON RAY COLEMAN JR          43 NEW ENGLAND COURT          GRETNA, LA 70053
14723988     CARLTON SCALE          PO BOX 19792          GREENSBORO, NC 27419
14723990     CARNELL CLOFER          704 COLONY CT. APT #A          LAPLACE, LA 70068
14723991     CAROL ANN DARR          319 JOHNSON ST          ST ROSE, LA 70087
14723992     CAROL E. GARRITY          707 URBANDALE STREET          MARRERO, LA 70072
14723993     CAROL M DUKE          492 HWY 628          LAPLACE, LA 70068
14723994     CAROL ORAMOUS          37045 CHAPEL HILL RD          FRANKLINTON, LA 70438
14723995     CAROL RIPP          2528 JEANNE          MARRERO, LA 70072
14723996     CAROLINA STEEL LOGISTICS          152 VINEYARD LAKE CIRCLE          Conway, SC 29527
14723998     CARRIE A. RAMSEY          3141 DAWSON STREET          KENNER, LA 70065
14723999     CARROLL LERILLE          2633 MESA DR          MARRERO, LA 70072
14724000     CARROLL SIMONEAUX          1340 MAPLEWOOD DRIVE          HARVEY, LA 70058
14724001     CARROLL WILSON          1100 SILVER LILLY          MARRERO, LA 70072
14724002     CARTER MACHINE WORKS          4280 WEST CURRAHEE STREET          TACCOA, GA 30577
14724003     CARTWRIGHT COMMUNICATION          TECHNOLOGY, INC.          171 Indian Shadows Drive          Maryville, TN 37801
14724004     CASEY LYNNE STRAUSS          302 8TH STREET APT C          BRIDGE CITY, LA 70094
14724005     CASHANNA MOSES          2236 WOODMERE BLVD          HARVEY, LA 70058
14724008     CAST BURL          1313 YORKTOWN DRIVE          LAPLACE, LA 70068
14724012     CAZE BUTLER          2316 JEFFERSON          HARVEY, LA 70058
14912439     CCC Steel, Inc.          Reliance Steel & Aluminum Co. Attn: Jon Karas          350 South Grand Avenue,          Suite 5100          Los Angeles, CA 90071
14724013     CCPI INC.          838 CHERRY STREET          BLANCHESTER, OH 45107
14724014     CDW COMPUTER          DISCOUNT WAREHOUSE          200 N MILWAUKEE AVENUE          VERNON HILLS, IL 60061
14724015     CECIL S. ANGLIN III          3832 MORRISWOOD DRIVE          HARVEY, LA 70058
14724016     CECIL TERRICE HYATT          144 PATRICK LANE          PORT SULPHUR, LA 70083
14724017     CECILIO CRUZ          621 DEERFIELD ST          TERRYTOWN, LA 70053
14724018     CECO          3748 N. CAUSEWAY BLVD.          METAIRIE, LA 70002
14724019     CEDRIC RAGAS          27900 HWY 23          PORT SULPHUR, LA 70083
14724020     CEDRICA L BROWN          404 SUGAR PINE ST APT. D          LAPLACE, LA 70068

| | | | |
|---|---|---|---|
| 14724022 | CENTERPOINT ENERGY SERVICES INC | PO Box 733609 | DALLAS, TX 75373–3609 |
| 14724021 | CENTERPOINT ENERGY SERVICES INC | PO Box 733609 | Dallas, TX 75373 |
| 14724024 | CENTRAL OREGON TRUCK COMPANY | 394 NE HEMLOCK AVENUE | REDMOND, OR 97756 |
| 14724025 | CENTRAL STEEL & WIRE | 3000 W. 51ST STREET | CHICAGO, IL 60632 |
| 14724029 | CERTEX USA, INC | 6200 HUMPHREYS ST SUITE C | HARAHAN, LA 70123 |
| 14724030 | CERTIFIED LABORATORIES | DIV OF NCH CORPORATION | 285 WALTER ROAD   RIVER RIDGE, LA 70123 |
| 14724031 | CERTIFIED STEEL | 1333 BRUNSWICK PIKE | Lawrenceville, NJ 08648 |
| 14724032 | CESAR OLGUIN | 6831 PROMONTORY DR | GRAND PRAIRIE, TX 75054 |
| 14724033 | CESS MATTHEWS | 2349 VICTORIA AVE | HARVEY, LA 70058 |
| 14724034 | CGB MARINE AT LAPLACE | PO BOX 1390 | LAPLACE, LA 70069–1390 |
| 14724035 | CHAD R. BAZETTE | 18272 HIGHWAY 42 | LIVINGTON, LA 70754 |
| 14724037 | CHANCE CHERAMIE | 4205 JEAN LAFITTE | LAFITTE, LA 70067 |
| 14724038 | CHANDLER WILLIAMSON | 2557 RAMSEY ST | MARRERO, LA 70072 |
| 14724039 | CHANELL RICHARDSON | 3001 AUGUSTA STREET | KENNER, LA 70065 |
| 14909192 | CHANTEL K. ADAMS | 2111 Quail Run Drive | BATON ROUGE, LA 70808 |
| 14724041 | CHARLES BRAUD JR | 535 JEAN LAFITTE HWY | LAFITTE, LA 70067 |
| 14724042 | CHARLES D KEGLEY | 37069 FORE RD | DENHAM SPRINGS, LA 70706 |
| 14724043 | CHARLES D NEUSER | 144 HICKORY ST | RESERVE, LA 70084 |
| 14724044 | CHARLES DARR | 318 JOHNSON STREET | ST. ROSE, LA 70087 |
| 14724045 | CHARLES DAVIS III | 508 PLYMOUTH DRIVE | LAPLACE, LA 70068 |
| 14724046 | CHARLES DOMINGUE | 930 PHOSPHOR AVE | METAIRIE, LA 70005 |
| 14724047 | CHARLES DOUGLAS | 1607 FURMAN ST | HOUMA, LA 70363 |
| 14724048 | CHARLES E HOLMES | 1017 GREFER AVE | HARVEY, LA 70058 |
| 14724049 | CHARLES E. MATTHEWS | 2601 LEXINGTON DR. | LAPLACE, LA 70068 |
| 14724050 | CHARLES E. WATKINS | 428 CORRINE COURT | LAPLACE, LA 70068 |
| 14724051 | CHARLES GERDING III | 3917 MALLARD ST | METAIRIE, LA 70001 |
| 14724052 | CHARLES GREEN JR | 4097 TAYLOR ST | NEW ORLEANS, LA 70131 |
| 14724053 | CHARLES J LACOUR JR | 2640 GEMINI STREET | HARVEY, LA 70058 |
| 14724054 | CHARLES J. CHOPIN | 400 MARVIN GARDENS | LAPLACE, LA 70068 |
| 14724055 | CHARLES J. WILLIAMS JR. | 115 GAIL DRIVE | LAPLACE, LA 70068 |
| 14724056 | CHARLES KRAEMER–BYROM | 917 BEECHGROVE BLVD APT C | BRIDGE CITY, LA 70094 |
| 14724057 | CHARLES LONDON | 52 BEAUREGARD DR | GRETNA, LA 70053 |
| 14724058 | CHARLES MARINO JR | 4825 WADE DR | METAIRIE, LA 70003 |
| 14724059 | CHARLES MARTIN | 432 NW 3RD APT. #D | RESERVE, LA 70084 |
| 14724060 | CHARLES MAXWELL HUDSON | 62 KNOX POLK ROAD | COLUMBIA, MS 39429 |
| 14724061 | CHARLES MCGEHEE | 1812 REDWOOD DRIVE | HARVEY, LA 70058 |
| 14724062 | CHARLES MCGOWAN | 2632 MAX DRIVE | HARVEY, LA 70058 |
| 14724063 | CHARLES ORR | 137 ELIZABETH LANE | BURAS, LA 70041 |
| 14724064 | CHARLES P. LEWIS | 2905 KENWOOD DR | GRETNA, LA 70056 |
| 14724065 | CHARLES P. WILSON JR. | 117 WILSON | BELLE CHASSE, LA 70037 |
| 14724066 | CHARLES PAGART | 2424 JAY ST | SLIDELL, LA 70460 |
| 14724067 | CHARLES R KERLEY | CITY TREASURER | PO BOX 433   HARRIMAN, TN 37748 |
| 14724068 | CHARLES STEADMAN | 1910 NIE PARKWAY | NEW ORLEANS, LA 70131 |
| 14724069 | CHARLES W MCGEHEE | 142 8TH STREET | BRIDGE CITY, LA 70094 |
| 14724070 | CHARLES W. GOVE III | 124 CYPRESS GRIVE | MONTEGUT, LA 70377 |
| 14724071 | CHARLES W/ MAXWELL JR. | 117 RIVERWOOD DR. | ST. ROSE, LA 70087 |
| 14724072 | CHARLIE BENN JR | 542 HOLMES BOULEVARD | GRETNA, LA 70056 |
| 14724073 | CHARLIE CARTER | 322 NW 3RD ST APT 1 | RESERVE, LA 70084 |
| 14724074 | CHARLIE NGUYEN | 2623 OAKMERE DR | HARVEY, LA 70058 |
| 14724075 | CHARLIE WHITE | 619 CARMADELLE ST | MARRERO, LA 70072 |
| 14724076 | CHARLOTTE DENISE BOWERS | 1906 JAMES DR | MARRERO, LA 70072 |
| 14724077 | CHARYMAR MONTERO | 2808 15 TH ST | HARVEY, LA 70058 |
| 14724078 | CHASE ENVIRONMENTAL GROUP | 200 SAM RAYBURN PKWY | LENOIR CITY, TN 37771 |
| 14724079 | CHASE STEEL COMPANY, LLC | 2656 CHEROKEE HILLS CIRCLE | Waterford, MI 48328 |
| 14724080 | CHAUVIN BROS TRACTOR INC | 105 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14724081 | CHAZ JOSEPH BARTHELEMY | 2300 LAPALCO BLVD APT 5A | HARVEY, LA 70058 |
| 14724082 | CHAZ MICHAEL FORD | 5836 SEGNETTE DR | MARRERO, LA 70072 |
| 14724083 | CHEM TREAT INC | 15045 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 14724085 | CHEROKEE MILLWRIGHT INC | 1034 ROSS DRIVE | MARYVILLE, TN 37801 |
| 14724091 | CHERYL CABUS | 7405 SAINT RITA ST | MARRERO, LA 70072 |
| 14724092 | CHERYL G VICKNAIR | 1621 WEST FRISCO DR | LaPlace, LA 70068 |
| 14724093 | CHERYL G. JACKSON | 184 EAST 17TH STREET | RESERVE, LA 70084 |
| 14724094 | CHESTER BOUDOIN 111 | 3025 MT KENNEDY | MARRERO, LA 70072 |
| 14724095 | CHET MORRISON | 3434 PETERS ROAD | HARVEY, LA 70058 |
| 14724096 | CHEVIS D. AKERS | 2107 NAPLECHASE CREST DRIVE | SPRING, TX 77373 |
| 14724097 | CHICAGO, FORT WAYNE | & EASTERN RAILROAD | 200 MERIDIAN CENTRE, SUITE 300   Rochester, NY 14618 |
| 14724098 | CHILDHOOD LEUKEMIA WARRIORS | FOUNDATION | 427 GATESHEAD DR   NAPERVILLE, IL 60565 |
| 14724100 | CHRIS BICKHAM | 637 TURTLECHREEK LANE | ST ROSE, LA 70087 |
| 14724101 | CHRIS DAVIS | 805 GARDEN ROAD | MARRERO, LA 70072 |
| 14724102 | CHRIS H DOYLE | 3808 LAKE WINNPEG | HARVEY, LA 70058 |
| 14724103 | CHRIS LAFRANCE | 25794 HIGHWAY 23 | PORT SULPHUR, LA 70083 |
| 14724104 | CHRISSEAN CHARLES | 410 CORVET ST APT A | FT WALTON BEACH, FL 32547 |
| 14724105 | CHRISTIAN A. COWANS | 840 FOX LANE | ST.ROSE, LA 70087 |
| 14724106 | CHRISTIAN WITTE | 134 TRESYLE LANE | MELVILLE, LA 71353 |

```
14724107   CHRISTINA LEE       4600 A MCCLURE ST        BOSSIER CITY, LA 71111
14724108   CHRISTINA M. STUDER       425 MAGNOLIA AVE       LA PLACE, LA 70068–3023
14724109   CHRISTINA M. WALKER       161 MELIUS DRIVE       RESERVE, LA 70084
14724110   CHRISTOPHER A. JOHNSON       135 DEVON ROAD       LAPLACE, LA 70068
14724111   CHRISTOPHER BILLIOT       24170 CARVIST LANE       ABITA SPRINGS, LA 70420
14724112   CHRISTOPHER BRADY       1500 LORENE DR APT 134       HARVEY, LA 70058
14724113   CHRISTOPHER FRYE       2120 N BUTTERFLY CIRCLE       GRETNA, LA 70056
14724114   CHRISTOPHER J TAULLI       2433 RUE JESANN       MARRERO, LA 70072
14724115   CHRISTOPHER JOUTY       444 HWY 628       LAPLACE, LA 70068
14724116   CHRISTOPHER K. NELSON       2912 MAINE AVENUE APT. B       KENNER, LA 70065
14724117   CHRISTOPHER MAURICE PARODI       409 DR GORMAN DRIVE       BELLE CHASSE, LA 70037
14724118   CHRISTOPHER MURR       122 RHO ST       BELLE CHASSE, LA 70037
14724119   CHRISTOPHER NICHOLAS       9606 BARATARIA BLVD       CROWN POINT, LA 70072
14724120   CHRISTOPHER PHILLIP TERRELL       1256 MICHAEL STREET       MARRERO, LA 70072
14724121   CHRISTOPHER STOLTZ       625 MELODY DRIVE       METAIRIE, LA 70001
14724122   CHRISTOPHER TAULLI       325 SAINT JUDE       MARRERO, LA 70072
14724123   CHRISTOPHER VINET       44135 SIMPSON PL APT 39       HAMMOND, LA 70403
14724124   CHRISTOPHER WARNER WILLIAMS       627 WHITNEY AVE       NEW ORLEANS, LA 70114
14724125   CHRISTOPHER WERTZ       4911 LISA ANN       BARATARIA, LA 70036
14724126   CHRISTOPHER YOUNG       27 ASHTON COX DR APT B       GRETNA, LA 70053
14724128   CHRISTY A. RODRIGUE       766 WEST 5TH STREET       LAPLACE, LA 70068
14724130   CHUCKY FELDER       7409 IVY ST       METAIRIE, LA 70003
14724131   CIERRA K. HARVEY       9314 PLYMOUTH STREET APT. 1       OAKLAND, LA 94603
14724132   CINDEX INDUSTRIES       LUDLOW TOOLING DIV       42 PERIMETER RD       LUDLOW, MA
           01056–3802
14724134   CINTAS CORPORATION 544       PO Box 88005       CHICAGO, IL 60680–1005
14724135   CIRCLE LLC       1204 ENGINEERS ROAD       BELLE CHASSE, LA 70057
14724136   CIRCLE, LLC       1204 ENGINEERS ROAD       BELLE CHASSE, LA 70037
14724137   CITY OF CHICAGO       DEPARTMENT OF REVENUE       8108 INNOVATION WAY       CHICAGO, IL
           60682–0081
14724138   CITY OF CHICAGO 84LB       PO Box 71528       CHICAGO, IL 60694–1528
14724139   CITY OF GRETNA       P.O. BOX 404       GRETNA, LA 70054
14724140   CITY OF GRETNA WATER & SEWAGE DEPT       P O BOX 404       GRETNA, LA 70054
14724143   CITY OF ROCKWOOD       110 N. CHAMBERLAIN AVE       ROCKWOOD, TN 37854
14724147   CITY OF TULSA UTILITIES       TULSA, OK 74187–0002
14724146   CITY OF TULSA UTILITIES       Utilities Services       Tulsa, OK 74187
14724149   CIVEO OFFSHORE LLC       P O BOX 187       BELLE CHASSE, LA 70037
14724150   CIVES STEEL COMPANY MS       219 Port Terminal Road       Rosedale, MS 38769
14724151   CLARANCE ARMONT JR.       2184 HIGHWAY 20       EDGARD, LA 70090
14724152   CLARENCE ANDERSON JR       1804 SHORT STREET       KENNER, LA 70062
14724153   CLARENCE BOVIE       177 E. 21ST ST       RESERVE, LA 70084
14724154   CLARENCE DUHE JR       260 HOMEWOOD PLACE       RESERVE, LA 70068
14724155   CLARENCE DUHE JR.       2579 MCCARROLL ROAD       SPRINGFIELD, LA 70462
14724156   CLARENCE GABRIEL JR       535 AVONDALE GARDEN       AVONDALE, LA 70094
14724157   CLARENCE JACKSON       278 ST CHARLES S       NEW SARPY, LA 70047
14724158   CLARENCE JOHNSON       3097 PRIVATEER BLVD       BARATARIA, LA 70036
14724159   CLARENCE LAMBERT       108 10TH ST       BRIDGE CITY, LA 70094
14724160   CLARENCE LEE       292 E. 13TH ST       RESERVE, LA 70084
14724161   CLARENCE NOBLE       4102519       152 APRICOT ST       LA PLACE, LA 70068
14724162   CLARENCE ROBERTSON       1724 SIMON LANE       VACHERIE, LA 70090
14724163   CLARENCE ROBINSON       P O BOX 2310       RESERVE, LA 70084
14724164   CLARENCE SARAH       614 N ELM APT C       METAIRIE, LA 70003
14724165   CLARENCE WALKER JR       3779 CHRISWOOD LANE       HARVEY, LA 70058
14724166   CLARENCE WALTER JR       3744 BRANDY LANE       PAULINA, LA 70763
14724170   CLAUDE ANDREW ISIDORE       16251 HWY 15       DAVANT, LA 70046
14724171   CLAUDE LEWIS       POB 265       732 E HOOVER ST       NEW SARPY, LA 70078
14724173   CLAYTON CREEKMORE       525 RANDOLPH AVE       HARAHAN, LA 70123
14724174   CLEMENT GRAY III       274 MCREINE RD       LAPLACE, LA 70084
14724175   CLEMENT SERVICE STATION INC       1049 E AIRLINE HWY       LAPLACE, LA 70068
14724177   CLEVELAND JOHNSON       1837 LEE DRIVE       LAPLACE, LA 70068
14724178   CLIFFORD FAGGARD, III       7093 BARATARIA BLVD       MARRERO, LA 70072
14724179   CLIFFORD J. TROXLER III       141 JAUBERT LANE       LAPLACE, LA 70068
14724180   CLIFFORD MCQUILLION       322B ORMOND MEADOWS       DESTREHAN, LA 70047
14724181   CLIFFTON WHITE       489 KILLONA DRIVE       KILLONA, LA 70057
14724182   CLIFTON DIXON       1240 ESTALOTE AVE       HARVEY, LA 70058
14724183   CLIFTON STEEL CO.       16500 ROCKSIDE ROAD       MAPLE HEIGHTS, OH 44137
14724184   CLINE ACQUISITION CORP       DBA REXNORD INDUSTRIAL SERVICES       5210 EDWARDS
           RD       TAYLORS, SC 29687
14724185   CLINTON JERROD ANDERSON       1674 CHIPPEWA ST       NEW ORLEANS, LA 70130
14724186   CLYDE MADERE JR       119 TASSIN COURT       LAPLACE, LA 70068
14724187   CLYDE MITCHELL       3030 LEXINGTON       KENNER, LA 70065
14724188   CN ILLINOIS CENTRAL RAILROAD       PO Box 95361       CHICAGO, IL 60694–5361
14724190   COALMONT ELECTRICAL       DEVELOPMENT CO.       22577 HIGHWAY 216       MCCALLA, AL
           35111–2705
14724191   COAST ELECTRIC INC       2301 VELVA AVE       HARVEY, LA 70058
14724192   COASTAL CRANE SERVICES, LLC       1557 AIRLINE HWY       ST. ROSE, LA 70087
14724193   COASTAL FIRE       200 L & A RD. SUITE B       METAIRIE, LA 70001
14724194   COASTAL PIPE OF LA INC       P.O. BOX 99       CARENCRO, LA 70520–0099
```

14724196    CODY J. ROME        42029 MAJESTIC HUNTER AVE        PRAIRIEVILLE, LA 70769–6068
14724197    CODY MICHAEL METREJEAN        2525 DOLORES DRIVE        MARRERO, LA 70072
14724198    CODY MILES        721 HULL GEORGE ROAD        EROS, LA 71238
14724199    CODY SCHMIDT        353 GOODHOPE STREET        NORCO, LA 70079
14724200    COLE PARMER INSTRUMENT COMPANY        EAST BUNKER COURT        VERNON HILLS, IL 60061–1844
14724205    COLETTE FORBES        164 CYNTHIA CIRCLE        RESERVE, LA 70084
14724206    COLIN C. DUHE        1609 NORTH SUGAR RIDGE        LAPLACE, LA 70068
14724210    COLUMBIA GAS OF PENNSYLVANIA        200 Civic Center Dr., 11th Floor        Columbus, OH 43215
14724208    COLUMBIA GAS OF PENNSYLVANIA        PO BOX 742537        CINCINNATI, OH 45274–2537
14724209    COLUMBIA GAS OF PENNSYLVANIA        PO Box 742537        Cincinnatti, OH 45274
14724211    COMBINED TRANSPORT SYSTEMS LLC        1201 MARINE VIEW ST.        PORTAGE, IN 46368
14724212    COMCAST        Bankruptcy Department        One Comcast Center        Philadelphia, PA 19103
14724214    COMCAST        PO Box 3001        SOUTHEASTERN, PA 19398–3001
14724213    COMCAST        PO Box 3001        Southeastern, PA 19398
14724215    COMCAST CABLE        PO BOX 71211        CHARLOTTE, NC 28272–1211
14724218    COMED        ComEd Bankruptcy Department        3 Lincoln Centre        Oakbrook Terrace, IL 60181
14724217    COMED        PO Box 6111        CAROL STREAM, IL 60197–6111
14724216    COMED        PO Box 6111        Carol Stream, IL 60197
14724219    COMMERCIAL METALS COMPANY        6565 N. MacARTHUR BLVD., SUITE 800        Irving, TX 75039
14724220    COMMERCIAL METALS CORPORATION        CMC RECYC. NATL ACCTS – DEPT 1198        PO Box 121198        DALLAS, TX 75312–1198
14724221    COMMERCIAL TRANSPORTATION        MANAGEMENT SERVICES, INC        12487 PLAZA DRIVE        CLEVELAND, OH 44130
14724222    COMMODITY MANAGEMENT SERVICES LTD        7233 FREEDOM AVE NW        NORTH CANTON, OH 44720
14724224    COMPRESSED AIR SYSTEMS, LLC        217 GUNTHER LANE        BELLE CHASSE, LA 70037
14724225    CONCRETE BUSTERS        6101 RIVER RD        AVONDALE, LA 70094
14724226    CONDUCTIX INC.        10102 F STREET        OMAHA, NE 68127
14724227    CONE DRIVE OPERATIONS INC.        840 EAST 12TH STREET        Traverse City, MI 49685
14724228    CONLEY MARINE SERVICES        600 PETERS ROAD        HARVEY, LA 70058
14724229    CONNECTOR SPECIALIST INC        175 JAMES DRIVE EAST        ST ROSE, LA 70087
14724231    CONNER INDUSTRIES, INC.        PO Box 200298        DALLAS, TX 75320–0298
14724233    CONNOR A. RICKS        116 GRETCHEN COURT        MONTZ, LA 70068
14724234    CONNOR R. KEYSER        4801 COPERNICUS STREET        NEW ORLEANS, LA 70131
14724235    CONSOLIDATED STEEL INC.        RT. 609 KENTS RIDGE ROAD        CEDAR BLUFF, VA 24609
14724236    CONSTRUCTION UNLIMITED        1000 JUSTIN ROAD        METAIRIE, LA 70001
14724237    CONTINENTAL CONSTRUCTION        101 WPA RD        BELLE CHASSE, LA 70037
14724238    CONTRACT LEASING CORPORATION        1 CORPORATE PLACE SOUTH, SUITE 201        PISCATAWAY, NJ 08854
14887119    CONTRACTORS & INDUSTRIAL SUPPLY        1241 FOSTER AVE        NASHVILLE, TN 37210
14724240    CONTRACTORS STEEL COMPANY        36555 AMRHEIN RD        Livonia, MI 48150
14724241    CONTRACTORS SUPPLY COMPANY        1112 E AIRLINE HWY        LAPLACE, LA 70068
14724242    CONTROL CHIEF CORP        200 WILLIAMS STREET        BRADFORD, PA 16701
14724244    COOK COUNTY TREASURER        PO Box 805438        CHICAGO, IL 60680–4116
14724245    COOKSEY STEEL        801 E. 2ND STREET        TIFTON, GA 31794
14724246    COOPER CONSOLIDATED ON BEHALF        OF CGB LAPLACE MARINE FLEETING        PO Box 1390        LAPLACE, LA 70069
14724247    COOPER CONSOLIDATED, LLC.        9114 Stevedoring Rd        CONVENT, LA 70723
14724250    COOPER/T. SMITH STEVEDORING        N. ROYAL STREET, SUITE 1100        MOBILE, AL 36633
14724251    CORA WITTE        2920 LAURIE LANE        MARRERO, LA 70072
14724252    CORDAN M. COLEMAN        316 S. RIVER POINTE        LAPLACE, LA 70068
14724253    CORDAZ V. COUTEE        2329 YORKTOWN DRIVE        LAPLACE, LA 70068
14724254    CORE LLC        10059 N REIGER RD        BATON ROUGE, LA 70809
14724255    COREY J. MANSON        1500 LORENE DRIVE APT 67        HARVEY, LA 70058
14724256    COREY JACKSON        8825 WILLOW STREET        NEW ORLEANS, LA 70118
14724257    COREY LADNER        10212 LAKE PARK AVE        GONZALES, LA 70737
14724258    COREY LEON ALLEN        1137 L B LANDRY        NEW ORLEANS, LA 70114
14724260    COREY STEVENS        123 LEWIS STREET        LAPLACE, LA 70068
14724259    COREY STEVENS        337 ARLINGTON DR        LA PLACE, LA 70068
14724261    COREY VICTOR        1136 N SUGAR RIDGE        LAPLACE, LA 70068
14724262    COREY VINNETT        627 BLUEBIRD        LAPLACE, LA 70068
14724263    COREYELLE D. STEVENS        625 LASALLE DRIVE        LAPLACE, LA 70068
14724264    CORKY F. HENDERSON        16 GRIGO LOOP        LAPLACE, LA 70068
14724266    CORNELIOUS GILMORE        6204 6TH ST        MARRERO, LA 70072
14724267    CORNELIUS A. CUMMINGS        424 GREENWOOD DRIVE        LAPLACE, LA 70068
14724268    CORNELIUS BALDWIN        4604 BAYOU DES FAMILLES DR        MARRERO, LA 70072
14724269    CORNELIUS J MODICA JR        417 W LAWSON ST        DESTREHAN, LA 70047
14724271    CORTEZ HUNTER        5021 BARATARIA BLVD        MARRERO, LA 70072
14724273    CORY COBENA        3217 TULIP CT.        MARRERO, LA 70072
14724274    CORY SCOTT MEAUX        2616 CANYON DR        MARRERO, LA 70072
14724280    CR3 Partners, LLC        13355 Noel Road, Suite 310        Dallas, TX 75240
14724281    CRAIG A CORE JR        1239 AVE A        MARRERO, LA 70072
14724282    CRAIG A. FAIRLEIGH        225 GEORGETOWN DRIVE        KENNER, LA 70065
14724283    CRAIG D HEBERT        2628 VULCAN STREET        HARVEY, LA 70058
14724284    CRAIG EDWARDS        2520 VIRGINIAN CLNY        LAPLACE, LA 70068
14724285    CRAIG MANUEL        706 IBERVILLE        LAPLACE, LA 70068

14724286   CRAIG TONEY        1209 ST ROCH AVE        NEW ORLEANS, LA 70117
14724287   CRAIGORY D. DEVARE        2441 HEBERT DRIVE        LAPLACE, LA 70068
14724289   CRAWFORD METALS – BURLINGTON, ON        1091 Heritage Road        Burlington, ON L7L 4Y1 Canada
14724290   CRAWFORD METALS – LONDON, ON        3101 GORE ROAD        London, ON N5V 5C8 Canada
14724293   CRECENCIO JIMENEZ        5552 AMITE DR        MARRERO, LA 70072
14724294   CRESCENT ENERGY SERVICES        1304 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14724295   CRESCENT TRANSPORT, INC        150 PLAUCHE STREET        NEW ORLEANS, LA 70123
14724296   CROIX ENTERGY TECHNOLOGIES        601 POYDRAS STE 1725        NEW ORLEANS, LA 70130
14724298   CROSS SALES & ENGINEERING        4400 PIEDMONT PKWY        GREENSBORO, NC 27419–8508
14724299   CROSSDALE A. BASIL        20420 NW 20TH AVE        MIAMI GARDENS, FL 33056
14724302   CRST MALONE INC        601 VESTAVIA PARKWAY, SUITE 200        VESTAVIA HILLS, AL 35216
14724303   CRYSTAL BRAXTON        206 WEST 17TH STREET        RESERVE, LA 70084
14724304   CSX TRANSPORTATION        6737 SOUTHPOINT DRIVE SOUTH J–605        JACKSONVILLE, FL 33216
14724305   CT CORPORATION        PO BOX 4349        CAROL STREAM, IL 60197–4349
14724306   CTLC        P.O.BOX 1390        LAPLACE, LA 70069
14724307   CULLIGAN WATER CONDITION        7537 TAGGART LANE        KNOXVILLE, TN 37938
14724308   CUMBERLAND PIPE AND STEEL        11901 Upper Potomac Industrial Park        Cumberland, MD 21502
14724310   CURT JOSEPH BOURG        910 ALLO        MARRERO, LA 70072
14724311   CURTIS GREEN        355 FIR STREET        LAPLACE, LA 70068
14724312   CURTIS JOSEPH        28714 HIGHWAY 23        PORT SULPHUR, LA 70083
14724313   CURTIS KEATING        165 E. 19TH ST        RESERVE, LA 70084
14724314   CURTIS LOVE        128 BEECH GROVE DR        RESERVE, LA 70084
14724315   CURTIS PYE        12475 DECK BLVD        GEISMAR, LA 70734–3132
14724316   CURTIS S DAVIS        32047 NORTHWESTERN DRIVE        KENNER, LA 70065
14724317   CURTIS TAYLOR        2241 LEVY GAUDET STREET        LUTCHER, LA 70071
14724318   CURTIS W. MANNING        812 N UPLAND AVE        METAIRIE, LA 70003
14724319   CURTIS WEBER        238 AVONDALE GDN RD        AVONDALE, LA 70094
14724320   CURTIS WHEELER        3009 VAN BUREN ST        GULFPORT, MS 39501
14724321   CW MOBILE SERVICE, LLC        708 SARAZEN DRIVE        GULFPORT, MS 39507
14724322   CW Mobile Services LLC        CW Mobile Services LLC        dba Veterans Metal Recycling        Cody Richard Waite, Owner        11200 Reichold Rd.        Gulfport, MS 39503
14724323   CW Mobile Services LLC        Cody Waite        708 Sarazen Dr        Gulfport, MS 39507
14724324   CW Mobile Services LLC        dba Veterans Metal Recycling        Cody Richard Waite, Owner        11200 Reichold Rd.        Gulfport, MS 39503
14724325   CYCLE CONSTRUCTION        6 EAST THIRD STREET        KENNER, LA 70062
14724326   CYCLONAIRE CORPORATION        2922 NORTH DIVISION AVE        York, NE 68467
14724327   CYNTHIA ROGERS ELLERMANN        2126 S BUTTERFLY CIR        TERRYTOWN, LA 70056
14724328   CYNTHIA TERREBONNE        4925 DITCHARO ST LOT 14        LAFITTE, LA 70067
14724329   CYNTHIA W. BOWIE        2808 YORKTOWN DRIVE        LAPLACE, LA 70068
14724330   CYRIL E GONZALES III        2691 HIGHLAND DR WEST        GR, LA 70056
14723922   Caballero, Lennie Joseph        76501 Carrol Dr        Covington, LA 70435
14723927   Calderone, Dominick V        P O Box 255        Kentwood, LA 70444
14723928   Calderone, Vincent J        78275 Rodric Dykes Rd        Kentwood, LA 70444
14723934   Cambron, Brian        16098–36 Bluff Road        Prairieville, LA 70769
14723936   Cameo Global        4695 Chabot Dr #101        Pleasanton, CA 94588
14723937   Cameo Global        PO Box 970        San Jose, CA 95108
14723941   Campbell, Eric        1877 Sugar Mill Dr.        St. Bernard, LA 70085
14723942   Campbell, Johnny L.        425 Upland Street        River Ridge, LA 70123
14723950   Cannino, Jimmy L        42090 Jefferson Drive        Hammond, LA 70403
14723955   Capgemini America, Inc.        Annette Meil        79 Fifth Ave. #300        New York, NY 10003
14723954   Capgemini America, Inc.        Annette Meil, Paralegal        79 Fifth Ave. #330        New York, NY 10003
14723985   Carlton Group, Inc.        Accounts Receivable - Katrina Hamrick        Calrton Scale        120 Landmark Drive        Greensboro, NC 27409
14723986   Carlton Group, Inc.        PO Box 900013        Raleigh, NC 27675
14723989   Carmona, Jose Ricardo        30 Sarah Street        Waggaman, LA 70094
14723997   Carpenter, Matthew Logan        18310 Dennis Lane        Lot 12        Hammond, LA 70403
14724006   Cassels, Plase Mick        130 Brinegar Way        Walland, TN 37886
14724007   Cassidy, Timothy M        53235 Lamonica Road        Independence, LA 70443
14724009   Castillo, Devin M        230 Dianne Drive        Saint Rose, LA 70087
14724010   Castillo, Xavier A        621 Mt Vernon Dr        LaPlace, LA 70068
14724011   Cavin, Lucas T        840 Patton Ferry Road        Kingston, TN 37763
14724023   CenterPoint Energy, Inc.        1111 Louisiana Street        Houston, TX 77002
14724026   Cernich, Oscar P        630 Pumping Station Rd        Greensburg, LA 70453
14724028   Certex USA Inc        11949 FM 529        Houston, TX 77041
14724027   Certex USA Inc        PO Box 201553        Dallas, TX 75320
14724036   Chadwick, Darrell L        205 Lawson Mill Rd        Apt B        Kingston, TN 37763
14724040   Chapman, Charles Aaron        p o box 242        Evensville, TN 37332
14724084   Chemtreat        5640 Cox Rd Suite 300        Glen Allen, VA 23060
14724089   Cherokee Millwright, Inc.        Dave Bennett        1034 Ross Drive        Maryville, TN 37801
14724086   Cherokee Millwright, Inc.        Robert P. Noell        Woolf McClane Bright Allen & Carpenter        900 Gay Street, Suite 900        P.O. Box 900        Knoxville, TN 37901–0900
14724088   Cherokee Millwright, Inc.        Woolf McClane Bright Allen & Carpenter        Robert P. Noell        900 Riverview Tower        900 S. Gay Street        Knoxville, TN 37902–1810
14724087   Cherokee Millwright, Inc.        Woolf McClane Bright Allen & Carpenter        Robert P. Noell        PO Box 900        Knoxville, TN 37901–0900

14909158    Cherokee Millwright, Inc.        Woolf, McClane, Bright, Allen & Carpenter, PLLC        c/o M. Aaron Spencer, Esq.    P.O. Box 900        Knoxville, TN 37901
14724090    Cherry, Cedric Wayne        511 Janice Lane        LaPlace, LA 70068
14724099    Childress, Thomas    119 Baker St        Napoleonville, LA 70390
14724127    Christopher, Justin A        324 Barnett Circle        Harriman, TN 37748
14724128    Chubb        Attn Chubb Underwriting Department        202B Halls Mill Road        Whitehouse Station, NJ 08889
14724133    Cintas Corporation        112 West Main Street        Kingsport, TN 37660
14724141    City of Harriman        609 N. Roane Street        Harriman, TN 37748
14724142    City of Harriman        PO Box 433        Harriman, TN 37748–0433
14724144    City of Rockwood, Tennessee        110 N. Chamberlain Ave        Rockwood, TN 37854
14724145    City of Rockwood, Tennessee        Greg Leffew        City Attorney        PO Box 63        Rockwood, TN 37854
14724148    City of Tulsa, Oklahoma        Robert R. Edmiston        175 E. 2nd Street, Ste. 685        Tulsa, OK 74103
14724167    Clark, Brandon S        2113 Greenwood Drive        LaPlace, LA 70068
14724168    Clark, Daniel N        2012 Cambridge Drive        Laplace, LA 70068
14724169    Clark, Franklin Shane        130 Manning Drive        Harriman, TN 37748
14724172    Clavier, Anthony R        1201 Bullard Avenue        Metairie, LA 70003
14724176    Clement, Van James        423 East Maple Loop        Laplace, LA 70068
14724189    Coaker, Jared        195 West Williams Circle        Rockwood, TN 37854
14724195    Coco, Reginald L        P.o. Box 236        Darrow, LA 70725
14724201    Cole, Adrian L        P O Box 872694        New Orleans, LA 70187
14724204    Cole–Parmer Instruments        625 E Bunker Ct        Vernon Hills, IL 60061–1844
14724203    Cole–Parmer Instruments        Geoff Stevens        625 E Bunker Ct        Vernon Hills, IL 60061–1844
14724202    Coleman, Ashton J        212 Willow Drive        Gretna, LA 70053
14724207    Collins, Steven M        202 Collins Rd        Oliver Springs, TN 37840
14724223    Commonwealth Edison Company        ComEd Bankruptcy Department        1919 Swift Drive        Oak Brook, IL 60523
14724230    Connector Specialists, Inc.        PO Box 8988        Mandeville, LA 70470
14724232    Conners, Frank James        7399 Maplewood Dr        Baton Rouge, LA 70812
14724239    Contractor and Industrial Supply        1241 Foster Avenue        Nashville, TN 37210
14724243    Cook County Treasurer        118 North Clark Street Room 112        Chicago, IL 60602
14724248    Cooper, Ronnie J        43207 Firetower Road        Ponchatoula, LA 70454
14724249    Cooper, Steven M        44059 Silver Oak Drive        Hammond, LA 70403
14724265    Cormier, Emery James        445 Mccellan St        Ponchatoula, LA 70454
14724270    Correa, Demetrius W        1400 Devonshire Dr        Slidell, LA 70461
14724272    Cortez, Francesca L.        19435 Lemon St.        Vacherie, LA 70090
14724275    Cosme Dominguez, Luis Aramis        209 Worwick St.        Laplace, LA 70068
14724276    Costanza, Richard P        42368 Yokum Road        Ponchatoula, LA 70454
14724278    Counsel for Leetsdale Industrial II LP        Bayard J. Snyder        Snyder & Associates, P.A.        3801 Kennett Pike Suite 201, Building C        Wilmington, DE 19807
14724277    Counsel for Leetsdale Industrial II LP        Helen Sara Ward, Daniel P. Branagan        Cohen & Grigsby, P.C.    625 Liberty Avenue        Pittsburgh, PA 15222–3152
14724279    Cox, Robert D        20234 Hwy 22        Ponchatoula, LA 70454
14724288    Cramp, Christopher Pirela        499 West McClellan        Ponchatoula, LA 70454
14724291    Crawford, Cody Joseph        354 Plummer Ave        Pittsburgh, PA 15202
14724292    Crayton, Edward E        54526 Straughan Nursery Road        Loranger, LA 70446
14724297    Cronimet Corporation        421 Railroad St        Rochester, PA 15074
14724300    Crouch, Don        368 highland dr        Laplace, LA 70068
14724301    Crouch, Dondevelle        200 Warwick St        Laplace, LA 70068
14724309    Curt Brignac        30676 Hwy 3125        Paulina, LA 70763
14724331    D & B METALS, INC        PO Box 541        PLEASANT GROVE, UT 84062
14724332    D & D CONSTRUCTION        PO BOX 850900        NEW ORLEANS, LA 70185
14724333    D&B Metals Inc.        Jackson Walker LLP        Michael S. Held        2323 Ross Avenue, Suite 600        Dallas, TX 75201
14724334    D&S Hoist and Crane        3100 Casteel Dr        Coraopolis, PA 15108
14724335    D&S INDUSTRIAL CONTRACTING        3100 CASTEEL DRIVE        CORAOPOLIS, PA 15105
14724336    D. WEXLER & SON INC.        4821 SOUTH ABERDEEN        Chicago, IL 60609
14724337    DA & ASSOCIATES        827 CYPRESS ST        MORGAN CITY, LA 70380
14724338    DAKOTA POCHE        171 JOUTY LANE        LAPLACE, LA 70068
14724339    DALE COWANS        150 LOUISIANA STREET        WESTWEGO, LA 70094
14724340    DALE ROBERTSON        122 DURR STREET        HAHNVILLE, LA 70057
14724341    DALE YOUNG        1948 JASPER LANE APT B        LAPLACE, LA 70068
14724342    DALES TOWING        76 1ST STREET        GRETNA, LA 70053
14724343    DALLAS LACOMBE        653 WRIGHT AVE        TERRYTOWN, LA 70056
14724344    DALTON REED        193 HWY 3217        LAPLACE, LA 70068
14724345    DAMIAN MULE        100 IDEAL COURT        LAPLACE, LA 70068
14724346    DAMIAN TRUXILLO        2848 DOLORES DRIVE        MARRERO, LA 70072
14724347    DAMIEN LEONARD        246 FIR ST        LAPLACE, LA 70068
14724348    DAMION DENNIS        248 CHAD B BAKER ST        RESERVE, LA 70084
14724349    DAMON M. DUHE        243 PLAISANCE DRIVE        RACELAND, LA 70394
14724350    DAMON RIDGLEY        225 ACADIA DR        WAGGAMAN, LA 70094
14724351    DAMON ZENO        1333 CAMBRIDGE DR        LAPLACE, LA 70068
14724353    DANA MUSCARELLO        612 3RD AVE        HARVEY, LA 70058
14724354    DANE B MCCAHILL        261 NW 4TH ST        RESERVE, LA 70084
14724355    DANE SMALLWOOD        1014 VAN TRUMP ST        GRETNA, LA 70053
14724356    DANIEL CARROLL        300 JOHNSON ST        ST ROSE, LA 70087
14724357    DANIEL CASTRILLO        3836 CHRISWOOD LANE        HARVEY, LA 70058

| | | | |
|---|---|---|---|
| 14724358 | DANIEL CHANEL SULLIVAN | 730 SUMNER ST | NEW ORLEANS, LA 70114 |
| 14724359 | DANIEL D CHATELAIN II | 720 PASADENA AVE | METAIRIE, LA 70001 |
| 14724360 | DANIEL DOUGLAS III | 465 KILLONA DRIVE | KILLONA, LA 70057 |
| 14724361 | DANIEL FURMAN | 753 LAFAYETTE DR | LAPLACE, LA 70068 |
| 14724362 | DANIEL GUILLOT | 1401 CENTRAL AVE | WESTWEGO, LA 70094 |
| 14724363 | DANIEL J. JONES | 2528 ENGLISH COLONY DRIVE | LAPLACE, LA 70068 |
| 14724364 | DANIEL LACHNEY | 1705 HAMPTON DR | HARVEY, LA 70058 |
| 14724365 | DANIEL MEEKS | 3020 HYMAN PLACE | NEW ORLEANS, LA 70131 |
| 14724366 | DANIEL NORA | 1711 CREOLE STREET | LAPLACE, LA 70068 |
| 14724367 | DANIEL P NAQUIN | 707 KELLER AVE | WESTWEGO, LA 70093 |
| 14724368 | DANIEL PAUL CAMARDELLE | 129 DORTHY DRIVE | AVONDALE, LA 70094 |
| 14724369 | DANIEL PAUL DUBROC II | 117 ANNE DRIVE | AVONDALE, LA 70094 |
| 14724370 | DANIEL PELLEGRIN | 2125 SUWANEE DR | MARRERO, LA 70072–4821 |
| 14724371 | DANIEL POTTER | 149 LAKEWOOD DR | LULING, LA 70070 |
| 14724372 | DANIEL STEWART | 134 CAYOUSE MOUNTAIN RD | TONASKET, WA 98855 |
| 14724373 | DANIEL WEBER | 195 CYPRESS LANE | GRAND ISLE, LA 70358 |
| 14724374 | DANIEL WEBER | 553 RIVER ROAD | LAPLACE, LA 70068 |
| 14724375 | DANIELE V. GRISOLI | 139 PITRE DRIVE | ST. ROSE, LA 70087 |
| 14724376 | DANIELI CORPORATION | 600 CRANBERRY WOODS DRIVE | CRANBERRY TOWNSHIP, PA 16066 |
| 14724377 | DANIELLE M. BERGERON | 5801 GEN HAIG STREET | NEW ORLEANS, LA 70124 |
| 14724378 | DANIELLE M. GALES | 202 E. 13TH STREET | RESERVE, LA 70084 |
| 14724379 | DANIELLE SHIELDS | 624 AVE A | WESTWEGO, LA 70094 |
| 14724380 | DANIJEL DEKOVIC | 609 DOCTOR GORMAN DR | BELLE CHASSE, LA 70037 |
| 14724381 | DANNY CHAMPAGNE | 1905 GIAIISE ST | MARRERO, LA 70072 |
| 14724382 | DANNY DUPONT | 5146 PERKINS ST | LAFITTE, LA 70067 |
| 14724383 | DANNY M POIRRIER | 13485 SHELL HILL LN | VACHERIE, LA 70090 |
| 14724384 | DANNY TALAMO | 2621 FAWNWOOD RD | MARRERO, LA 70072 |
| 14724385 | DANNY WILBANKS | 7540 TERREBONNE ST | MARRERO, LA 70072 |
| 14724386 | DANNYE JONES | 501 W MARLIN CT | TERRYTOWN, LA 70056 |
| 14724387 | DANTERIA C. CHOPIN | 771 E. TERRACE STREET | DESTREHAN, LA 70047 |
| 14724389 | DARA POCHE | 1215 SPRUCE ST | WESTWEGO, LA 70094 |
| 14724390 | DARIEL HERNANDEZ GARCIA | 209 KILGORE PLACE | KENNER, LA 70065 |
| 14724391 | DARIN BROWN | 1609 HAYDEL DR | MARRERO, LA 70072 |
| 14724392 | DARIUS ALEXANDER | 809 E KINGSWAY DR | GRETNA, LA 70056 |
| 14724393 | DARK HORSE RAIL SERVICE | 43326 ELMO CANNON ROAD | GONZALES, LA 70737 |
| 14724394 | DARNEL G SABIO | 2721 PHIL LN. | MARRERO, LA 70072 |
| 14724395 | DARNELL J. DEVARE | 2800 YORKTOWNE DRIVE | LAPLACE, LA 70068 |
| 14724396 | DARON HENRY | 162 E 14TH STREET | RESERVE, LA 70084 |
| 14724397 | DARREL CLARKS | 1341 MARSHALL DR | MARRERO, LA 70072 |
| 14724398 | DARREL J. OVERLAND | 2008 STALL DRIVE | HARVEY, LA 70058 |
| 14724399 | DARRELL BEARD | 933 MINDEN AVENUE | KENNER, LA 70062 |
| 14724400 | DARRELL DENNIS | 225 EAST 13T ST | RESERVE, LA 70084 |
| 14724401 | DARRELL FLOWERS | 1609 906 EAST MACADOO | DESTREHAN, LA 70047 |
| 14724402 | DARRELL KELLY | 1303 HANCOCK ST | GRETNA, LA 70053 |
| 14724403 | DARRELL KIMBLE | 626 BELLANGER ST | HARVEY, LA 70058 |
| 14724404 | DARRELL MORGAN | 238 OAK PARK BLVD | GARYVILLE, LA 70051 |
| 14724405 | DARRELL. CHOPIN | 2612 HELENA STREET | KENNER, LA 70062 |
| 14724406 | DARREN BREAUX | 4336 AMES BLVD | MARRERO, LA 70072 |
| 14724407 | DARREN HUGHES | 2204 KENTUCKY AVE | KENNER, LA 70062 |
| 14724408 | DARREN J PLAISANCE | 814 E CRYSTAL CT | WESTWEGO, LA 70094 |
| 14724409 | DARREN J. GAUTIER | 213 EAST 4TH STREET | EDGARD, LA 70049 |
| 14724410 | DARREN J. WASHINGTON | 380 POST STREET | HAHNVILLE, LA 70057 |
| 14724411 | DARRICK MCCCRAY | 736 MOCKINGBIRD ST | ST ROSE, LA 70087 |
| 14724412 | DARRIELL WASHINGTON | 286 E 5TH ST | EDGARD, LA 70049 |
| 14724413 | DARRIUS T. DAVIS | 609 REVERE DRIVE | LAPLACE, LA 70068 |
| 14724414 | DARRON ORGERON | 5175 TOUCHARD LN | LAFITTE, LA 70067 |
| 14724415 | DARRYL AUGILLARD | 9236 CENTRAL PROJECT | CONVENT, LA 70723 |
| 14724417 | DARRYL DAVIS | 222 FIR STREET | LAPLACE, LA 70068 |
| 14724416 | DARRYL DAVIS | 3133 OHIO AVENUE | KENNER, LA 70065 |
| 14724418 | DARRYL EVERSON | 1400 TIFFANY DRIVE | LA |
| 14724419 | DARRYL G. HOORMANN | 127 FARM ROAD | LAPLACE, LA 70068 |
| 14724420 | DARRYL GUILLOT | 204 POST ST LOT 1 | KILLIONA, LA 70057 |
| 14724421 | DARRYL M. SENIA II | 405 EVERGRE4EN STREET | LAPLACE, LA 70068 |
| 14724422 | DARRYL PATTERSON | 576 NW 2ND STREET | RESERVE, LA 70084 |
| 14724423 | DARRYL SIMONEAUX | PO BOX 673 | 616 E RAILROAD AVE | GRAMERCY, LA 70052 |
| 14724424 | DARRYN CLOUATRE | 5216 AUGUST AVE | MARRERO, LA 70072 |
| 14724425 | DARYL P. ORDOYNE | 517 HIGHWAY 20 LOT 2 | THIBODAUX, LA 70301 |
| 14724426 | DASHAWN T. PRESTON | 2013 FLOOD STREET | NEW ORLEANS, LA 70117 |
| 14724427 | DATA CONNECT ENTERPRISE INC | 3405 OLANDWOOD CT | Olney, MD 20832 |
| 14724428 | DAVAUGHN DUNLAP | 114 EAST 25TH STREET | RESERVE, LA 70084 |
| 14724429 | DAVCO MECHANICAL CONTRACTORS, INC | 4248 E 96TH ST N | SPERRY, OK 73073 |
| 14724430 | DAVID A. FORD | 2828 ELIZABETH ST | MARRERO, LA 70072 |
| 14724431 | DAVID A. REYES–MANZUR | 4427 WARE AVE. | JEFFERSON, LA 70121 |
| 14724432 | DAVID A. SCHEIDEL | 199 HOLLYWOOD PARK | MONTZ, LA 70068 |
| 14724433 | DAVID BAILEY | 2708 MAX DR | HARVEY, LA 70058 |
| 14724434 | DAVID BLOUNT, JR | 811 MAGAZINE STREET | HAMMOND, LA 70401 |
| 14724435 | DAVID BORGES | 140 ROSALIE DR APT C | AVONDALE, LA 70094 |

```
14724436   DAVID DURDEN        P O BOX 65        EMPIRE, LA 70050
14724437   DAVID E. VALLERY        665 BAYOUD PAUL LANE        ST. GABRIEL, LA 70776
14724438   DAVID EAMES        185 WEST 1ST STREET        RESERVE, LA 70084
14724439   DAVID GAUTHE JR        572 HWY 628        LAPLACE, LA 70068
14724440   DAVID H DOWDY        26145 HUGHES RD        BUSH, LA 70431
14724441   DAVID HERNANDEZ        168 MARIE DR        AVONDALE, LA 70094
14724442   DAVID HOLMES        1629 MANSFIELD AVE        MARRERO, LA 70072
14724443   DAVID J GROS        604 ESPLANADE ST        LAPLACE, LA 70068
14724444   DAVID J NELSON        2617 ILLINOIS AVE.        KENNER, LA 70062
14724445   DAVID J RICHARD        2128 VINEYARD LN        HARVEY, LA 70058
14724446   DAVID K. KNIGHT        168 HOLLYWOOD PK        MONTZ, LA 70068
14724449   DAVID L SHAW        169 SOUTH KINLER        BOUTTE, LA 70039
14724450   DAVID M SHUMAKER        2556 JEANNE ST        MARRERO, LA 70072
14724451   DAVID M. WAGUESPACK JR.        715 N. AIRLINE AVE        GRAMERCY, LA 70052
14724452   DAVID MANDINA        209 PI STREET        BELLE CHASSE, LA 70037
14724453   DAVID MAYEAUX        509 PARLANGE LOOP        LAPLACE, LA 70068
14724454   DAVID MENDEZ HERNANDEZ        2405 ROMIG DR        MARRERO, LA 70072
14724455   DAVID N. MCMORRIS        17517 J B AVERETTE ROAD        LIVINGSTON, LA 70754
14724456   DAVID N. PALMISANO        299 E. 12TH STREET        RESERVE, LA 70084
14724457   DAVID P. CREWS        524 OAK ALLEE DRIVE        LAPLACE, LA 70068
14724458   DAVID PATRICK SPAHR        53 GRETNA BLVD        GRETNA, LA 70053
14724459   DAVID PAZ        1104 ISBELL ST        GRETNA, LA 70053
14724460   DAVID ROBERTSON JR        210 N RICHARDSON ST        HAMMOND, LA 70401
14724461   DAVID ROMANO        1108 MICHAEL ST        MARRERO, LA 70072
14724462   DAVID RUIZ        100 DAVE STREET        RESERVE, LA 70084
14724463   DAVID SUTTON        1810 RIVER ROAD        MONTZ, LA 70068
14724464   DAVID W LEGENDRE        18186 DUNNINGTON ACRES DR        HAMMOND, LA 70401
14724465   DAVID W WASHINGTON JR        3121 ALBERT ST        PULINA, LA 70053
14724466   DAVID WHITEHEAD        132 COTTONWOOD DR        GRETNA, LA 70056
14724467   DAVID WILLIAMS        2241 S. COURSAULT ST        LUTCHER, LA 70071
14724468   DAVID WINTZ        5129 CAROLINE ST        PO BOX 294        LAFITTE, LA 70067
14724469   DAVIN GABRIEL        2533 ARIZONA DR        MARRERO, LA 70072
14724470   DAVIN ORTEGO        4020 LEMANS DR        MARRERO, LA 70072
14724471   DAVIS DUONG        449 WESTMEADE DRIVE        GRETNA, LA 70056
14724472   DAVIS HOSE SUPPLY        2322 WESTERN AVENUE        KNOXVILLE, TN 37921
14724473   DAVIS ROBINSON        2812 ELIZABETH ST        MARRERO, LA 70072
14724480   DAVONTE T. JOHNSON        2013 N. SUGARRIDGE        LAPLACE, LA 70068
14724481   DAY PITNEY LLP        Joshua W. Cohen        195 Church Street        New Haven, CT 06510
14724482   DEALERS ELECTRICAL SUPPLY        213 GUNTHER LANE        BELLE CHASSE, LA 70037
14724483   DEAN BOURGEOIS        347 WEST HISTROIC ST        GARYVILLE, LA 70051
14724484   DEAN HILL JR        102 PIT RD        P O BOX 56        BOUTTE, LA 70039
14724485   DEANDRE D. SCOTT        120 WEST LOOP        LAPLACE, LA 70068
14724487   DEANNA GAINEY        127 WPA ROAD        BELLE CHASSE, LA 70037
14724488   DEANTHON E ALEXIS        268 DAFFOUDIL ST        GARYVILLE, LA 70051
14724489   DEAVIN BRITTON        2729 HUEY P LONG        GRETNA, LA 70053
14724490   DEBBIE ANN CHARLES        3518 LANCASTER ST        NEW ORLEANS, LA 70131
14724491   DEBORAH COSTON        6116 SINGLETON DR        MARRERO, LA 70072
14724492   DEBORAH HARDY        1035 PAILET APT 2        HARVEY, LA 70058
14724493   DEBORAH OBRIEN        124 LIVE OAK DR        BELLE CHASSE, LA 70037
14724494   DEBRA BERGERON        185 KATHY DRIVE        LAPLACE, LA 70068
14724495   DEBRA PATE        177 KENNER DRIVE        LAPLACE, LA 70068
14724496   DEDICATED CARRIERS INC.        JOYCE A. LYLE, PROJECT SPECIALIST        4627 TOWN N COUNTRY
           BLVD        TAMPA, FL 33615
14724497   DEEP SOUTH COMMUNICATION        20331 HIGHLAND ROAD        BATON ROUGE, LA 20331
14724498   DEEP SOUTH OILFIELD CONSTRUCTION LL        PO DRAWER 850        BELLE CHASSE, LA 70037
14724499   DEIRDRE TONEY        181 E 30TH ST        RESERVE, LA 70084
14724500   DEJUANE JOHNSON        119 WEST 15TH ST        RESERVE, LA 70084
14724502   DELANEY THOMAS WEAVER        2657 LONG BRANCH DR        MARRERO, LA 70072
14724504   DELAWARE SECRETARY OF STATE        PO Box 5509        BINGHAMTON, NY 13902–5509
14724509   DELBERT A. HYLAND        101 CHURCH STREET        GARYVILLE, LA 70051
14724510   DELMA GAUDET        1915 ENGINEERS RD        BELLE CHASSE, LA 70037
14724512   DELTA FABRICATION & MACHINE INC.        1379 CR 2110        Daingerfield, TX 75638
14724513   DELTA PROCESS EQUIPMENT –        A DXP COMPANY        8275 FLORIDA BLVD        DENHAM
           SPRINGS, LA 70727–1011
14724514   DELTA RIGGING & TOOLS, INC.        6938 EXCHEQUER        BATON ROUGE, LA 70809
14724516   DELTA STEEL INC–SAN ANTONIO, TX/        7355 Roundhouse Lane        Houston, TX 77078–4528
14724515   DELTA STEEL INC. – HOUSTON, TX        7355 Roundhouse Lane        Houston, TX 77078–4528
14724517   DELTA USA INC        CARNEGIE OFFICE PARK        BUILDING 2, SUITE 180        CARNEGIE, PA
           15106
14724518   DEMAG CRANES & COMPONENTS        CORPORATION        1643 ALDINE WEST FIELD
           R        HOUSTON, TX 77032
14724519   DEMETRI L. LEWIS        121 JAMES STREET WEST        DESTREHAN, LA 70047
14724520   DEMO DIVA        6246 Memphis st        New Orleans, LA 70124
14724521   DEMOND L. CROSBY        1414 HANCOCK ST        GRETNA, LA 70053
14724522   DEMOND MCCORMICK        3737 LONGLEAF LANE APT D        HARVEY, LA 70058
14724523   DENNIS BUTLER        1016 ROBINSON AVE        MARRERO, LA 70072
14724524   DENNIS OROSCO        1904 WILLIAMSBURG DR        LAPLACE, LA 70068
```

| | | | |
|---|---|---|---|
| 14724525 | DENNIS W. HETLER & ASSOCIATES PC | 161 NORTH CLARK STREET, SUITE 2210 | CHICAGO, IL 60601–3328 |
| 14724526 | DENNIS WILSON | 1604 ESTATLOTE AVE APT A | HARVEY, LA 70058 |
| 14724528 | DENYAN L. GAINES | 1824 ENGLISH COLONY | LAPLACE, LA 70068 |
| 14724529 | DENZAL HOUSTON | 1631 ESTHER ST | HARVEY, LA 70058 |
| 14724530 | DEOLLIE KEYS | 3030 WASHINGTON STREET | KENNER, LA 70065 |
| 14724533 | DEREK DEVOOGHT | 3616 TAFT PARK | METAIRIE, LA 70002 |
| 14724534 | DEREK EDWIN THORNTON | 2300 N FRIENDSHIP DR | HARVEY, LA 70058 |
| 14724535 | DERIC CUMMINGS | 2313 HEBERT DR | LAPLACE, LA 70068 |
| 14724537 | DERICHEBOURG RECYCLING USA, INC | Danielle Canga | 7501 WALLISVILLE ROAD   Houston, TX 77020–3543 |
| 14724538 | DERON SMITH | 161 RIVERLANDS DRIVE | LAPLACE, LA 70068 |
| 14724539 | DERRECK PERRIN | 1151 AVENUE D | WESTWEGO, LA 70094 |
| 14724540 | DERRICK HOLMES | 1435 ELIZARDI BLVD | NEW ORLEANS, LA 70114 |
| 14724541 | DERRICK L CARTER | 1810 LEE DR | LAPLACE, LA 70068 |
| 14724542 | DERRICK R BRYANT | 46 SAWGRASS DR | LAPLACE, LA 70068 |
| 14724543 | DERRIN TURNER | 236 BRIARWOOD | GRETNA, LA 70056 |
| 14724544 | DERRY MCKEE | 909 31ST ST | KENNER, LA 70062 |
| 14724545 | DESCO STEEL | Malvern, PA 19355 | |
| 14724546 | DESHAZO CRANE | 190 AIRPARK IND. ROAD | ALABASTER, AL 35007 |
| 14724548 | DEVANTA KENNARD | 2398 NORTH ALBERT | LUTCHER, LA 70071 |
| 14724549 | DEVIN KYLE MILLER | 412 OAK ROAD | BELLE CHASSE, LA 70037 |
| 14724550 | DEVIN SANDERS | 1240 KING DR | MARRERO, LA 70072 |
| 14724551 | DEVIN TYLER | 5615 27TH ST | KANSAS CITY, MO 64127 |
| 14724552 | DEVIN WELLS | 19821 HAPPY ACRES ROAD | FRANKLINGTON, LA 70438 |
| 14724553 | DEZURIK INC | 250 RIVERSIDE AVE N | SARTELL, MN 56377 |
| 14724554 | DF RAIL GROUP | 9400 MO–171 | Carl Junction, MO 64834 |
| 14724555 | DI CENTRAL CORPORATION | 1199 NASA PARKWAY, SUITE 101 | HOUSTON, TX 77058 |
| 14724557 | DIANE INNERARITY | 566 LESTER STREET | LAFITTE, LA 70067 |
| 14724558 | DICKENS LAGOS | 456 TIMBERLANE DR | GRETNA, LA 70056 |
| 14724562 | DICKINSON & ASSOCIATES, INC. | One North LaSalle Street, Suite 800 | Chicago, IL 60602 |
| 14724563 | DIEGO OROZCO | 540 GROVEWOOD DRIVE | GRETNA, LA 70056 |
| 14724564 | DION GALES | APT B 517 HOMEWOOD PLACE | LaPlace, LA 70068 |
| 14724566 | DIRECT CONNECT TRANSPORTS, INC | 7161 55TH ST. N | OTSEGO, MN 55128 |
| 14724567 | DIRECT ENERGY | 12 GREENWAY PLAZA | HOUSTON, TX 77046 |
| 14724569 | DIRECT ENERGY | Att J. Love | 1001 Liberty Ave Fl 13   Pittsburgh, PA 15222 |
| 14724568 | DIRECT ENERGY | PO Box 32179 | New York, NY 10087 |
| 14724570 | DISTRIBUTION NOW | 1808 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14724571 | DIVERSIFIED NONFERROUS | TECHNOLOGIES, INC | 2101 27TH AVENUE NORTH   BIRMINGHAM, AL 35217 |
| 14724573 | DOBBY LACHNEY | P.O. BOX 1176 | COVINGTON, LA 70434 |
| 14724574 | DOCAR TRUCK PARTS & EQUIPMENT | P.O. BOX 1176 | COVINGTON, LA 70434 |
| 14724575 | DOLIA MIDDLETON | 29258 HWY 11 | PORT SULPHUR, LA 70083 |
| 14724576 | DOMINICK J. VILLAFRANCO | 748 PAILET AVE | HARVEY, LA 70058 |
| 14724577 | DON A DARCE | 110 SCHLIEF DR | BELLE CHASSE, LA 70037 |
| 14724578 | DON BOHN COLLISION | Attn Ste | 3800 LAPALCO BLVD.   HARVEY, LA 70058 |
| 14724579 | DON BOHN SERVICE DEPARTMENT | 3737 LAPALCO BLVD. | HARVEY, LA 70058 |
| 14724580 | DON HOLMES | 2921 MARYLAND AVE APT 8 | KENNER, LA 70062 |
| 14724581 | DON PAUL LANDRY JR | 809 MATADOR DR | TERRYTOWN, LA 70055 |
| 14724582 | DONALD BRAUD | 250 W 2ND STREET | LAPLACE, LA 70068 |
| 14724583 | DONALD BREAUD | 250 W 2ND | LAPLACE, LA 70068 |
| 14724584 | DONALD COCO | 1513 AVE G | MARRERO, LA 70072 |
| 14724585 | DONALD COLTON | 2037 MATHER ST | MARRERO, LA 70072 |
| 14724586 | DONALD DWAYNE MASON | 2133 CONSTANTINE DR | MARRERO, LA 70072 |
| 14724587 | DONALD EUGENE | 621 FIG ST | GARYVILLE, LA 70051 |
| 14724588 | DONALD G. KING | 2305 CAMBRIDGE DRIVE | LAPLACE, LA 70068 |
| 14724589 | DONALD J MEYER JR | 3104 BRADBURY ST | MERAUX, LA 70075 |
| 14724590 | DONALD J. ST. MARTIN JR. | 2702 DIVISION STREET | METAIRIE, LA 70002 |
| 14724591 | DONALD J. TRISSEL | 979 WHITLOW CT. | LAPLACE, LA 70068 |
| 14724592 | DONALD JACKSON | 2616 EAST LEBRAY STREET | LUTCHER, LA 70071 |
| 14724593 | DONALD JUMPIERE | 2420 LESTER ST | HARVEY, LA 70058 |
| 14724594 | DONALD L. NICKLESON | 1602 31ST STREET | KENNER, LA 70065 |
| 14724595 | DONALD LEE MOORE JR | 5092 ROCHESTER DR. | MARRERO, LA 70072 |
| 14724596 | DONALD M JETHRO | #13 WISTERIA PLACE | MARRERO, LA 70072 |
| 14724597 | DONALD MARKS | 12220 MCCOLL RD | LAURINBURG, NC 28352–7921 |
| 14724598 | DONALD R CLARK | 1245 ABERDEEN DRIVE | HARVEY, LA 70058 |
| 14724599 | DONALD R LUMINAIS | 501 E LOYOLA DR | KENNER, LA 70065 |
| 14724600 | DONALD R POCHE | 2664 N COURSEAULT ST | LUTCHER, LA 70071 |
| 14724601 | DONALD ROSE JR | 1105 ELLERSLIE | LAPLACE, LA 70068 |
| 14724602 | DONALD WILLMAN | 2991 ENGINEERS ROAD | BELLE CHASSE, LA 70037 |
| 14724604 | DONALD WILSON | 1808 ESTHER | HARVEY, LA 70058 |
| 14724603 | DONALD WILSON | 272 MEADOW DR | DESTREHAN, LA 70047 |
| 14724605 | DONALD YESSO | 205 WALL BLVD | GRETNA, LA 70056 |
| 14724606 | DONIVEN MANCHESTER | 10008 CLAIBORNE AVE | VIOLET, LA 70092 |
| 14724607 | DONNA DAVIS | 292 DALE AVE | GRETNA, LA 70056 |
| 14724608 | DONNA R. POCHE | 2620 EAST LEBRAY | LUTCHER, LA 70071 |
| 14724609 | DONNELLE HUMPHRIES | 537 RICHARD ST | GRETNA, LA 70053 |
| 14724610 | DONOVAN SANDERS | 114 E 12 ST | RESERVE, LA 70084 |

| | | | |
|---|---|---|---|
| 14724611 | DONVAON L WEBRE | 166 EAST 7TH ST | RESERVE, LA 70084 |
| 14724612 | DORA ZUNIGA | 545 URBANDALE ST | MARRERO, LA 70072 |
| 14724613 | DORIS MELANCON | 1709 MANSFIELD AVE | MARRERO, LA 70072 |
| 14724614 | DOROTHY A. SMITH | 421 HISTORIC WEST STREET | GARYVILLE, LA 70051 |
| 14724615 | DOROTHY PRICE | 624 WILLOWBROOK DR | GRETNA, LA 70056 |
| 14724617 | DOUGLAS ASCENCIO | 604 FIELDING AVE | GRETNA, LA 70056 |
| 14724618 | DOUGLAS E. MORENO | 47 DIANNA PLACE | ST. ROSE, LA 70067 |
| 14724619 | DOUGLAS L MAYEUX | 5176 DUELING OAKS AV | MARRERO, LA 70072 |
| 14724620 | DOUGLAS LEE WALKER JR | 1609 WESTMINISTER BL | MARRERO, LA 70072 |
| 14724621 | DOUGLAS MOODY | 5008 REED ST | MARRERO, LA 70072 |
| 14724622 | DOUGLAS TRICHE | 436 GRAND COULEE | LAPLACE, LA 70068 |
| 14724624 | DOYLE A. WAGUESPACK | 261 W. 1ST STREET | RESERVE, LA 70084 |
| 14724625 | DRAGO SUPPLY CO INC | 35610 HWY 30 | GEISMAR, LA 70734 |
| 14724626 | DRAPER BOURGEOIS | 1167 N AIRLINE AVE | GRAMERCY, LA 70052 |
| 14724627 | DREDGING SUPPLY | 172 AIRPORT RD | RESERVE, LA 70084 |
| 14724628 | DREW ROBICHAUX | 1525 GLENDALE DRIVE | LAPLACE, LA 70068 |
| 14724629 | DRIVE SYSTEMS INC | 5333 RIVER ROAD STE A | NEW ORLEANS, LA 70123 |
| 14724630 | DROPSA USA INC. | 6645 BURROUGHS AVENUE | STERLING HEIGHTS, MI 48314 |
| 14854210 | DROPSA USA, INC | 6645 BURROUGHS AVE | STERLING HEIGHTS, MI 48314 |
| 14724632 | DSV ROAD, INC | 3525 EXCEL DRIVE | MEDFORD, OR 97504 |
| 14724631 | DSV Road | 100 Walnut Avenue, Suite 405 | Clark, NJ 07066 |
| 14724633 | DUANE EDWARDS | 141 MARIGOLD ST | MOUNT AIRY, LA 70076 |
| 14724634 | DUANE TROXLER | 747 AVE LOUIS QUATROZE | COVINGTON, LA 70433 |
| 14724635 | DUBOSE STEEL INC. | HWY. 24 WEST | ROSEBORO, NC 28382 |
| 14724636 | DUCKS ICE, INC | 122 DUCK LANE | EDGARD, LA 70049 |
| 14724638 | DUHON MACHINERY CO, INC | 10460 AIRLINE HWY. | ST. ROSE, LA 70087 |
| 14724643 | DUREL ALEXANDER | 143 LEWIS ST | LAPLACE, LA 70068 |
| 14724646 | DURRETT–SHEPPARD STEEL COMPANY | 6800 E BALTIMORE STREET | Baltimore, MD 21224 |
| 14724647 | DWANE SOLAR | 648 1/2 BROWN AVE | HARVEY, LA 70058 |
| 14724648 | DWAYNE D. DUFRECHOU | 5024 BURKE DR. | METAIRIE, LA 70003 |
| 14724649 | DWAYNE GIBSON JR | 2720 ERIN DR | MARRERO, LA 70072 |
| 14724650 | DWAYNE PUGH | 535 MAGNOLIA DR | MARRERO, LA 70072 |
| 14724651 | DWIGHT LOUIS DEGREE | 1012 GREFER ST | HARVEY, LA 70058 |
| 14724652 | DWIGHT P. PERRILLOUX | 128 CENTRAL AVE | EDGARD, LA 70049 |
| 14724653 | DWIGHT PERRILLOUX | 130 CHAD B BAKER ST | RESERVE, LA 70084 |
| 14724654 | DYLAN CAMUS | 5102 MCMURPHY ST | CROWN POINT, LA 70072 |
| 14724655 | DYLAN J. JOHNSON | 198 CHESTNUT STREET | LAPLACE, LA 70068 |
| 14724656 | DYLAN PARUN | 2775 BAYOU COOK RD | MARRERO, LA 70072 |
| 14724657 | DYNAMETRICS | 37836 EUCLIDE AVENUE | WILLOUGHBY, OH 44094 |
| 14724658 | DYNAMIC SECURITY SERVICES | PO BOX 451 | TUSCUMBIA, AL 35674 |
| 14724659 | DYRELLE T. WASHINGTON | 203 WEST 2ND STREET | EDGARD, LA 70049 |
| 14724660 | DYSTANY A. MITCHELL | 537 GARDENIA STREET | LAPLACE, LA 70068 |
| 14724352 | Dan Karl Ilkay | Corporate Counsel | 6717 Burns Street | Forest Hills, NY 11375 |
| 14724388 | Dantzler, Judé Anthony | 8044 Gus St | New Orleans, LA 70127 | |
| 14724447 | David Kliebert | Geri Broussard Baloney, Abril Baloney | Sutherland, Jose Carlos Mendez | The Broussard Baloney Law Firm, APC | 3852 Napoleon Avenue | New Orleans, LA 70125 |
| 14724448 | David Kliebert v Bayou Steel LLC et al | Geri Broussard Baloney, Abril Baloney | Sutherland, Jose Carlos Mendez | The Broussard Baloney Law Firm, APC | 3852 Napoleon Avenue | New Orleans, LA 70125 |
| 14909105 | David M. Klauder | 1204 N. King Street | Wilmington, DE 19801 |
| 14724474 | Davis, Alton W | 500 Lake Asbury Drive | Green Cove Springs, FL 32043 |
| 14724475 | Davis, Carl P. | 601 Monticello Court | Laplace, LA 70068 |
| 14724476 | Davis, Christopher Lee | 271 Ed Davis Ln | Spring City, TN 37381 |
| 14724477 | Davis, Hunter A | 103 Happy Hollow Rd. | Harriman, TN 37748 |
| 14724478 | Davis, James Robert | 17407 Golf Course Road | Loranger, LA 70446 |
| 14724479 | Davis, Travis A | 42610 South Billville Road | Hammond, LA 70403 |
| 14724486 | Deanna B Butler | 1708 Ridgefield Drive | LaPlace, LA 70068 |
| 14724501 | Delahoussaye, Joshua J | 39220 Arnold Rd. | Ponchatoula, LA 70454 |
| 14724503 | Delaware Attorney General | Matthew Denn | 820 N French St | Carvel State Office Building | Wilmington, DE 19801 |
| 14724504 | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | Wilmington, DE 19801 |
| 14724506 | Delaware Secretary of State | Divisions of Corporations | John G. Townsend Bldg | 401 Federal street Suite 4 | Dover, DE 19901 |
| 14724507 | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | Dover, DE 19903 |
| 14724508 | Delaware State Treasury | 820 Silver Lake Blvd Suite 100 | Dover, DE 19904 |
| 14724511 | Delone, Alvin Eugene | 673 Wright Ave. | Terrytown, LA 70056 |
| 14912441 | Delta Steel, Inc. | Reliance Steel & Aluminum Co. Attn: Jon Karas | 350 South Grand Avenue, Suite 5100 | Los Angeles, CA 90071 |
| 14724527 | Denson, Larry D | 2400 Yorktown Drive | Laplace, LA 70068 |
| 14844399 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 14724532 | Department of Revenue Washington State | 6500 Linderson Way Southwest Suite 102 | Tumwater, WA 98501 |
| 14724531 | Department of Revenue Washington State | PO Box 47478 | Olympia, WA 98504–7478 |
| 14724536 | Derichebourg Recycling USA | Coface North America Insurance Company | 650 College Road East, Suite 2005 | Princeton, NJ 08540 |

14724547    Desjardins, Stephen Ray        101 Emmett Ct        LaPlace, LA 70068
14912435    DiCentral Corporation        1199 E NASA Pkwy        Houston, TX 77058
14724556    Diamond E Trucking        C Mitchell        214 Veterans Blvd        PO Box 1056        Denham Springs, LA 70726
14724559    Dickerson, Steven V        1420 West Airline Hi        LaPlace, LA 70068
14724561    Dickinson & Associates        Lavelle Law, Ltd.        Timothy M. Hughes, Attorney        1933 N. Meacham Rd., Suite 600        Schaumburg, IL 60173
14724560    Dickinson & Associates        One North LaSalle Street, Suite 800        Chicago, IL 60602
14724565    Diproinduca USA Limited        2528 Medina Road        Medina, OH 44256
14724572    Dobbs, David Brian        23046 Country River Dr        Ponchatoula, LA 70454
14724616    Dorris, William Scott        154 Oak Dr        Kingston, TN 37763
14724623    Douglas, Michael A        P O box 212        Caryville, TN 37714
14724645    DuRoucher, Aaron M        318 Beaupre Drive        Luling, LA 70070
14724637    Duhe, David Joseph        1542 Delta Rd        Laplace, LA 70068
14724639    Dumas, Christopher Michael Paul        13179 Sycamore St        Vacherie, LA 70090
14724640    Dunkelberger, Lance E        117 Dianne        St Rose, LA 70087
14724641    Durapau, Brant Joseph        321 Arlington Drive        Laplace, LA 70068
14724642    Durbin, Dennis M        19453 Vineyard Road        Hammond, LA 70401
14724644    Duronslet, Michael Thomas        2236 Country Club dr        Laplace, LA 70068
14912444    Durrett Sheppard Steel Co., Inc.        Reliance Steel & Aluminum Co. Attn: Jon Karas        350 South Grand Avenue, Suite 5100        Los Angeles, CA 90071
14724661    E. J. GUIDRY        243 CEDAR        RESERVE, LA 70084
14724662    EARL EVERSON        1400 TIFFANY DRIVE        LAPLACE, LA 70068
14724663    EARL JETHRO        13 WISTERIA PLACE        MARRERO, LA 70072
14724664    EARNEST WILKERSON JR        124 WILLSWOOD LN        WAGGAMAN, LA 70094
14724665    EARRICK WALLACE        1728 E FRISCO DR        LAPLACE, LA 70068
14724666    EASI, LLC        2501 LEXINGTON AVENUE        KENNER, LA 70062
14724667    EAST TENNESSEE METALS COMPANY        3201 TUCKALEECHEE PIKE        Maryville, TN 37801
14724669    EASTERN EXPRESS INC        312 WEST 35TH AVENUE        GRIFFITH, IN 46319
14724670    EASTON GRAY        1109 COOK ST        GRETNA, LA 70053
14724672    ECONOMICAL JANITORIAL SUPPLIES INC        1420 SAMS AVENUE, SUITE F        HARAHAN, LA 70123
14724673    ECOVERY LLC        Loxley, AL 36551
14724674    ECS SMOKE SCHOOL        9366 HWY 143        Farmerville, LA 71241
14724675    ED HALL        1612 MARRIE ST        MARRERO, LA 70072
14724676    EDDIE COSTON        6719 CARVER DRIVE        MARRERO, LA 70072
14724677    EDDIE HARRIS        3591 HWY 316        GRAY, LA 70359
14724678    EDDIE WHITE        114 LENNIX STIGUS LANE        LAPLACE, LA 70068
14724679    EDDIE WILLIAMS        12863 HWY 23        BELLE CHASSE, LA 70037
14724680    EDDRAIN WILLIAMS        164 STAR TERRACE DR        RESERVE, LA 70084
14724682    EDGEWORTH MUNICIPAL AUTHORITY        WATER AUTHORITY        313 BEAVER ROAD        SEWICKLEY, PA 15143
14724683    EDISON ENERGY, LLC        545 METRO PLACE SOUTH, SUITE 400        DUBLIN, OH 43017
14724684    EDMOND J CHAMPAGNE JR        739 HANCOCK ST APT D        GRETNA, LA 70053
14724686    EDWARD DABNEY        2324 BELLAIRE LANE        HARVEY, LA 70058
14724687    EDWARD J. MCDOWELL JR.        434 OAK STREET        ST. ROSE, LA 70087
14724688    EDWARD JOSEPH        221 GRIFFIN DR        AMA, LA 70031
14724689    EDWARD L COLLINS JR        2325 WOODMERE BLVD        HARVEY, LA 70058
14724690    EDWARD ROBERT        3809 ACCACIA LN        HARVEY, LA 70058
14724691    EDWARD SAUL JR        1201 GARDEN RD        MARRERO, LA 70072
14724692    EDWARD TAPLEY, JR.        462 CELESTINE STREET        WESTWEGO, LA 70094
14724693    EDWARD WATSON III        110 W. 14TH STREET        RESERVE, LA 70084
14724695    EDWIN JOSEPH        712 OLYMPIA CIRCLE        NEW ORLEANS, LA 70114
14724696    EDWIN RAY MIXON III        4013 AMES BLVD        MARRERO, LA 70072
14724697    EDWIN WATSON        301 CAPT G BOURGEOIS        LAPLACE, LA 70068
14724698    EDWIN WILLIAMS        6100 VICTORIAN DR        MARRERO, LA 70072
14724700    EIU, Inc        383 Lake Avenue        Metairie, LA 70005
14724701    EKHOSOFT / INEXCON TECHNOLOGIES        7005 TASCHEREAU, SUITE 195        BROSSARD, QC J4Z 1A7 Canada
14724702    ELDERLEE INC.        729 CROSS ROAD        Oaks Corners, NY 14518
14724703    ELECTRIC MACHINE CONTROLS        7015 HAISTEN DRIVE        TRUSSVILLE, AL 35173–2510
14724704    ELERY EDGARDO ORTEGA QUIROZ        1308 BOLO CT #7        BRIDGE CITY, LA 70094
14724705    ELG Metals Southern, Inc.        Mobile, AL 36601–0955
14724706    ELIAS NUNEZ        168 KATHY DR        LAPLACE, LA 70068
14724707    ELIGHT CHARLES        1017 PAILET, APT 10        HARVEY, LA 70058
14724708    ELIZABETH C. GENNARO        158 E. 7TH STREET        RESERVE, LA 70084
14724709    ELIZABETH GAYTAN        214 ALPHA ST        BELLE CHASSE, LA 70037
14724710    ELIZABETH TRAHAN        207 CAROLYN DR        DESTREHAN, LA 70047
14724711    ELLIOT CLARK        6153 AUGUS AVE        MARRERO, LA 70072
14724712    ELLIOTTS BOOTS        3911 WESTERN AVENUE        KNOXVILLE, TN 37921
14724713    ELLIPSE LLC        PO Box 324        HOUSTON, TX 77001–0324
14724714    ELLIS E TRAHAN JR        3501 APOLLO DR APT B313        METAIRIE, LA 70003
14724715    ELLIS JAMES BRYANT        1708 PAILET AVE APT C        HARVEY, LA 70058
14724716    ELLIS NICHOLSON        450 HOMEWOOD PLACE        RESERVE, LA 70084
14724717    ELLIS SEVIN II        267 VINTAGE DRIVER        COVIINGTON, LA 70433
14724718    ELLIS THIERRY        1631 MURL ST        NEW ORLEANS, LA 70114
14724719    ELMER ANWEILER        3120 NATURE DR        MARRERO, LA 70072
14724720    ELROY JAMES        151 JOHNSON RIDGE LANE        THIBODAUX, LA 70301

```
14724721   ELS, LLC        210 HAMP DRIVE        KENLY, NC 27542
14724722   ELTON ANTHONY BOUDOIN III        410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724723   ELTON GLENN JEFFERSON JR        1108 MARSHALL DRIVE        MARRERO, LA 70072
14724724   ELTON JOHNSON        173 EAST 11TH STREET        RESERVE, LA 70084
14724725   ELVIN RAMOS        3803 ALTON ST        METAIRIE, LA 70001
14724726   ELVIS P HOLDER        7109 KAYLA CT        MARRERO, LA 70072
14724727   ELWOOD LECOMPTE        5221 OAK DR        MARRERO, LA 70072
14724728   EMANUEL ARMAND        1511 FRANKLIN ST        GRETNA, LA 70053
14724729   EMANUEL GUERRA        14775 LUCIEN STREET        PORT VINCENT, LA 70726
14724730   EMEDCO INC        PO Box 369        BUFFALO, NY 14240
14724731   EMILY C. WATKINS ELEMENTARY        SCHOOL        938 HYW 628        LAPLACE, LA 70068
14724732   EMMETT ROBINSON        3324 BRINGIER ST        NEW ORLEANS, LA 70114
14948482   EMPCO (Canada) Ltd.        910 Hopkins Street        Whitby, ON L1N 6A9        CANADA
14724733   EMPCO CANADA LTD        910 HOPKINS STREET        WHITBY, ON L1N 6A9 Canada
14724734   ENDRES MFG. COMPANY INC.        802 CENTURY AVENUE        WAUNAKEE, WI 53597
14724737   ENGELS LENIN ORELLANA        5045 OAK BAYOU AVE        MARRERO, LA 70072
14724738   ENISHA K. MARTIN        217 CHAD B. BAKER STREET        RESERVE, LA 70084
14724739   ENNIS HOUSTON        1545 SHYLOCK DR        SLIDELL, LA 70461
14724740   ENRIQUE MADRID        5 JEANSONNE CT        GRETNA, LA 70056
14724744   ENTERGY        L–JEF–359        4809 Jefferson Hwy., Ste. A        New Orleans, LA 70121
14724742   ENTERGY        PO Box 8108        BATON ROUGE, LA 70891–8108
14724741   ENTERGY        PO Box 8108        Baton Rouge, LA 70891
14724747   ENVIRONMENTAL OPERATORS        PO BOX 3333        SLIDELL, LA 70459–3333
14724750   EQUIPCO MANUFACTURINC INC.        8505 N.W. 74TH STREET        Miami, FL 33166
14724751   ERIC ADAMS        717 WHITNEY AVE        TERRYTOWN, LA 70056
14724752   ERIC BROWN        2498 PAIGE JEANETTE        HARVEY, LA 70058
14724753   ERIC FLORIAN        344 EAST 14TH STREET        RESERVE, LA 70084
14724754   ERIC G. GORDON        37072 DARROW EXCESS        DARROW, LA 70725
14724755   ERIC GREGOIRE        3020 YORKTOWNE DR        LAPLACE, LA 70068
14724756   ERIC J BOURGEOIS JR        228 SPRUCE ST        LAPLACE, LA 70068
14724757   ERIC JOSEPH DAVIS        1505 LANCASTER DR        MARRERO, LA 70072
14724758   ERIC KEATING        365 HISTORIC MAIN ST        GARYVILLE, LA 70051
14724759   ERIC L. LABORDE        417 BIRCH STREET        LAPLACE, LA 70068
14724760   ERIC PAUL GUCCIONE        124 BRENTWOOD DR        BELLE CHASSE, LA 70037
14724761   ERIC S HARRIS        4032 PAIGE JANETTE        HARVEY, LA 70058
14724762   ERIC S. MIRE        4409 FAITH DRIVE        NEW IBERIA, LA 70560
14724763   ERIC TRENT        9248 CINDY DR        WESTWEGO, LA 70094
14724764   ERICHSON COMPANY INC        3008 18TH STREET        METAIRIE, LA 70002
14724765   ERIE CONCRETE & STEEL SUPPLY        1301 CRANBERRY ST        Erie, PA 16501
14724766   ERIN D. CARTER        3009 ESSEX AVE.        LAPLACE, LA 70068
14724767   ERM        ENVIRONMENTAL RESOURCES MANAGEMENT        840 W SAM HOUSTON PKWY N STE
           600        HOUSTON, TX 77024
14724768   ERM Southeast        PO Box 60414        Charlotte, NC 28260–0414
14724769   ERNEST ANDERSON        2800 MT KENNEDY DR        MARRERO, LA 70072
14724770   ERNEST DUBOSE JR.        200 DIANE DRIVE        ST. ROSE, LA 70087
14724771   ERNEST EDWARDS        15666 RIVERDALE AVE APT E        BATON ROUGE, LA 70816
14724772   ERNEST FISHER JR        243 PERSIMMON ST        LAPLACE, LA 70068
14724773   ERNEST GILMORE        1717 LINCOLN AVE        MARRERO, LA 70072
14724774   ERNEST HOLLAND        156 E 20TH ST        RESERVE, LA 70084
14724775   ERNEST MITCHELL        2728 FAIRFIELD DR        GRETNA, LA 70056
14724776   ERNEST MITCHELL        7244 RUE LOUIS PHILL        MARRERO, LA 70072
14724777   ERNEST R ELLIOTT        315 VALENCIA DRIVE        LULING, LA 70070
14724778   ERNEST RATLIFF        2835 RIDGEVIEW TRL        JONESBORO, GA 30238
14724779   ERNEST WELLS JR        1532 ESTALOTE AVE        HARVEY, LA 70058
14724780   ERNESTINE R. MITCHELL        613 S POTOMAC STREET        LAPLACE, LA 70068
14724781   ERRON P. CHAISSON        5141 EIGHTY ARPENT ROAD        MARRERO, LA 70072
14724782   ERVIN REYNAUD        1112 CINCLAIR LOOP        LAPLACE, LA 70068
14724783   ERWIN COOK        609 MANCHESTER LANE        LAPLACE, LA 70068
14724785   ESLAM ODEH        4632 QUINCY ST        METAIRIE, LA 70006
14724786   ESTEBAN CARDENAS–REYNA        150 PINEWOOD COURT        NEW ORLEANS, LA 70114
14724787   ETIENNE PELLEGAL JR        4606 TENTH ST APT 717        MARRERO, LA 70072
14724789   ETS SCHAEFER LLC        8050 HIGHLAND POINTE PARKWAY        MACEDONIA, OH 44056
14724790   EUGENE ALLEN        17 HALLE PL        WAGGAMAN, LA 70094
14724791   EUGENE BANKS        151 APRICOT STREET        LAPLACE, LA 70068
14724792   EUGENE DAVIES        2313 HEBERT DRIVE        LAPLACE, LA 70068
14724793   EUGENE DAVIS        1306 ESTALOTE AVE        HARVEY, LA 70058
14724794   EUGENE DININO        119 THOROUGHBRED ROAD        MONTZ, LA 70068
14724795   EUGENE DOMINGUE        273 SCHEXNAYDRE LANE        DESTREHAN, LA 70047
14724796   EUGENE MARCEL        120 LEIGH LANE        MONTZ, LA 70068
14724797   EUGENE PIERCE JR        2800 MT KENNEDY DR APT 1901        MARRERO, LA 70072
14724800   EVAN AUGUST LUTZ        101 BAILEY ESTATES        BELLE CHASSE, LA 70037
14724801   EVAN WHIPPLE        4923 AUGUST LANE        LAFITTE, LA 70067
14724802   EVANS DENNIS        1020 ORCHID        HARVEY, LA 70058
14724803   EVERETT BENN        2824 CASIMERE ST        NEW ORLEANS, LA 70101
14724804   EVERGLADES STEEL CORPORATION        5901 N.W. 74TH AVENUE        MIAMI, FL 33166
14724805   EVERGREEN INDUSTRIES INC        202 FREEDOM DRIVE        LIBERTY, MS 39645
14724807   EVODIO ALMAZAN        144 AGUSTINE PLACE        LAPLACE, LA 70068
14724808   EVONIK MATERIALS        474 West 19th Street        Reserve, LA 70084
```

14724810    EXPEDITED TRANSPORT LLC        200 VESTAVIA PARKWAY, SUITE 1200        VESTAVIA, AL 35216
14724811    EXPRESS EMPLOYMENT PROFESSIONALS        1470 N. GATEWAY AVENUE        ROCKWOOD, TN 37854
14724812    EXPRESS SUPPLY & STEEL LLC        932 Highway 182        RACELAND, LA 70394
14724668    Easter, William David        1403 Eureka Rd        Rockwood, TN 37854
14724671    Echard Marquette, P.C.        Mr. Trent Echard, Esquire        4773 William Flynn Highway        Allison Park, PA 15101
14724681    Eddy, Matthew A        712 Emory Heights Rd        Harriman, TN 37748
14724685    Edmonds, Danny Lee        140 Edmonds Lane        Kingston, TN 37763
14724694    Edwards, Mark C        39256 Lees Landing Rd        Ponchatoula, LA 70454
14724699    Egan, Donna A        44438 Lato Ln        Hammond, LA 70403
14950499    Employee Class        c/o Jason W. Burge        Fishman Haygood LLP        201 St. Charles Ave., 46th Floor        New Orleans, LA 70170
14724735    Endurance American Specialty        Endurance U.S. Insurance        750 Third Avenue        18th Floor        New York, NY 10017
14724736    Endurance American Specialty Ins Co        Endurance American Specialty        Insurance Company        1221 Avenue of the Americas        New York, NY 10020
14724743    Entergy        Entergy Credit Dept        Jon Majewski        Blgd 1, L–JEF–359        4809 Jefferson Hwy        Jefferson, LA 70121
14724745    Entergy Louisiana LLC        David B Gorney        Bowen Miclette & Britt        1100 Poydras Ste 1250        New Orleans, LA 70163
14724746    Envent Corporation        3220 East 29th Street        Long Beach, CA 90806
14724748    Environmental Protection Agency        1200 Pennsylvania Avenue, N.W.        Washington, DC 20460
14724749    Epic Alabama Shipyard, LLC        660 Dunlap Drive        Mobile, AL 36602
14724784    Escamilla, Joel        282 Audubon Blvd        New Orleans, LA 70125
14724788    Etienne, Raymond Joseph        107 Warwick Street        Laplace, LA 70068
14923187    Euler Hermes Agent For Kelsan Inc        800 Red Brook Blvd        Owings Mills, MD 21117
14724799    Euler Hermes N A Insurance Co Agent        of Kelsan Inc Claim Id 000435311        Euler Hermes North America Insurance Co        800 Red Brook Blvd        Owings Mills, MD 21117
14724798    Euler Hermes N A Insurance Co Agent        of Kelsan Inc Claim Id 000435311        Kelsan, Inc.        5109 National Dr        Knoxville, TN 37914
14724806    EverGreen Industries, Inc.        PO Box 526        Liberty, MS 39645
14724809    Ewing, Lisa Jeannette        533 Lakemont Dr        Rockwood, TN 37854
14724813    FABACHERS        532 PETERS RD        HARVEY, LA 70058
14724815    FABRICARI, LLC        6 EAST THIRD ST        KENNER, LA 70062
14724816    FABRICATORS SUPPLY LLC        869 AIRPORT ROAD        WEST POINT, MS 39773
14724817    FALCON STEEL CO.        Kaufman, TX 75142
14724818    FARON DUHE        3036 JEFFERSON HWY        GARYVILLE, LA 70051
14724819    FARWEST STEEL CORPORATION        2000 S HENDERSON – RAIL SIDING #4148        EUGENE, OR 97403
14724822    FEDEX        PO Box 660481        DALLAS, TX 75266–0481
14724823    FEDEX FREIGHT        DEPT CH        PO Box 10306        PALATINE, IL 60055–0306
14724824    FELIPE DIAZ        2248 KILLINGTON DR        HARVEY, LA 70058
14724825    FELIPE O. LOPEZ        1541 LONDON CROSS APT D        HARVEY, LA 70058
14724826    FELIPE PINEDA        2112 EUCLID ST        GRETNA, LA 70056
14724828    FELIX MILLER        608 CHALMETTE ST        HARVEY, LA 70058
14724829    FELIX MILLER JR        165 ELAINE DR        AVONDALE, LA 70094
14724830    FELTON GREEN JR        17 LOUIS AVE        JEFFERSON, LA 70121
14724831    FELTONS CLUTCH SERVICE        1222 E. 38TH STREET        CHATTANOOGA, TN 37407
14724833    FELTUS PECK JR.        1520 31ST STREET        KENNER, LA 70062
14724834    FERAS AYYAD        3833 BAYOU OAKS DR        HARVEY, LA 70058
14724835    FERDINAND WASHINGTON        3608 LA HWY 44        PAULINA, LA 70763
14724836    FERNADA M. TYLER        144 LEWIS STREET        LAPLACE, LA 70068
14724839    FERNANDO J. FLORES        402 MCFARLAND ROAD        HOUSTON, TX 77060
14724840    FINNEGAN REZTEK        6 LEO PLACE        WAYNE, NJ 07470
14724842    FIRST RIVER CONSULTING        700 RIVER AVENUE        PITTSBURGH, PA 15212–5907
14724843    FISCHER INTL FORWARDERS, INC        999 EAST TOUCHY AVENUE        DES PLAINES, IL 60018
14724846    FISHMAN HAYGOOD, LLP        Jason W. Burge, Kathryn J. Johnson,        Brent B. Barriere        201 St. Charles Ave., Suite 4600        New Orleans, LA 70170
14724848    FLAVISION PIRIS        1500 4TH ST STE W        HARVEY, LA 70058
14724849    FLEETWOOD SIGNODE        2222 WINDSOR COURT        ADDISON, IL 60101
14724852    FLORENCE HINDES        313 BRIARMEADS ST        GRETNA, LA 70056
14724853    FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE STREET        TALLAHASSEE, FL 32399–0120
14724855    FLORIDA PARISH SCRAP        11361 HWY 190 WEST        HAMMOND, LA 70401
14724856    FLORIDA U.C. FUND        FLORIDA DEPARTMENT OF REVENUE        5050 W TENNESSEE ST        TALLAHASSEE, FL 32399–0180
14724857    FLOYD CADRES        716 ROMAIN ST        GRETNA, LA 70053
14724858    FLOYD DAVIS        2153 MARS ST        HARVEY, LA 70058
14724859    FLOYD EUGENE        P.O. BOX 259        GARYVILLE, LA 70051
14724860    FLOYD MANNING        1913 FRANKLIN ST        GRETNA, LA 70053
14724861    FLOYD NAVERO        1908 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14724862    FLOYD SHARP        426 RIVAS STREET        SAN ANTONIO, TX 78207
14724863    FMT SHIPYARD & REPAIR        3640 PETERS ROAD        HARVEY, LA 70058
14724871    FOURNIE LLC        1421 YARDLEY PLACE        DeSoto, TX 75115
14724872    FRALEY AND SCHILLING INC        1920 SOUTH STATE ROAD 3        RUSHVILLE, IN 46173
14724873    FRANCIS COMEAUX        4225 E. LOYOLA DRIVE        KENNER, LA 70065

```
14724874    FRANCIS F. BENN        7055 GEN MEYER AVENUE         NEW ORLEANS, LA 70131
14724875    FRANCIS OUBRE        13152 PEAR ST         VACHERIE, LA 70090
14724877    FRANK A LESTO        736 BELLEMEADE BLVD         GRETNA, LA 70056
14724878    FRANK A MACERA III        800 HUEY P LONG AVE         GRETNA, LA 70053
14724879    FRANK BOE        2335 N. ALBERT STREET         LUTCHER, LA 70071
14724880    FRANK GARDNER        292 HOMEWOOD         RESERVE, LA 70084
14724881    FRANK GOLOFORO        313 TRANSCONTINENTAL DR         METAIRIE, LA 70001
14724882    FRANK GREEN JR        722 PAUL MALLARD RD         LULING, LA 70070
14724883    FRANK HARVEY        2704 WILLIAMSBURG         LAPLACE, LA 70068
14724884    FRANK HEBERT        124 AUGUSTINE LANE         LAPLACE, LA 70068
14724885    FRANK MUSACCHIA        3129 CLEO DR         MARRERO, LA 70072
14724886    FRANKIE A CREDIDIO        2186 MARTIN ST         PAULINA, LA 70763
14724887    FRANKIE FRANCOIS        201 APRICOT STREET         LAPLACE, LA 70068
14724888    FRANKLIN SWANSON        1633 CARRIAGE LANE         HARVEY, LA 70058
14724890    FRED ALLEN JR        610 NW 2ND ST         RESERVE, LA 70084
14724891    FRED FORREST        835 WHITNEY AVE         NEW ORLEANS, LA 70114
14724892    FRED KEITH        1909 JULIE ST         MARRERO, LA 70072
14724893    FREDDY A BLANCO – SILVA        2408 MINNESOTA         METAIRIE, LA 70003
14724894    FREDERICK BAILEY        2612 DEERCROSS         HARVEY, LA 70058
14724895    FREDERICK M TURNER JR        3841 WOODBRIAR LANE         HARVEY, LA 70058
14724896    FREDERICK M. TURNER SR.        3841 WOODBRIAR DRIVE         HARVEY, LA 70058
14724898    FREIGHT CRATE, INC.        300 ROGERS ST.         Barnesville, GA 30204
14724899    FREIGHT KING LLC        5757 S RAPP STREET         LITTLETON, CO 80120
14724900    FREUDENBERG OIL & GAS, LLC        PO Box 92077545         HOUSTON, TX 77292–0775
14724814    Fabre, Lisa Ann        2244 Pine Valley Dr         Laplace, LA 70068
14724820    Fauntleroy, John Marc        28988 Church Of God Road         Springfield, LA 70462
14724821    Favors, Anita Numa        788 Madewood Drive         LaPlace, LA 70068
14724827    Felipe, Martin        Po Box 5023         Laplace, LA 70068
14724832    Feltons Clutch Service, Inc.        1222 E 38th Street         Chattanooga, TN 37407
14724837    Fernandez, Jose Ramon        301 Bertolino Drive         Kenner, LA 70065
14724838    Fernandez, Wayne P        504 Turnwood Dr         Covington, LA 70433
14724841    First National Bank Omaha        1620 Dodge St         Omaha, NE 68197
14909099    Fischer International Forwarders, Inc.        999 East Touhy Avenue         Suite 465         Des Plaines, IL
            60018
14724844    Fischer, Ty M        224 St Louis St         Houma, LA 70364
14724845    Fischer, Wade P        163 Sunrise Lane         Houma, LA 70360
14724847    Flattmann, Joshua William        16144 West Murray Rd         Ponchatoula, LA 70454
14724850    Fleming, Marcus Q        P. O. Box 210         Garyville, LA 70051
14724851    Fleming, Troy M        199 Riverlands Dr         Laplace, LA 70068
14724854    Florida Department of Revenue        Reemployment Tax         5050 W Tennessee Street         Tallahassee, FL
            32399–0110
14724864    Fobb, Larry James        P.o. Box 204         Laplace, LA 70069
14724865    Folgar, Andres Antonio        2401 34th Street         Kenner, LA 70065
14724866    Forest, Ramsey W        Po Box 248         Laplace, LA 70069
14724867    Forrest, Brock        20146 Green Farm Rd         Kentwood, LA 70444
14724868    Forrester, Joshua B        324 Barnett Circle         Harriman, TN 37748
14724869    Fortier, Jessee L        2101 Colonial Dr         LaPlace, LA 70068
14724870    Fortier, Sean M        101 Somerset Road         Laplace, LA 70068
14724876    Francois, Brittney R        1022 Windsor St         apt 1022         Laplace, LA 70068
14724889    Franklin, Vegas Sanchez        181 Azalea Dr         Laplace, LA 70068
14724897    Fredricks Janitorial Service        2717 Concordia Drive         LaPlace, LA 70068
14724901    Fulsom, James D        175 Hill Top Loop         Kingston, TN 37763
14724902    G T Michelli Co, Inc.        130 Brookhollow         Harahan, LA 70123
14724903    G&A ENVIRONMENTAL CONTRACTORS INC        76 SWIFT STREET EAST         MCEWEN, TN
            37101
14724904    G. KENDRICK        803 WEIBLEN PL         NEW ORLEANS, LA 70124
14724905    GAGE M. GILL        40240 LA 3125         PAULINA, LA 70763
14724906    GALLAGHER BENEFIT SERVICES, INC.        2850 WEST GOLF ROAD, 5TH FLOOR         ROLLING
            MEADOWS, IL 60008
14724907    GALLANO TRUCKING        1202 ISPEN RD         BELVIDERE, IL 61008
14724909    GARELICK STEEL CO. INC.        1900 NORTH 2ND STREET         Minneapolis, MN 55411
14724910    GARNET CRUMP        1408 N SUGAR RIDGE         LAPLACE, LA 70068
14724911    GARRETT FOWLER        1063 PRIMROSE DRIVE         LULING, LA 70070
14724912    GARRETT HERBERG        110 SHERWOOD DR         BELLE CHASSE, LA 70037
14724913    GARRETT LIRETTE        118 LIRETTE LANE         P O BOX 287         BOUTTE, LA 70039
14724914    GARRISON L. JOHNSON        803 EAST EASY STREET         DESTREHAN, LA 70047
14724915    GARY A OSTROWSKI        317 E AIRLINE HWY APT N         LAPLACE, LA 70068
14724916    GARY BARRIOS JR        146 TWO SISTERS CT         MORGAN CITY, LA 70380
14724917    GARY BOULET        615 MONROE ST         GRETNA, LA 70053
14724918    GARY CHARLES ROBERTSON        1202 PAUL FREDRICK         LULING, LA 70070
14724919    GARY DANIEL GROS JR        22 IMOGENE STREET         WESTWEGO, LA 70094
14724920    GARY DAVIS        342 2ND STREET         LAPLACE, LA 70068
14724921    GARY EUGENE        955 LANGWICK DR APT 4207         HOUSTON, TX 77060
14724922    GARY JOHNSON        803 EAST EASY ST         DESTREHAN, LA 70047
14724923    GARY L. ALLEN        1149 ABERDEEN DRIVE         HARVEY, LA 70058
14724924    GARY M. PERRET        320 SALA AVE         WESTWEGO, LA 70094
14724925    GARY MCCRAY        216 MOCKINGBIRD LANE         ST. ROSE, LA 70087
14724926    GARY MURRAY        238 RUE ST JOHN         VACHERIE, LA 70090
```

```
14724927   GARY P. VICKNAIR JR.        39421 JOHN WILD ROAD          PONTCHATOULA, LA 70454
14724928   GARY PERRET       320 SALA AVENUE         WESTWEGO, LA 70094
14724929   GARY ROBERT       4868 ORLEANS WAY LOT 3        MARRERO, LA 70072
14724930   GATX RAIL LOCOMOTIVE GROUP LLC      222 WEST ADAMS ST      CHICAGO, IL 60606
14724931   GAUBERT OIL COMPANY INC      10 RIENZI DRIVE       THIBODAUX, LA 70301
14724932   GAUTIER STEEL LTD       80 Clinton Street     Johnstown, PA 15901
14724934   GAVILON FERTILIZER, LLC      5 SKIDAWAY VILLAGE WALK       Savannah, GA 31411
14724935   GAVILON GRAIN, LLC      5410 EAST CHANNEL ROAD       CATOOSA, OK 74015
14724936   GAYLON FOBB       390 HISTORIC EAST ST.       GARYVILLE, LA 70051
14724937   GE0RGE L MARTIN JR       1809 CARTIER DR       LAPLACE, LA 70068
14724938   GEM CITY STEEL SUPPLY INC.      731 SAWYER ROAD       MARIETTA, GA 30062
14724940   GENE MATTHEWS       2601 LEXINGTON DR       LAPLACE, LA 70068
14724941   GENERAL INFORMATION SOLUTIONS LLC       dba BACKTRACK       8850 TYLER
           BLVD      MENTOR, OH 44060
14724942   GENERAL STEEL COMPANY       4131 BROADWAY       MACON, GA 31210
14724945   GEORGE COOPER       179 KENNER LANE       MONTZ, LA 70068
14724946   GEORGE D. LABOURGEOIS III       4528 BAYOU DES FAMILLES       MARRERO, LA 70072
14724947   GEORGE EMILE EXNICIOUS       458 MAPLE AVE       HARVEY, LA 70058
14724948   GEORGE ESKINE       901 WESTBANK EXPY       GRETNA, LA 70053
14724950   GEORGE JACOBSEN       3628 JEAN LAFITTE BLVD       LAFITTE, LA 70067
14724951   GEORGE MILLER, III       15 N OAKRIDGE CT       NEW ORLEANS, LA 70128–1132
14724952   GEORGE MULLINS       357 CENTRAL AVE       RESERVE, LA 70084
14724953   GEORGE WEST       2648 N COURSEAULT ST       LUTCHER, LA 70071
14724955   GEORGETTE DERUYCK       789 AVE A       WESTWEGO, LA 70094
14724956   GERALD BOURGEOIS       3435 N. ANGELLE       PAULINA, LA 70763
14724957   GERALD ELLIS       335 KENNER AVE       KENNER, LA 70062
14724958   GERALD FORD       49 JUDITH STREET       WAGGAMAN, LA 70094
14724959   GERALD J POCHE       2339 PRIVATEER       BARATARIA, LA 70036
14724960   GERALD J. JONES       8138 JONES STREET       ST. JAMES, LA 70086
14724961   GERALD L. RUSS       451 ELM ST       LA PLACE, LA 70068
14724962   GERALD ROBERT CANNON       3052 SUNRISE BLVD       SLIDELL, LA 70461
14724963   GERALD V ELLIS       713 MEDFORD DR       LAPLACE, LA 70068
14724964   GERALD YOUNG SR       121 DOVE STREET       LAPLACE, LA 70068
14724965   GERARD GRAY       1636 REDWOOD DR       HARVEY, LA 70058
14724966   GERARD MILTON       116 CAMBRIDGE DR APT. 4       LAPLACE, LA 70068
14724967   GERARDO CACERAS       522 DUNBAR PLACE       TERRYTOWN, LA 70056
14724968   GERARDO MARTINEZ       621 OAKWOOD DR.       GRETNA, LA 70056
14724969   GERMAINE BRUER       363 HOMEWOOD PLACE       RESERVE, LA 70084
14724970   GERMOND J. WILLIAMS       441 NW 2ND STREET       RESERVE, LA 70084
14724971   GERRARD GRAY       HARVEY, LA 70058
14724972   GERTRUDE ROSS       305 WESTWEGO AVE       BRIDGE CITY, LA 70094
14724973   GERVIN R MITCHELL       1606 ESTHER ST APT D       HARVEY, LA 70058
14724974   GEXPRO LA       150 RIVERBEND DRIVE       ST ROSE, LA 70087
14724975   GEXPRO TN       2800 AMNICOLA HWY       CHATTANOOGA,, TN 37406
14724976   GILBERT ACKERSON       1536 LAKE CALAIS CT       BATON ROUGE, LA 70808
14724977   GILBERT DAMIS       2713 ROSE DRIVE       GRETNA, LA 70053
14724978   GILBERT EDWARDS       1112 SOUTHLAWN BLVD.       NEW ORLEANS, LA 70114
14724979   GILBERT RUBIN JR       2031 GOLFVIEW DR       LAPLACE, LA 70068
14724981   GILDA WILLIAMS       2425 41ST ST       HARVEY, LA 70058
14724985   GIRVEN MULLEN       9581 WESTBANK EXPRESSWAY       WESTWEGO, LA 70094
14724987   GLEN VICKNAIR       124 VICKNAIR PLACE       LA PLACE, LA 70068
14724988   GLENDA COATS       901 WESTBANK EXPRESSWAY       GRETNA, LA 70053
14724989   GLENN BOURGEOIS       221 CAMELIA STREET       LA PLACE, LA 70068
14724990   GLENN BRUMFIELD       1933 MONTEGUT ST       NEW ORLEANS, LA 70117
14724991   GLENN CONTRERAS       553 GARYVILLE NRTHRN       GARYVILLE, LA 70051
14724992   GLENN HARRILAL       189 GOSHEN LANE       RESERVE, LA 70084
14724993   GLENN J CREPPEL       4008 COTTONWOOD DR       MARRERO, LA 70072
14724994   GLENN J MORRILL       521 1/2 2ND STREET       GRETNA, LA 70053
14724995   GLENN L MUNKRES       737 HUCKLEBERRY LN       TERRYTOWN, LA 70056
14724996   GLENN MIRE       156 KEATING DRIVE       RESERVE, LA 70084
14724997   GLENN P. ONEBENE       520 OAK ALLEE DRIVE       LAPLACE, LA 70068
14724998   GLENN POTTER       1000 BOLO CT APT D       BRIDGE CITY, LA 70094
14724999   GLENN SCOTT       139 HAHN ST       HAHNVILLE, LA 70057
14725000   GLENN WILLIS       831 GARDEN ROAD       MARRERO, LA 70072
14725001   GLENNIS BROOKS       2037 CARVER DR       MARRERO, LA 70072
14725002   GLENNIS R SPARKS       3469 HWY 20 W       FREEPORT, FL 32439
14725003   GLOBE METALLURGICAL INC       Beverly, OH
14725006   GOLDIN METALS       4400 PETERS RD       HARVEY, LA 70058
14725008   GOOD YEAR AUTO SERVICE       225 LAPALCO BLVD       GRETNA, LA 70056
14725009   GOODER–HENRICHSEN COMPANY INC.       2900 South State Street       Chicago Heights, IL 60411
14725011   GOOTEE CONSTRUCTION       2400 N ARNOULT       METAIRIE, LA 70001
14725012   GORDON ARATA       MONTGOMERY BARNETT       201 ST. CHARLES AVENUE, 40TH
           FLOOR       NEW ORLEANS, LA 70170–4000
14725014   GORDON SANDERS JR       11122 BOUDREAUX RD       GONZALES, LA 70737
14725015   GORDON W DISOTELL       5233 BELLE TERRE RD       MARRERO, LA 70072–4211
14725016   GPM HYDRAULIC CONSULTING, INC       797 RIDGE ROAD       MONROE, GA 30655
14725017   GRADY L. LEE       3708 CALIFORNIA AVENUE       KENNER, LA 70065
```

14725019   GRAINGER INDUSTRIAL EQUIPMENT        825 DISTRIBUTORS ROW        NEW ORLEANS, LA 70123–3274
14725020   GRAND POINT SALVAGE & REPAIR        2575 HWY 3125        PAULINA, LA 70763
14725022   GRANITE TELECOMMUNICATIONS LCC        CLIENT ID #311        100 NEWPORT AV EXT.        QUINCY, MA 02171
14725023   GRANT STEEL INC.        2 MEAR ROAD        Holbrook, MA 02343
14725024   GRANT WILLIAMS        417 MARVIN GARDENS        LA PLACE, LA 70068
14725025   GRAPHITI ASSOCIATES INC        408 N 35TH ST, STE C        SEATTLE, WA 98103
14725028   GRAYBAR ELECTRIC COMPANY, INC        1205 DISTRIBUTORS ROW        HARAHAN, LA 70123
14725029   GRAYLIN ROBINSON        278 DAFFODIL ST        MOUNT AIRY, LA 70076
14725030   GREATWIDE CHEETAH TRANSPORTATION LL        2150 CABOT BLVD        LANGHORNE, PA 30384
14725036   GREENLEAF CORPORATION        18695 GREENLEAF DRIVE        SAEGERTOWN, PA 16433
14725037   GREENTREE TRANSPORTATION CO        100 INDUSTRY DRIVE        PITTSBURGH, PA 15275
14725038   GREG CHAMPAGNE TAX COLLECTOR        PO BOX 440        HAHNVILLE, LA 70057–0440
14725042   GREGORY EUELL        3048 GRINELL DR        MARRERO, LA 70072
14725043   GREGORY HUNTER        279 LEVILLAGE DR        LAROSE, LA 70373
14725044   GREGORY INDUSTRIES        1218 15TH STREET S.W.        CANTON, OH 44706
14725045   GREGORY J. BROWN JR.        321 GREENWOOD DRIVE        LAPLACE, LA 70068
14725046   GREGORY L. LEWIS        2114 THALIA STREET        NEW ORLEANS, LA 70113
14725047   GREGORY MACLEAN        17 FAIRWAY VIEW DR        HAMMOND, LA 70401
14725048   GREGORY MELANCON        265 EAST 27TH STREET        RESERVE, LA 70084
14725049   GREGORY OKEITH HOOPER        2257 FREIENDSHIP DR        HARVEY, LA 70058
14725050   GREGORY P OLINEY        532 HOMEWOOD PLACE        RESERVE, LA 70084
14725051   GREGORY THOMAS ALARIO BERGERON        625 AVE G        MARRERO, LA 70072
14725052   GRESON TECHNICAL SALES AND        SERVICE, INC.        8040 EASTEX FREEWAY        BEAUMONT,, TX 77704
14725053   GRID LINE TRANSPORTATION INC        2130 SHERWOOD LAKE DR., UNIT 4        SCHERERVILLE, IN 46375
14725059   GTS Inc.        5253 West Airline Hwy        2701 YORKTOWN        Garyville, LA 70051
14725060   GUICO FARMS        PO BOX 549        NATALBANY, LA 70451
14725061   GUIDRYS INDUSTRIAL        3376 WEST AIRLINE HWY.        RESERVE, LA 70084
14725063   GULF COAST RESPONDERS, LLC        171 ICI LANE & HWY 51        GARYVILLE, LA 70051
14725064   GULF ENGINE        2306 ENGINEERS RD UNIT B        BELLE CHASSE, LA 70037
14725065   GULF ISLAND SERVICES dba        1625 PARK TEN PLACE, STE 280        Houston, TX 77084
14725067   GUNDERSON CONCARRIL SA de C.V.        4350 NW FRONT AVE        Portland, OR 97210
14725068   GUNDERSON, LLC        4350 NW FRONT AVE        Portland, OR 97210
14725070   GUS O NEIL YOUNG        2112 CLARA ST        NEW ORLEANS, LA 70113
14725071   GUY HAYES III        2626 DANTE ST        NEW ORLEANS, LA 70118
14725072   GUY HOLMES        6453 MILLENDER DR        MARRERO, LA 70072
14725073   GUY LAMOTHE        320 JAMIE BLVD        AVONDALE, LA 70094
14725074   GUZMANS MACHINE        PO Box 554        LUTCHER, LA 70071
14725075   GWENDOLYN HENDERSON        800 WALNUT ST APT 2        LAPLACE, LA 70068
14724908   Gardner, Lester        P O Box 299        119 Historic West        Garyville, LA 70051
14856714   Gaubert Oil Company        P.O. Box 310        Thibodaux, LA 70302
14724933   Gautreau, Brad Anthony        130 Miami Place        Kenner, LA 70065
14907456   Gavilon Grain LLC        1331 Capitol Avenue        Omaha, NE 68102
14724939   Gem Drugs LaPlace Inc.        Andrew Gomila        932 Carrollwood        LaPlace, LA 70068
14724943   Gennaro, Lisa M        420 Belmont Dr        Laplace, LA 70068
14724944   Gentry, Brent Lee        115 Henry Davis Rd.        Harriman, TN 37748
14724949   George Jackson Pltf vs BD LaPlace LLC        and Arcelormittal Laplace LLC Dfts        Henri M. Saunders, Opposing Counsel        Saunders and Chabert        6525 Perkins Road        Baton Rouge, LA 70808
14724954   Georgel, Charles J        281 Barringer Dr        Ponchatoula, LA 70454
14724980   Gilbert, Michael Lin        Po Box 111        Oakdale, TN 37829
14724982   Gill, Charles Edward        58577 Hwy 1054        Amite, LA 70422
14724983   Gill, Ricky W        15006 Creekside Drive        Gonzales, LA 70737
14724984   Gill, Vernon Keith        135 Brecheen Lane        Greensburg, LA 70441
14724986   Glasper, Donnell        2912 Yorktowne Dr        Laplace, LA 70068
14725004   Goldberg, Jonathan T        115 Dusty Ln        Harriman, TN 37748
14725005   Golden Properties c/o Hero Lands Company        428 Planters Canal Rd        Belle Chase, LA 70037
14725007   Gong Chang MPSI        Dave Baldea        PO Box 4030        CARMEL, IN 46082
14725010   Goodman, Wesley L        150 Ingleside Road        LaPlace, LA 70068
14725013   Gordon Arata Montgomery Barnett        McCollam Duplantis & Eagan LLC        Stephen L. Williamson        201 St. Charles Avenue, 40th Floor        New Orleans, LA 70170
14725018   Graham, Gerald David        62258 Friendship Church Rd        Amite, LA 70422
14725021   Granier, Kerry J        73670 Old Spring Creek Rd        Kentwood, LA 70444
14725026   Gray, Jason        534 Old Rockwood Hwy        Harriman, TN 37748
14725027   Gray, Karl E        2009 Cambridge Dr        Laplace, LA 70068
14725031   Green, Joseph Archie        2229 S. Friendship Dr.        Harvey, LA 70058
14725032   Green, Marshall        1138 Hearn        Blytheville, AR 72315
14725033   Green, Marshall Zachary        3792 N State Hwy 239        Blyteville, AR 72315
14725034   Green, Romell Ronald        132 Kenner Ln        Montz, LA 70068
14725035   Greene, George D        1122 South Roane Street        Unit 1284        Harriman, TN 37748
14725039   Greg Leffew        City Attorney        PO Box 63        Rockwood, TN 37854
14725041   Gregory Champagne Tax Collector        260 Judge Edward Dufresne Parkway        Luling, La 70070
14725040   Gregory Champagne Tax Collector        PO Box 440        Hahnville, La 70057
14725054   Grieshop, Kyle        141 Villere Drive        Destrehan, LA 70047
14725055   Griffin, Katie L        2101 Landry Ct        Meraux, LA 70075

14725056    Grisoli, Damian          320 W. Lawson St          Destrehan, LA 70047
14725057    Grover, Demar      14 Grigio Loop        LaPlace, LA 70068
14725058    Grover, Tina E      14 Grigio Loop        LaPlace, LA 70068
14725062    Gulf Coast Dismantling       P.O. Box 5149        Pasadena, TX 77508
14725066    Gulf States Optical Labs, Inc       For BD LaPlace Acct #42030000520         313 Coolidge Street        Jefferson, LA 70121
14725069    Gurdian, Francisco Andres       2530 Illinois Ave        Apt B        Kenner, LA 70062
14725077    H & E EQUIPTMENT        2617 ENGINEERS ROAD          BELLE CHASSE, LA 70037
14725076    H & E Equipment Services, Inc       7500 Pecue Lane        Baton Rouge, LA 70809
14725078    H R CURRY COMPANY INC        801 INDUSTRIAL BLVD          NEW KENSINGTON, PA 15068
14725079    H&E EQUIPMENT SERVICES INC        7500 PECUE LANE          BATON ROUGE, LA 70809
14725080    H.J.M. MACHINE        304 TIME SAVER AVE        Harahan, LA, LA 70123
14725083    HAMILTON MARTIN        4918 AUGUST LANE          LAFITTE, LA 70067
14725085    HAMP WILLIAMS JR        1026 BROOKLYN AVE          NEW ORLEANS, LA 70114
14725086    HAMPTON WILLIAMS JR        1026 BROOKLYN AVE          PO BOX 6912        NEW ORLEANS, LA 70174
14725088    HANNIBAL INDUSTRIES        3851 SOUTH SANTA FE AVENUE        Vernon, CA 90058
14725089    HARBISONWALKER INTERNATIONAL INC        1305 CHERRINGTON PARKWAY SUITE 100        MOON TOWNSHIP, PA 15108
14725090    HARBOR STEEL & SUPPLY CORP        1115 EAST BROADWAY          MUSKEGON, MI 49444
14725091    HARDAGE GROUP INC.       PO Box 208        Dyersburg, TN 38025
14725092    HARLEY D. ATKINSON        167 CREVASSE AVE          LAPLACE, LA 70068
14725093    HARMAN ICE      2727 MIDDLEBROOK PIKE        KNOXVILLE, TN 37521
14725094    HAROLD BAILEY        P.O. BOX 495        LAPLACE, LA 70068
14725095    HAROLD LACOUR        62 CREGAN AVE        GRETNA, LA 70053
14725096    HAROLD TAYLOR        2040 LUTHER DR        MARRERO, LA 70072
14725098    HARRIMAN UTILITY BOARD        200 N Roane Street        Harriman, TN 37748
14725099    HARRIMAN UTILITY BOARD        300 N. ROANE ST        HARRIMAN, TN 37748
14725100    HARRIMAN UTILITY BOARD        PO Box 434        Harriman, TN 37748
14725101    HARRIS J WILSON        PO BOX 22        121 NW 15TH ST          RESERVE, LA 70084
14725102    HARRISON C. MCDANIEL        724 WALNUT STREET          LAPLACE, LA 70068
14725103    HARRY DIXON JR.       3013 MT KENNEDY DR        MARRERO, LA 70072
14725104    HARRY HOLMES        1840 TIMBERLANE ESTATES DRIVE          HARVEY, LA 70058
14725105    HARRY JESSIE      132 BISHOP DR.        AVONDALE, LA 70094
14725106    HARRY JONES      99 4TH STREET        GRETNA, LA 70053
14725107    HARRY SMITH      223 DIANNE DRIVE        SAINT ROSE, LA 70087
14725108    HARRY TRAHAN        207 CAROLYN DRIVE        DESTREHAN, LA 70047
14725109    HARVEY PERRY      2544 OAKMERE DR        HARVEY, LA 70058
14725110    HARVIN GUITIERREZ        4868 ORLEANS WAY APT 34        MARRERO, LA 70072
14725111    HASTON LEWIS        4229 HWY. 18        EDGARD, LA 70049
14725117    HAYWARD CLOFFER JR        2128 FERNANDO ST        MARRERO, LA 70072
14725118    HAYWARD WILSON III        333 FIR ST        LAPLACE, LA 70068
14725120    HAZEL JESUS MUNOZ        1530 MURL ST        NEW ORLEANS, LA 70114
14725121    HCS TRADING, LLC        PO Box 466        HATTIESBURG, MS 39401
14725122    HCS Trading, LLC.       David Gene Shemper        140 Mayfair Road, Suite 800        Hattiesburg, MS 39402
14725123    HCS Trading, LLC.       David Shemper        PO Box 466        Hattiesburg, MS 39402
14725124    HD RECYCLING      7084 HWY 11        CARRIERE, MS 39426
14725127    HECTOR CARNERO        1012 ORANGE BLOSSOM LN APT B        HARVEY, LA 70058
14725128    HEIDI FREDERICK        5540 EHRET RD        MARRERO, LA 70072
14725129    HEIDI SUTTON      404 REG PARK        RESERVE, LA 70084
14725130    HELIX LOGISTICS, LLC        6734 JOLIET ROAD        COUNTRYSIDE, IL 60525
14725131    HEM INC      PO BOX 1148        PRYOR, OK 74362
14725133    HENDERSON STEEL CORPORATION        HWY. 45 NORTH        MERIDIAN, MS 39303
14725134    HENDERSON WILLIAMS        6071 WINCHESTER PK        NEW ORLEANS, LA 70128
14725135    HENRY BAKER        2112 CONSTANTINE DR        MARRERO, LA 70072
14725136    HENRY CHAMPAGNE JR        623 ROCCAFORTE AVE        GARYVILLE, LA 70051
14725137    HENRY CHERAMIE        1211 MILTON ST        GRETNA, LA 70053
14725138    HENRY FOURMAUX III        58174 EDGEWOOD PLACE        SLIDELL, LA 70468
14725139    HENRY G BOURGEOIS        5505 EHRET ROAD        MARRERO, LA 70072
14725140    HENRY GLOSTON JR        9005 MILAN ST        KENNER, LA 70062
14725141    HENRY JOSEPH PARNELL        2956 CARDINAL DRIVE        MARRERO, LA 70072
14725142    HENRY L. GREEN        349 N. PINE STREET        GRAMERCY, LA 70052
14725143    HENRY MALANCON        203 OAK PARK BLVD        GARYVILLE, LA 70051
14725144    HENRY MALANCON JR        308 DAFFODILL ST        GARYVILLE, LA 70076
14725145    HENRY MELTON JR        1632 NIE PARKWAY        NEW ORLEANS, LA 70131
14725146    HENRY SCOTT        357 TRAVIS DR        AVONDALE, LA 70094
14725147    HERAEUS ELECTRO NITE CO, LLC        541 S INDUSTRIAL DRIVE        HARTLAND, WI 53029
14725148    HERBERT F MOORE        1740 WESTMINISTER DR        MARRERO, LA 70072
14725149    HERBERT GRANT        1020 MANHATTAN BLVD        HARVEY, LA 70058
14725150    HERBERT JENEFER        125 JOHNSON ST        POPRT SULPHUR, LA 70083
14725151    HERBERT S. HILLER        401 COMMERCE POINT        HARAHAN, LA 70123
14725152    HERBERT WILLIAMS        235 MEADOW DR        DESTREHAN, LA 70047
14725153    HERIBERTO HOWELL        2986 GLENBROOK DRIVE        GRETNA, LA 70056
14725154    HERITAGE CRYSTAL CLEAN, LLC LA        10973 LAIRD LN        DENHAM SPRINGS, LA 70403
14725155    HERITAGE CRYSTAL CLEAN, LLC TN        2175 POINT BLVD, SUITE 375        ELGIN, IL 60123
14725156    HERITAGE INTERACTIVE SERVICES        ATTN FOLGE        PO BOX 681490        INDIANAPOLIS, IN 46268

14725157    HERITAGE LOGISTICS LLC        58 RIDGEWOOD DR        LAPLACE, LA 70068
14725158    HERMAN TRIGGS        5832 RUE MONTESPAN        MARRERO, LA 70072
14725159    HERMAN TRIGGS JR        4220 LAC COUTURE APT D        HARVEY, LA 70058
14725160    HERMAN WALTER        2001 BODENGER BOULEVARD        NEW ORLEANS, LA 70114
14725162    HERO LANDS COMPANY        428 PLANTERS CANAL ROAD        BELLE CHASSE, LA 70037
14725165    HEVER S. ESPANA        712 BREAUX DRIVE        LAPLACE, LA 70068
14725166    HHE SERVICES INC. DBA HUBER        A SUB OF SUPREME INTERG TECH INC        728 HILL STREET        JEFFERSON, LA 70121
14725167    HICKMANS METAL RECYCLING        12360 HICKMAN ROAD        BILOXI, MS 39532
14725168    HIDALGO HEALTH ASSOCIATES        4637 JAMESTOWN AVENUE        BATON ROUGE, LA 70808
14725169    HIGH STEEL SERVICE CENTER INC.        400 STEEL WAY        LANCASTER, PA 17604
14725170    HIGHWAY 16 SCRAPYARD        24186 HWY 16        AMITE, LA 70422
14725171    HIGHWAY SAFETY & DESIGN        473 WEST FAIRGROUND STREET        MARION, OH 43302
14725174    HILLARY NGUYEN        2669 JUPITER STREET        HARVEY, LA 70058
14725175    HILTON FRANK        413 SUGAR PINE STREET        LAPLACE, LA 70068
14725177    HISAR CELIK C O MPSI ROLLS        Hisar Celik Dokum San ve Tic AS        Kozyatagi Mah Bayar Cad Gulbahar Sok        PS Plaza No 17/131 Kat 13 Kadikoy        Instabul, 34742 Turkey
14725181    HM INSURANCE GROUP, INC        120 FIFTH AVE, SUITE P6102        PITTSBURGH, PA 15222
14725183    HOGAN, MARGARET        129 GODCHAUX DR        RESERVE, LA 70084
14725186    HOIST & CRANE SERVICE GROUP        4920 JEFFERSON HWY.        JEFFERSON, LA 70121
14725190    HOLLY WILSON        784 DEERFIELD LANE        GRETNA, LA 70056
14725192    HOLSTON GASES INC        222 COUNCIL PLACE        KNOXVILLE, TN 37927–7248
14725194    HOMER FIGUEROA        1800 MIRABEAU AVE        NEW ORLEANS, LA 70122
14725196    HOOSIER CRANE SERVICE COMPANY        3500 CHARLOTTE AVENUE        ELKHART, IN 46517
14725197    HOOVER STEEL INC.        4841 GARGES ROAD        Schwenksville, PA 19473
14725199    HORNADY TRANSPORTATION LLC        1736 HIGHWAY 21 BYPASS        MONROEVILLE, AL 36461
14725200    HOTWORK–USA, LLC        DIVISION OF FOSBEL, INC        223 GOLD RUSH ROAD        LEXINGTON, KY 40503
14725201    HOUGHTON CO        MADISON AND VAN BUREN AVENUES        VALLEY FORGE, PA 19482
14725203    HOWARD G COE JR        2803 BLANCHE ST        MARRERO, LA 70072
14725204    HOWARD HAMPTON        3628 LAKE ARROWHEAD        HARVEY, LA 70058
14725205    HOWARD JOHNSON        500 HIGHWAY 628        LAPLACE, LA 70068
14725206    HOWARD T. HOLIFIELD        309 WASHINGTON STREET        ELLISVILLE, MS 39437
14725210    HUBERT J. REMONDET JR        268 E. 17TH STREET        RESERVE, LA 70084
14725211    HUBERT THORNE CONIS III        2329 NILE ST        TERRYTOWN, LA 70056
14725212    HUBERT THORNE CONIS JR        2550 DEUTSCH RD        MARRERO, LA 70072
14725213    HUDSON SERVICES        798 HWY 628        LAPLACE, LA 70068
14725215    HUGHES BROTHERS INC.        210 NORTH 13TH STREET        Seward, NE 68434
14725216    HUGHES MACHINE SHOP INC        22105 HWY 21 NORTH        BOGALUSA, LA 70427
14725222    HUMANA DENTAL INS CO        500 W Main St        Louisville, KY 40202
14725221    HUMANA DENTAL INS CO        PO Box 0884        CAROL STREAM, IL 60132–0884
14725224    HUNTER T. HARMON        20 CATHY DRIVE        LULING, LA 70070
14725228    HUSSAIN NAZIR ALLY        119 F ST.        BELLE CHASSE, LA 70037
14725232    HWY 51 SCRAP METAL LLC        65295 HWY 51 NORTH        P.O. BOX 210        FLUKER, LA 70436
14725233    HYDRADYNE HYDRAULICS        2801 PETERS ROAD        HARVEY, LA 70059–0760
14725234    HYDRADYNE HYDRAULICS LLC        P O BOX 974799        DALLAS, TX 75397–4799
14725235    HYDRANAMICS INC        A DIVISION OF CARTER MACHINE        820 EDWARD STREET        GALION, OH 44833
14725237    HYMELS AUTO PARTS SERVI        501 EAST AIRLINE HIGHWAY        LA PLACE, LA 70068
14725238    HYMELS FLORIST        299 BELLE TERRE, SUITE A        LAPLACE, LA 70068
14725081    Hall, Ellis K        1295 Magnolia Heights        Vacherie, LA 70090
14725082    Halloran Farkas + Kittila LLP        James G. McMillan, III        5803 Kennett Pike Suite C        Wilmington, DE 19807
14725084    Hamilton, Melvin F        448 Jeffer Dr        Waggaman, LA 70094
14725087    Hampton, Charles E        130 Meadowlark Dr        Harriman, TN 37748
14908499    HarbisonWalker International, Inc.        1305 Cherrington Parkway        Suite 100        Moon Township, PA 15108–4355
14725097    Harp, Jeff A        512 Pump House Rd        Rockwood, TN 37854
14725112    Hatley, Brandon R        73 Normandy Drive        Kenner, LA 70065
14725113    Haverland, David Allen        129 Crystal Springs Road        Rockwood, TN 37854
14725114    Hawkins, Eddie Edward        544 Welham Loop        504        LaPlace, LA 70068
14725115    Hayes, Paul C        P.o. Box 192        Paulina, LA 70763
14725116    Haynes, Kimberly D        8036 Simon Street        Metairie, LA 70003
14725119    Hayward, Antoine Maurice        1725 Creole St        Laplace, LA 70068
14725125    Hebert, Calvin J        17358 Hwy. 42        Livingston, LA 70754
14725126    Hebert, Trever Joseph        2532 Highway 182        Raceland, LA 70394
14725132    Hembree, Rex A        102 Gallaher Rd        Kingston, TN 37763
14909117    Henri Saunders        6525 Perkins Road        Baton Rouge, LA 70808
14725161    Hernan Mompo        100 Corporate Center Drive        Coraopolis, PA 15108
14725163    Hero Lands Company, LLC        Carver Darden        Francis J Lobrano        147 Keating Drive        PO Box 208        Belle Chasse, LA 70037
14725164    Hero Lands Company, LLC        Smith Kane Holman LLC        Robert M. Greenbaum, Esquire        112 Moores Road, Suite 300        Malvern, PA 19355
14725172    Hill, Christopher A        104 Nicolle Boulevard        Avondale, LA 70094
14725173    Hill, Jacob B        1000 James Ferry Road        APT# A18        Kingston, TN 37763

14725176    Hisar Celik    Hasan Kutlu    Kozyatagi Mah. Bayar Cad. Gulbahar Sok.    PS Plaza No 17/131 Kat 13    Kadikoy    Istanbul, 34742 Turkey
14725178    Hisar Celik Dokum San.ve Tic. A.S.    Ozlem Akdeniz    Kozyatagi Mah. Bayar Cad. Gulbahar Sok.    PS Plaza No 17/131 Kat 13    Kadikoy    Instanbul, 34742 Turkey
14725179    Hisar Celik Dokum Sanayi Ve Ticaret AS    Bluestone Law Ltd.    Gabriel T. Bluestone, Esq.    4800 Hampden Lane Suite 200    Bethesda, MD 20814
14725180    Hisar Celik Dokum Sanayi Ve Ticaret AS    Ozlem Akdeniz    Kozyatagi Mah. Bayar Cad. Gulbahar Sok.    PS Plaza No 17/131 Kat 13    Kadikoy    Instanbul, 34742 Turkey
14725182    Hockman, Paul    402 North Chamberlain Avenue    Rockwood, TN 37854
14725184    Hogan, Rhonda    p. o box 189    paradis, LA 70080
14725185    Hohs, Thomas Patrick    11628 Calf Path Dr    Tampa, FL 33626
14725187    Holden, Charles    Po Box 1655    13031 Lewis Lane    Independence, LA 70443
14725188    Hollins, Frederick    4855 Maryland Street    St Gabriel, LA 70776
14725189    Hollis, Chase J    3385 Louisiana 307    Thibodaux, LA 70301
14725191    Holmes, Bianca    814 Windsor Street    APT 814    Laplace, LA 70068
14725193    Holton, Ryan Stewart    61136 Ruth Holton Rd    Amite, LA 70422
14725195    Honeywell Inc    3079 Premiere Parkway, Suite 100    Duluth, GA 30097
14725198    Hoover, Andrew T.    39386 Louis Hoover Lane    Ponchatoula, LA 70454
14725202    Houpy, David Wayne    708 Gardenia St.    LaPlace, LA 70068
14725207    Howard, Eric    437 Kennedy Street    Ama, LA 70031
14725208    Howe, James Edwin    46 Freeport Drive    Daufuskielsland, SC 29915
14725209    Howell, Brandon Michael    13091 Holly Ct    Grand Bay, AL 36541
14725214    Hudson, Robert Thomas    518 S Jefferson Ave    Apt 105    Covington, LA 70433
14725217    Hughes Machine Shop, Inc    Hughes Machine Shop    22105 Highway 21 N    Bogalusa, LA 70427
14725218    Hughes Machine Shop, Inc    Wayne M. Aufrecht    Attorney for Creditor    417 West 21st Avenue    Covington, LA 70433
14725219    Hull, Ollie    2036 Louisa St.    New Orleans, LA 70117
14725220    Hulstrom, Teresa Fortner    10422 Huebner Road    Apt# 1102    San Antonio, TX 78240
14725223    Hume, Christopher B    4482 Hwy 44    Hester, LA 70743
14725225    Hunter, Christopher Harris    150 Basler Cir    Oliver Springs, TN 37840
14725226    Hunter, Donald    119 Alvin Bullen Rd    Wartburg, TN 37887
14725227    Huron Valley Steel Corporation    41000 Huron River Drive    Belleville, AL 48111
14725229    Husser, Dustin    27203 Polo Rd    Folsom, LA 70437
14725230    Husser, Shane M    56534 Simon Husser Rd    Loranger, LA 70446
14725231    Hutson, Mark D    7065 B Hutson Ln.    Summit, MS 39666
14725236    HydroChem PSC    330 WALCOT ROAD    WESTLAKE, LA 70669
14725239    I C E SALES & SERVICE LLC    2801 HWY 306 SUITE B    DES ALLEMANDS, LA 70030
14725240    I. BERMAN COMPANY    1024 SAMPLER WAY    EAST POINT, GA 60344
14725241    IAN BELVERSTONE    2788 LONGBRANCH DRIVE    MARRERO, LA 70072
14725242    IBI BRAKE PRODUCTS INC    dba BRAKE PRODUCTS INC    16751 HILLTOP PARK PLACE    CHAGRIN FALLS, OH 44023–4500
14725243    IMAD ABDELRAHIM ISA    1586 ABBEY RD #3    HARVEY, LA 70058
14725244    IMON BYRD    6410 FRANKLIN AVE    NEW ORLEANS, LA 70122
14725245    INDEED,INC.    PO Box 660367    Dallas, TX 75266
14725246    INDUSTRIAL & MARINE EQUIP. CO, INC    DBA SPARTAN ACQ. CORP.    525 ELMWOOD PARK BLVD    NEW ORLEANS, LA 70123
14725247    INDUSTRIAL ELECTRONIC SUPPLY    ELMWOOD INDUSTRIAL PARK    115 JAMES DRIVE WEST SUITE 120    SAINT ROSE, LA 70087
14725249    INDUSTRIAL FABRICATION    AND REPAIR, INC.    2415 SYCAMORE DR    KNOXVILLE, TN 37921
14725251    INDUSTRIAL HEARING CONSERVATION SER    106 E WATAUGA AVE    JOHNSON CITY, TN 37601
14725252    INDUSTRIAL ID SOLUTIONS    8505 PIERRE EMMANUEL    LAVAL, QC H7Y 2B2 Canada
14725253    INDUSTRIAL PUMP SALES    2814 ENGINEERS ROAD    HARVEY, LA 70058
14725254    INDUSTRIAL SCRAP METALS LLC    9534 BEACON DRIVE    Abbeville, LA 70510
14725256    INDUSTRIAL STEEL SERV. CTR. INC.    1700 WEST CORTLAND CT.    Addison, IL 60101
14725257    INDUSTRIAL VALUATION SERVICES IVS    14121 HWY. 290 WEST, BUILDING 9    AUSTIN, TX 78737
14725258    INFRA METALS CO    55 Pent Highway    Wallingford, CT 06492
14725260    INFRA METALS COMPANY IL    1600 BROADWAY    Marseilles, IL 61341
14725261    INFRA METALS COMPANY PA    580 MIDDLETOWN BLVD.    Langhorne, PA 19047
14725262    INFRA–METALS CO    1 STURGILLS WAY    New Boston, OH 45662
14725263    INFRA–METALS COMPANY FL    5208 24TH AVENUE SOUTH    Tampa, FL 33619
14725264    INGRAM BARGE COMPANY    FOR FREIGHT SHIPMENTS    4400 HARDING ROAD    NASHVILLE, TN 37205
14725265    INGRAM BARGE COMPANY    FOR SCRAP SHIPMENTS    4400 HARDING ROAD    NASHVILLE, TN 37205
14725266    INGRID P. DUPLESSIS    2184 HWY 20    VACHERIE, LA 70090
14725267    INSIGHT DIRECT INC.    6820 S. HARLEM AVE.    TEMPE, AZ 85283
14725268    INSTITUTE FOR CAREER DEVELOPMENT    INC    1300 EAST 85TH AVENUE    MERRILLVILLE, IN 46410
14725269    INSTRON CORPORATION    825 UNIVERSITY AVE    Norwood, MA 02062–2643
14725270    INSULATION TECHNOLOGIES    120 HERMAN DRIVE    BELLE CHASSE, LA 70037
14725271    INSULATIONS INCORPORATED    1101 EDWARDS AVENUE    HARAHAN, LA 70123
14725272    INTEGRITY EXPRESS LOGISTICS    4420 COOPER RD, SUITE 400    BLUE ASH, OH 45242
14725276    INTERSTATE MECHANICAL SERVICE, LLC    3200 HENSON ROAD    KNOXVILLE, TN 37921
14725277    INTERSTATE STEEL & METALS, INC    2100 N Lewis Avenue    Tulsa, OK 74110–2117

| | | | |
|---|---|---|---|
| 14725278 | INTSEL STEEL DISTRIBUTORS | 11310 WEST LITTLE YORK | HOUSTON, TX 77041 |
| 14725279 | INTSEL STEEL WEST | 8573 ULSTER STREET | COMMERCE CITY, CO 80022 |
| 14725280 | INTSEL STEEL WEST LLC | 9600 KAISER WAY | FONTANA, CA 92335 |
| 14725281 | IPO SALES LLC | 1206 CRESCENT MIRROR LANE | KATY, TX 77494 |
| 14725282 | IRA BORDERE, JR. | 2300 LAPALCO BLVD APT 4E | HARVEY, LA 70058 |
| 14725283 | IRA CATLIN | PO Box 292 | LIVINGSTON, LA 70754 |

14725284  IRON CITY INDUSTRIAL CLEANING CORP          dba IRON CITY WORKPLACE SERVICES          6640 FRANKSTOWN AVE          PITTSBURGH, PA 15206

14725285  IRON MOUNTAIN INFORMATION MGMT, INC          745 ATLANTIC AVENUE          BOSTON, MA 02111

| | | | |
|---|---|---|---|
| 14725286 | IRVIN ATKINS | 5119 TRAHAN STREET | MARRERO, LA 70072 |
| 14725287 | IRVIN SCIONEAUX, JR | 507 CEDER ST | LAPLACE, LA 70068 |
| 14725288 | IRVIN SCOTT | 813 EAST TERRANCE ST | NEW SARPY, LA 70047 |
| 14725289 | IRVIN SELTZER JR | 1836 BURNLEY DR | MARRERO, LA 70072 |
| 14725291 | ISAAC DOYLE III | 503 RIVER ROAD OAK DR | NEW ORLEANS, LA 70113 |
| 14725292 | ISAAC SPARKS JR | 9416 E CLAIBORNE | BRIDGE CITY, LA 70094 |
| 14725293 | ISAAC WILLIAMS | 901 EAST EASY STREET | DESTREHAN, LA 70047 |
| 14725294 | ISABELLA CARR | 5308 TUSA DR | MARRERO, LA 70072 |
| 14725295 | ISAIAH BYRD | 3625 SIMMS ST | NEW ORLEANS, LA 70131 |
| 14725296 | ISIAH JOHNSON | 119 W 15TH ST | RESERVE, LA 70084 |
| 14725297 | ISIDRO M. ARGUETA–REYES | 624 CHICKADEE STREET | LAPLACE, LA 70068 |
| 14725298 | ISRAEL DAVIS | 2328 ALEX KORMAN | HARVEY, LA 70058 |
| 14725299 | ISRAEL GAUTREAUX | 1312 YORKTOWNE DR | LAPLACE, LA 70068 |
| 14725300 | ISRAEL MAGEE | 3772 RED CYPRESS DR | NEW ORLEANS, LA 70131 |
| 14725301 | ISRI | PO Box 75245 | BALTIMORE, MD 21275–5245 |
| 14725302 | ISSAC WILLIAMS | 846 E. HARDING ST | NEW SARPY, LA 70078 |
| 14725303 | ITW FLEETWOOD SIGNODE | 3624 WEST LAKE AVENUE | GLENVIEW, IL 60026 |
| 14725304 | IVAN B. LEDESMA | 11775 SW 18TH STREET APT 1 | MIAMI, FL 33175 |
| 14725305 | IVAN LAGOS | 118 DERRICK RD | BELLE CHASSE, LA 70037 |
| 14725306 | IVES BUSINESS FORMS | 1009 CAMP STREET | NEW ORLEANS, LA 70130 |
| 14725307 | IVORY WILLIAMS JR | 705 COLONY DR APT A | LAPLACE, LA 70068 |
| 14725308 | IZAL WILLIAMS JR | 3138 AUGUSTA ST | KENNER, LA 70065 |
| 14725248 | Industrial Employees | 825 East Pittsburgh Plaza | East Pittsburgh, PA 15112–1208 |
| 14725250 | Industrial Fabrication & Repair Inc. | Michael F. Thomas | 2415 Sycamore Drive          Knoxville, TN 37921 |
| 14725255 | Industrial Scrap Metals, LLC | c/o Diane Plaisance | PO Box 820          Galliano, LA 70354 |
| 14846123 | Industrial Valuation Services LLC | P. O. Box 92108 | Austin, TX 78709 |
| 14725259 | Infra Metals Company GA | 1561 PINE STREET NW | Atlanta, GA 30318 |

14912447  Infra–Metals Co.          Reliance Steel & Aluminum Co. Attn: Jon Karas          350 South Grand Avenue, Suite 5100          Los Angeles, CA 90071

14725273  Internal Revenue Service          Attn Susanne Larson          31 Hopkins Plz Rm 1150          Baltimore, MD 21201

14725275  Internal Revenue Service          Centralized Insolvency Operation          2970 Market St          Philadelphia, PA 19104

14725274  Internal Revenue Service          Centralized Insolvency Operation          PO Box 7346          Philadelphia, PA 19101–7346

| | | | |
|---|---|---|---|
| 14855707 | Ira Catlin | 19745 John Stafford Rd. | Walker, LA 70785 |
| 14725290 | Irving, Thomas Joseph | 1620 Highland Avenue | Metairie, LA 70001 |
| 14725309 | J & J MACHINE & TOOL, INC | 1424 EAST MCCALLA AVENUE | KNOXVILLE, TN 37915 |
| 14725310 | J CRUZ ROBINSON | 3431 W DILL ROAD | ENGLEWOOD, CO 80110 |
| 14725312 | J. P. & SONS DREDGING, LLC | 8233 RIVER ROAD | WAGGAMAN, LA 70094–2320 |
| 14725311 | J. P. & Sons Dredging L.L.C. | 8233 River Road | WAGGAMAN, LA 70094 |
| 14725313 | J3 TRANSPORTATION | 949 SWAN POND CIRCLE ROAD | HARRIMAN, TN 37748 |
| 14725314 | J3 Transportation | PO Box 1089 | Kingston, TN 37763 |
| 14725315 | JACE MICHAEL GROS JR | 5136 OAK DR | MARRERO, LA 70072 |
| 14725316 | JACK BRAUD | 4137 AMES BLVD LOT 50 | MARRERO, LA 70072 |
| 14725317 | JACK BRAUD JR | 4137 AMES BLVD LOT 50 | MARRERO, LA 70072 |
| 14725318 | JACK L. KEEN | 836 BARBER RAOD | PARADIS, LA 70080 |
| 14725319 | JACK M. CALI | 136 IBERIA STREET | LAPLACE, LA 70068 |
| 14725320 | JACK WILLIE ROBERTS JR. | 157 OAK ARBOR DRIVE | LAPLACE, LA 70068 |
| 14725321 | JACKIE JOHN MARKS | 222 1/2 4TH ST | WESTWEGO, LA 70094 |
| 14725322 | JACKLIN STEEL SUPPLY COMPANY | 2410 AERO PARK DRIVE | Traverse City, MI 49686–9180 |
| 14725323 | JACKSON INDUSTRIES INC | 279 JAUBERT LANE | LAPLACE, LA 70068 |
| 14725330 | JACKYLE LEE | 1043 WHITHLOW COURT | LAPLACE, LA 70068 |
| 14725331 | JACOB M. DUHE | 203 OAK PARK BLVD | GARYVILLE, LA 70051 |
| 14725332 | JACOB T. CROSS | 13518 PACES POINTE | GONZALES, LA 70737 |
| 14725333 | JACOB TREVINO | 8894 SUNNYSIDE DR | LAPLACE, LA 70068 |
| 14725334 | JACOBE CAVALIER | 459 DAFODIL ST | MOUNT AIRY, LA 70076 |
| 14725335 | JACOBSENS AUTOMOTIVE | 509 19TH ST. | GRETNA, LA 70053 |
| 14725336 | JACQUE A. GURLEY | 101 JUDY COURT | LAPLACE, LA 70068 |
| 14725337 | JAIME FLORES | 1320 AVENUE D | MARRERO, LA 70072 |
| 14725338 | JAKE BLANCHARD | 41359 SAPPHIRE AVE | Gonzales, LA 70737 |
| 14725339 | JAKE M. HECKATHORN | 436 BIRCH STREET | LAPLACE, LA 70068 |
| 14725340 | JAKES AUTO PARTS | 5901 HWY. 90 | AVONDALE, LA 70094 |
| 14725341 | JAMAAR C JONES | 506 SILVER LILY LN | MARRER0, LA 70072 |
| 14725342 | JAMAL J. GOMEZ | 423 NW THIRD STREET | RESERVE, LA 70084 |
| 14725343 | JAMAL WILLIAMS | 1620 SUMMERSET PLACE | MARRERO, LA 70072 |

14725344   JAMAR BEAUFORD       1200 WESTWOOD DR       MARRERO, LA 70072
14725345   JAMES A BAER JR    5552 NIAGARA DRIVE       MARRERO, LA 70072
14725346   JAMES ANDERSON     415 WEST B ST       NORCO, LA 70079
14725347   JAMES ANDERSON JR    1000 MARSHALL DR       MARRERO, LA 70072
14725348   JAMES ANDREW HAMILTON     503 AVENUE A       BELLE CHASSE, LA 70037
14725349   JAMES B. WILSON     1635 SECOND ST       LUTCHER, LA 70071
14725350   JAMES BROCK II    117 STAR TERRACE DRIVE       RESERVE, LA 70084
14725351   JAMES BROWN JR     605 EAGLE STREET       LAPLACE, LA 70068
14725352   JAMES BRUMFIELD     1225 LOC LOMAND       HARVEY, LA 70058
14725353   JAMES BRUNETTE     603 23RD ST       GRETNA, LA 70053
14725354   JAMES BUMGARNER      50419 JIMONY DR       TICKFAW, LA 70466
14725355   JAMES C. HALEY III     120 RESERVE DRIVE       RESERVE, LA 70084
14725356   JAMES CARLOS PEREZ JR     130 10TH ST.       WESTWEGO, LA 70094
14725357   JAMES CHANCEY     3520 CAMINADA DRIVE       MARRERO, LA 70072
14725358   JAMES COWANS     841 FOX LANE       ST ROSE, LA 70087
14725359   JAMES D LIGHTELL     3725 PRIVATEER BLVD       BARATARIA, LA 70036
14725362   JAMES DAVIS    4133 COPERNICUS ST       NEW ORLEANS, LA 70114
14725363   JAMES E GLASS     5805 RUE MONTESPAN       MARRERO, LA 70072
14725364   JAMES ELMWOOD REPAIR & MAINTENANCE      P O BOX 2305       PADUCAH, KY 42002–2305
14725365   JAMES FOY     180 JOY LANE       BELLE CHASSE, LA 70037
14725366   JAMES GILL    720 ELMIRA ST       NEW ORLEANS, LA 70114
14725367   JAMES HALEY     300 S KENNER AVENUE       WAGGAMAN, LA 70094
14725368   JAMES HOUSTON     1600 PAILET AVE       HARVEY, LA 70058
14725369   JAMES HOYT     482 DAFFODIL ST       MOUNT AIRY, LA 70076
14725370   JAMES JACKSON     415 N MAGNOLIA ST       GRAMERCY, LA 70052
14725371   JAMES JOHNSON     36 CLIFFORD CT       WAGGMAN, LA 70094
14725372   JAMES JOUTY     438 HWY. 628     LAPLACE, LA 70068
14725373   JAMES L WALKER     6105 4TH AVE       MARRERO, LA 70072
14725374   JAMES M. WARD     70421 CHAMBLY COURT       MADISONVILLE, LA 70447
14725375   JAMES MARINE HAHNVILLE, LLC       PO Box 2305       PADUCAH, KY 42002
14725376   JAMES MEYERS     702 OAK TREE RD.       BELLE CHASSE, LA 70037
14725377   JAMES MICHAEL JUNEAU     2520 TAFFY DR       MARRERO, LA 70072
14725378   JAMES MICHAUD     268 BYPASS ROAD       BELLE CHASSE, LA 70037
14725379   JAMES MOTEN     2032 CONSTANTINE DR       MARRERO, LA 70072
14725380   JAMES OUBRE     145 RIVERVIEW COURT       LAPLACE, LA 70068
14725381   JAMES R. COLEMAN     3032 APSIN DRIVE       HARVEY, LA 70058
14725382   JAMES R. HAYS JR     2661 ADMIRALS LANDING       PAULINA, LA 70763
14725383   JAMES RAMAGOS     2003 ENGINEERS RD       BELLE CHASSE, LA 70037
14725384   JAMES RAY BILLINGS     516 EVANGELINE CT APT B       LAPLACE, LA 70068
14725385   JAMES ROBINSON     1324 PAILET ST       HARVEY, LA 70058
14725386   JAMES SMITH JR.     1228 HENDEE STREET       NEW ORLEANS, LA 70114
14725387   JAMES SPARACELLO     24408 JONES RD       SPRINGFIELD, LA 70462
14725388   JAMES STEWART     2308 ALEX KORNMAN       HARVEY, LA 70058
14725389   JAMES STEWART JR     220 SPRUCE STREET       LAPLACE, LA 70068
14725390   JAMES WASHINGTON JR     220 HOMEWOOD DR       RESERVE, LA 70084
14725391   JAMES WILSON     1635 2ND STREET       LUTCHER, LA 70071
14725392   JAMES WILSON JR     1635 SECOND ST       LUTCHER, LA 70071
14725393   JAMIE OSTROWSKI     317 EAST AIRLINE HWY       LAPLACE, LA 70068
14725394   JAMIE R SCURLOCK     201 PARKER LANE       RESERVE, LA 70084
14725395   JANELL KING     192 APRICOT STREET       LAPLACE, LA 70068
14725396   JANI KING OF KNOXVILLE       10133 SHERRILL BLVD, SUITE 130       KNOXVILLE, TN 37932
14725397   JANI KING OF NEW ORLEANS D/B/A –       FOR EMMON ENTERPRISES, LLC       122 W. PINE
       STREET       PONCHATOULA, LA 70454–3309
14725398   JANICE DWYER     2625 GEMINI ST       HARVEY, LA 70058
14725399   JANICE HENRY     1013 HORACE ST       NEW ORLEANS, LA 70114
14725400   JANSSEN CASEY     1250 L&A ROAD       METAIRIE, LA 70001
14725401   JARAD GREEN     484 KILLONA DRIVE       KILLONA, LA 70057
14725402   JARED BECNEL     570 WEST B STREET       NORCO, LA 70079
14725403   JARED D. MATHERNE     618 GIACOMO STREET       NORCO, LA 70079
14725404   JARED HOTARD     3508 MAIN STREET       LAPLACE, LA 70068
14725405   JARREN JACKSON     1936 WILLIAMSBURG DR       LAPLACE, LA 70068
14725406   JARRET CANTRELLE     541 MATHEW STREET       LAFITTE, LA 70067
14725407   JARROD FREMIN     179 VICKERS LANE       MONTZ, LA 70068
14725408   JARROD HARRIS     6173 HAPPY STREET       MARRERO, LA 70072
14725409   JARROD MULE     18 MARY ST       NORCO, LA 70079
14725410   JARROD PAUL FREMIN     533 EVANGELINE RD       MONTZ, LA 70068
14725411   JASHUA TASSIN     433 BIRCH STREET       LAPLACE, LA 70068
14725412   JASON ARTHUR OBRIEN     5125 VICTORIA ST       BARATARIA, LA 70036
14725413   JASON CARL SHERROD     1500 CENTRAL AVE       WESTWEGO, LA 70094
14725414   JASON D. KINLEY     203 CAMBRIDGE COURT       NEW ORLEANS, LA 70131
14725415   JASON EDWARD DEAL       37140 HIGHWAY 11       BURAS, LA 70041
14725416   JASON GAUTHE     566 LESTER ST       LAFITTE, LA 70067
14725417   JASON J. BERTHELOT     2686 NORTH NOBILE STREET       PAULINA, LA 70763
14725418   JASON J. ROUSSEL     43036 SYCAMORE BEND AVE       GONZALES, LA 70737
14725419   JASON JACKSON     121 WESTOVER LANE       MONTZ, LA 70068
14725420   JASON JOSEPH TREME JR     2809 AMIGO AVE       MARRERO, LA 70072
14725421   JASON KELLER JR     1408 VAN ARPEL DR       LAPLACE, LA 70068
14725422   JASON KIRKLIN     3492 LA HWY       PAULINA, LA 70763

```
14725423    JASON M. HINKEL        107 KENNEDY DR        GRETNA, LA 70053
14725424    JASON MALBROUGH        1894 SECOND ST        LUTCHER, LA 70071
14725425    JASON MIALJEVICH        3341 NORMANDY CT        MARRERO, LA 70072
14725426    JASON NIEVES        2756 RUSSELL DR        MARRERO, LA 70072
14725427    JASON P. JACKSON        120 JUDY COURT        MONTZ, LA 70068
14725428    JASON ROGERS        49 RIVER PARK DRIVE        HAHNVILLE, LA 70057
14725429    JASON THOMAS        104 BROWN LANE        LAPLACE, LA 70068
14725430    JASON TOOMBS        5188 OAK BAYOU AVE        MARRERO, LA 70072
14725431    JASON TREME        2809 AMIGO AVENUE        MARRERO, LA 70072
14725432    JASON WAKEFIELD        38440 DUPLESSIS RD        PRAIRIEVILLE, LA 70769
14725433    JASPER COOK        908 SUMNER ST        NEW ORLEANS, LA 70114
14725434    JAVIER JORDAN        5243 EAST NEMOURS        NEW ORLEANS, LA 70129
14725435    JAY LANDRY        105 GRAND ISLE ST        BELLE CHASSE, LA 70037
14725436    JAY LAUVE        9412 HWY 23        BELLE CHASSE, LA 70037
14725437    JAY M BLANCHARD        4589 BARATARIA BLVD        MARRERO, LA 70072
14725438    JAY PILIPOVICH        1468 MAPLEWOOD DR        HARVEY, LA 70058
14725439    JAZMINE E. WELLS        177 S. CHURCH STREET        GARYVILLE, LA 70051
14725440    JD FIELDS CO., INC.        414 N. CAUSEWAY BLVD., SUITE B        MANDEVILLE, LA 70048
14725441    JEFF ASBELL EXCAVATING &        TRUCKING, INC/ dba/ DF RAILGROUP        9400 STATE HIGHWAY
            171        CARL JUNCTION, MO 64834
14725442    JEFF HUCK        644 EMERALD AVE        TERRYTOWN, LA 70056
14725443    JEFFERSON IRON & METAL        BROKERAGE, INC        Attn Director or Officer        3940 MONTCLAIR
            ROAD #300        PO Box 131449        Birmingham, AL 35213
14725445    JEFFERSON PARISH FIRE DEPT        HAZMAT DIVISION        1221 ELMWOOD PARK BLVD, SUITE
            701        JEFFERSON, LA 70123
14725446    JEFFERSON PARISH SEWAGE DEPARTMENT        1221 ELMWOOD PARK BLVD., SUITE
            803        JEFFERSON, LA 70123
14725447    JEFFERSON PARISH SHERIFFS OFFICE        BUREAU OF REVENUE AND TAXATION        SALES/USE
            TAX DIVISION        PO BOX 248        GRETNA, LA 70054–0248
14725450    JEFFERSON PARISH WATER DEPT        1221 ELMWOOD PARK STE# 909        JEFFERSON, LA
            70123
14725451    JEFFERY ANDERSON        133 GOOD HOPE ST        3808 BALMORAL AVE        NORCO, LA
            70079
14725452    JEFFERY J. CHAMPAGNE JR.        13275 DIVERSION CANAL ROAD        ST. AMANT, LA 70774
14725453    JEFFERY JACKSON        1005 LULING ESTATES        LULING, LA 70070
14725454    JEFFERY LEE CUNNINGHAM        CUNNINGHAMS AFFORDABLE LAWN SVC        219 DOUGLAS
            LN        HARRIMAN, TN 37748
14725456    JEFFREY COTE        206 ORMOND BLVD        DESTREHAN, LA 70047
14725457    JEFFREY GOODMAN        8103 SHOAL CREEK DR        LAUREL, MD 26724
14725458    JEFFREY P. WILLIAMS        426 SYCAMORE LOOP        LAPLACE, LA 70084
14725459    JENNIFER CAREY        6221 AUGUST LANE        MARRERO, LA 70072
14725460    JERALD BOWMAN JR        999 LILAC STREET        LAPLACE, LA 70068
14725461    JERALD J. PAIGE        2406 HUEY P LONG AVE        GRETNA, LA 70053
14725462    JERAMY S HENRY        103 PORTRUSH DR        LAPLACE, LA 70068
14725463    JERED SWEENEY        6423 RIVER RD        WESTWEGO, LA 70094
14725464    JEREL JONES        2901 BROOKWOOD ST        GRETNA, LA 70056
14725465    JEREMIAH SATOUTE        1113 TALLOWTREE LANE APT C        HARVEY, LA 70058
14725466    JEREMY DANIEL MORRIS        727 APPLE ST        NORCO, LA 70079
14725467    JEREMY GEASON        3949 HWY 18        VACHERIE, LA 70090
14725468    JEREMY GOUDEAU        5652 PERRIN ST        LAFITTE, LA 70067
14725469    JEREMY PUGH        1828 HAMPTON DR        HARVEY, LA 70058
14725470    JERIMIE ROSE        2220 EDISON AVENUE        HARVEY, LA 70058
14725471    JERMAINE LEE DUNMORE        1919 S KIRKWOOD RD APT 79        HOUSTON, TX 77077
14725472    JERNONE JOHNSON        167 EAST 14TH ST        RESERVE, LA 70084
14725473    JERNONE MCCLURE        783 SUNNYSIDE DRIVE        LAPLACE, LA 70068
14725474    JEROME A. JUSTIN        1449 MAPLEWOOD DR        HARVEY, LA 70058
14725475    JEROME ANTHONY FRISELLA III        2602 N INDUSTRY ST        BELLE CHASSE, LA 70037
14725476    JEROME CRAFT        1303 GARDEN RD        MARRERO, LA 70072
14725477    JEROME GRANGER        2104 COLOMBO DR.        HARVEY, LA 70058
14725478    JEROME GREEN        430 1/2 GILLIGAN ST        WESTWEGO, LA 70094
14725479    JEROME HARRIS        1805 FAMILY CT        MARRERO, LA 70072
14725480    JEROME HUNT        2936 MANHATTEN        HARVEY, LA 70058
14725481    JEROME ISOM        119 DEWBERRY STREET        GARYVILLE, LA 70051
14725482    JEROME MCCLURE        510 N. ELM        METAIRIE, LA 70003
14725484    JERRY COLTON        322 WINONA ST        NATCHITOUCHES, LA 71457
14725485    JERRY COTTON        260 ST CHARLES STREET        DESTREHAN, LA 70047
14725486    JERRY GROS        4978 MARCEL STREET        BARATARIA, LA 70036
14725487    JERRY JONES        2416 CAMBRIDGE DR        LAPLACE, LA 70068
14725488    JERRY L. KRAUSE        166 PAULA DRIVE        LAPLACE, LA 70068
14725489    JERRY LEE        2540 TAFFY DR        MARRERO, LA 70072
14725490    JERRY SHORT JR        11289 HWY 40 WEST        INDEPENDENCE, LA 70443
14725491    JERRY T GALLIANO JR        3829 HILLCREST ST        MARRERO, LA 70072
14725492    JERRY W SHORT        14389 HWY 16 EAST        AMITE, LA 70422
14725493    JESSE BRUE        1733 BURNLEY DR        MARRERO, LA 70072
14725494    JESSE MOSBEY        147 WILLOWBROOK DR        GRETNA, LA 70056
14725495    JESSE PERANIO        286 CENTRAL AVE        RESERVE, LA 70084
14725496    JESSE SILAS JR        338 E 14TH STREET        EDGARD, LA 70049
14725497    JESSICA MARGIOTTA        4923 AUGUST LANE        LAFITTE, LA 70067
```

14725498  JESSICA R. ROWLAND      648 MAGNOLIA AVENUE      LAPLACE, LA 70068
14725499  JESSIE SCIONEAUX      356 TERRIO DR      RESERVE, LA 70084
14725500  JESUS MANUEL TORRES      511 DOLPHIN ST      TERRYTOWN, LA 70056
14725501  JESUS R. ALFARO      25 DUNLEITH DRIVE      DESTREHAN, LA 70047
14725502  JET CONCRETE SERVICES      101 HERMAN DR      BELLE CHASSE, LA 70037
14725503  JHOP TRUCK LINES LLC      6303 E 102ND STREET      Tulsa, OK 74137
14725504  JILL HILL      3346 WHISPER LANE      GRETNA, LA 70056
14725505  JILL M. MONTZ      1713 WEST FRISCO      LAPLACE, LA 70068
14725506  JIM B BEARDSLEY      551 SUNSET DRIVE LOT 14      SLIDELL, LA 70460
14725507  JIM HEBERT      124 AUGUSTINE LANE      LAPLACE, LA 70069
14725508  JIMMIE MADISON JR      5109 A PRIVATEER BLVD      BARATARIA, LA 70036
14725509  JIMMIE ROBERTSON      PO BOX 396      175 NW 13TH ST      RESERVE4, LA 70084
14725510  JIMMIE TUCKER TRUCKING      1407 East MLK Drive      Broken Bow, OK 74728
14725511  JIMMY C. WALLER      737 HWY 20      THIBODAUX, LA 70301
14725512  JIMMY CANNINO      42090 JEFFERSON DRIVER      HAMMOND, LA 70403
14725513  JIMMY KNIGHT      3336 BRYSON ST      NEW ORLEANS, LA 70131
14725514  JIMMY LE      2309 LEIGH LANE      HARVEY, LA 70058
14725515  JIMMY TERREBONNE      5382 OLD KERNER      LAFITTE, LA 70067
14725516  JIMMY VEGAS      5137 LEE PLACE      MARRERO, LA 70072
14725517  JIMMY WAYNE FRANKLIN      3893 CHRISWOOD LN      HARVEY, LA 70058
14725518  JIREH S. THOMPSON      230 S. AIRLINE AVENUE      GRAMERCY, LA 70052
14725521  JLE INDUSTRIES, LLC      Attn Director or Officer      119 ICMI ROAD, SUITE 210      DUNBAR, PA
15431
14725522  JLE Industries, LLC      119 ICMI Road      Dunbar, PA 15431
14725520  JLE Industries, LLC      Echard Marquette PC      Trent Echard      4773 William Flynn
Highway      Allison Park, PA 15101
14725519  JLE Industries, LLC      Echard Marquette, P.C.      Mr. Trent Echard, Esquire      4773 William Flynn
Highway      Allison Park, PA 15101
14725523  JMN SPECIALTIES INC      1100 VICTORY DR      WESTWEGO, LA 70094
14725524  JMS METAL SERVICES AL      25 College Park Cove      Jackson, TN 38301
14725525  JMS METAL SERVICES AR      25 College Park Cove      Jackson, TN 38301
14725526  JMS METAL SERVICES GA      25 College Park Cove      Jackson, TN 38301
14725527  JMS METAL SERVICES KY      25 College Park Cove      Jackson, TN 38301
14725528  JMS METAL SERVICES TX      25 COLLEGE PARK COVE      Jackson, TN 38301
14725529  JMS RUSSEL METALS CORP.      25 College Park Cove      Jackson, TN 38301
14725530  JODY P AUDIFRED      218 SOMERSET      LAPLACE, LA 70068
14725531  JOE LEASURE & SONS, INC      39 N MADISON AVE      MADISONVILLE, KY 42431
14725532  JOE WELCH      2137 PETERS RD      HARVEY, LA 70058
14725533  JOEY ANDERSON, JR      317 FIR STREET      LA PLACE, LA 70068
14725534  JOHANNESSEN TRADING      6111 BANDINI BLVD.      CITY OF COMMERCE, CA 90040
14725535  JOHN A MORICI      604 OAK ST      ST ROSE, LA 70087
14725536  JOHN D. PICOU      109 SELLERS LANE      BOUTTE, LA 70089
14725537  JOHN EARLY      1520 WAKEFIELD DRIVE      MARRERO, LA 70072
14725538  JOHN GAUTREAUX      2609 CAMBRIDGE      LAPLACE, LA 70068
14725539  JOHN GOODWIN      352 MOBILE LANE      GRAMERCY, LA 70052
14725540  JOHN GOUDEAU      5327 ISLAND RD LOT 13      JARREAU, LA 70749
14725541  JOHN GROWE, III      1305 LOC LOMAD DRIVE      HARVEY, LA 70058
14725542  JOHN H CARTER CO      17630 PERKINS RD.      BATON ROUGE, LA 70810
14725543  JOHN HAMPTON JR      581 WELLHAM LOOP      LAPLACE, LA 70068
14725544  JOHN J. PEMPEK      ELECTRICAL CONTRACTORS      11745 SOUTHWEST HIGHWAY      PALOS
HEIGHTS, IL 60463
14725546  JOHN JANETH      19 B AIRLIE STREET      HARVEY, LA 70058
14725547  JOHN KENDRICK      162 EAST 17TH STREET      RESERVE, LA 70084
14725548  JOHN L. HAMPTON      110 HAMP STREET      LAPLACE, LA 70068
14725549  JOHN LAFONT      5113 WOODCREST DRIVE      MARRERO, LA 70072
14725550  JOHN LAWSON      2286 PETERS ROAD      HARVEY, LA 70055
14725551  JOHN LEO      1113 TALLOWTREE LANE APT C      HARVEY, LA 70058
14725552  JOHN M CHAMPAGNE JR      3921 BRIANT DR      MARRERO, LA 70072
14725553  JOHN MCALLISTER      1400 BELMONT PLACE      METAIRIE, LA 70001
14725554  JOHN MOHENG      178 TERRACE STREET      DESTREHAN, LA 70047
14725555  JOHN MOORE      827 TERRACE ST      DESTREHAN, LA 70047
14725556  JOHN P. VOLPE      110 MARK TWAIN DRIVE APT 21      RIVER RIDGE, LA 70123
14725557  JOHN PATRICK LEWIS      2308 ROCHELLE AVE      HARVEY, LA 70058
14725558  JOHN POUNDERS      2500 LAFAYETTE ST LOT 1      GRETNA, LA 70053
14725559  JOHN R YATES JR      61201 CRESTLINE DR      LACOMBE, LA 70445
14725560  JOHN ROBIN      32 SADDLE UP TRAIL      CARRIERE, MS 39426
14725561  JOHN ROBINSON      2341 S. FRIENDSHIP DR      HARVEY, LA 70058
14725562  JOHN SAKASH CO.      700 WALNUT STREET      ELMHURST, IL 60126
14725563  JOHN SHACKELFORD      820 BOND ST      HOUMA, LA 70360
14725564  JOHN STUARD      268 JANET DRIVE      SAINT ROSE, LA 70068
14725565  JOHN SWAFFORD JR      140 STAR TERRACE DRIVE      RESERVE, LA 70084
14725566  JOHN W MCNEELY      13667 GREENWOOD DR      WOODBRIDGE, VA 22193–2542
14725567  JOHN W MURRAY      127 NW 18TH ST      RESERVE, LA 70084
14725568  JOHN W STONE OIL DISTRIBUTOR      87 1ST STREET      GRETNA, LA 70053
14725569  JOHN W THOMS      648 1ST AVENUE      HARVEY, LA 70058
14725570  JOHN W. BEATON, P. ENG.      1 GREENSHIELDS CRES.      ON L0L 1T0 Canada
14725571  JOHN W. HENRY      13231 HWY 10      PITKIN, LA 70656
14725572  JOHN WALTMAN      809 GRACE AVE      HATTIESBURG, MS 39401

```
14725573    JOHNATHAN B. JOHNSON        1953 JASPER LANE APT. B        LAPLACE, LA 70068
14725574    JOHNNIE MUNSON        331 GLENDELLA DR        AVONDALE, LA 70094
14725575    JOHNNY ANDRY      2129 HWY 90 W        AVONDALE, LA 70094
14725576    JOHNNY HAMPTON      1545 ESTHER APT 12        HARVEY, LA 70058
14725577    JOHNSON POWER LTD        2530 BRAGA DRIVE        BROADVIEW,, IL 60153
14725590    JOLEEN MARIE DICKEY        5967 COUNTY RD 185 #16        JOPLIN, MO 64801
14725592    JOMO JOSEPH      712 OLYMPIA CIR        NEW ORLEANS, LA 70114
14725593    JON BOLER GIBSON        176 BUSTER STOCKSTILL RD        PICAYUNE, MS 39466
14725594    JONATHAN ANDERSON        317 FIR STREET        LAPLACE, LA 70068
14725595    JONATHAN B. GUIDROZ        74 MARIE DRIVE        GRETNA, LA 70053
14725596    JONATHAN BRAUD      417 AMES BLVD / LOT 50        MARRERO, LA 70072
14725597    JONATHAN BRENT SHILLING        5033 PAGE ST        MARRERO, LA 70072-4912
14725598    JONATHAN ECHEVERRIA        8044 1/2 ALHAMBRA AVE        PARAMOUNT, CA 90723
14725599    JONATHAN JOHNSON        1953 JASPER LANDE APT. B        LAPLACE, LA 70068
14725600    JONATHAN KENDRICK        162 E. 17TH ST        RESERVE, LA 70084
14725601    JONATHAN MAUS      195 WEST 8TH STREET        RESERVE, LA 70084
14725602    JONATHAN RIVERA-AVILES        3215 LOUISIANA AVE        LAKE CHARLES, LA 70601
14725603    JONATHAN ROVIRA      12395 PENDARVIS LANE        WALKER, LA 70785
14725604    JONATHAN TROXLER      684 ALINE STREET        LAPLACE, LA 70068
14725606    JONES BROTHERS TRUCKING, INC      6681 COMMERCIAL LANE        MISSOULA, MT 59808
14725607    JONES WALKER      201 ST. CHARLES AVE 50TH FLOOR        NEW ORLEANS, LA 70170
14725613    JORDAN CARRIERS INC      170 HWY 61 SOUTH        NATCHEZ, MS 39120
14725614    JORDAN D. COOKE      113 KENNEDY STREET        ST. ROSE, LA 70087
14725615    JORDAN LOGISTICS, INC..      170 HIGHWAY 61 SOUTH        NATCHEZ, MS 39120
14725616    JORDAN T FRIEDRICHS      2673 N NOBILE ST        PAULINA, LA 70763
14725617    JORDAN ZERINGUE      717 VANS LANE        NEW SARPY, LA 70078
14725618    JORGE A DIAZ      700 AVE A        WESTWEGO, LA 70094
14725619    JORGE ALBERTO DIAZ        107 COCHRAN ST        MESQUITE, TX 75181
14725620    JORGE ALEXANDER CABALLERO        942 AVENUE C        WESTWEGO, LA 70094
14725621    JORGE DIAZ      1117 CLEAVIEW PKY        METAIRIE, LA 70001
14725622    JORGE F LANZA      208 TRANSCONTINENTAL        METAIRIE, LA 70001
14725623    JORGE LUIS PATZAN      2701 CONOR COURT        MARRERO, LA 70072
14725624    JORGE PINEDA      1916 RIDGEFIELD DR        LAPLACE, LA 70068
14725625    JORY L BERNARD LLC      1389 SMEDE HWY        BROUSSARD, LA 70598
14725626    JOSE A TORRES-HENRIQUEZ        24 ASHTON COX DR APT #24C        GRETNA, LA 70053
14725627    JOSE LUIS ORTEGA TORRES        425 JUSTICE CT.        MARRERO, LA 70072
14725628    JOSE MARTINEZ      7427 BARATARIA BLVD LOT 49        MARRERO, LA 70072
14725629    JOSE PEREZ      163 KATHY DRIVE        LAPLACE, LA 70068
14725630    JOSE RIVAS      2001 CLAIRE AVE        GRETNA, LA 70053
14725631    JOSEPH A HOLMES      1623THERAD ST        GRETNA, LA 70053
14725632    JOSEPH AMEDIO      1641 BELLE CHASSE HWY        TERRYTOWN, LA 70056
14725633    JOSEPH B. WAGUESPACK JR.      183 TROXCLAIR LANE        DESTREHAN, LA 70047
14725634    JOSEPH C. HEBERT      284 WEST 1ST STREET        RESERVE, LA 70084
14725635    JOSEPH CENTANNI      508 SHORT ST        KENNER, LA 70062
14725636    JOSEPH CHARLES WILLIAMS      3121 BACCHUS DR        NEW ORLEANS, LA 70131
14725637    JOSEPH COIG      4033 S WOODBINE        HARVEY, LA 70058
14725638    JOSEPH D BIVONA      116 JOHNNY CT        LA PLACE, LA 70068-6624
14725639    JOSEPH DANOS      4925 DITCHARO STREET / LOT 14        LAFITTE, LA 70067
14725640    JOSEPH DARR      1335 N AIRLINE AVE        GRAMERCY, LA 70052
14725641    JOSEPH DARR JR.      1339 N AIRLINE AVE.        GRAMERCY, LA 70052
14725642    JOSEPH DYLAN SWEENEY        172 RUE ACADIAN        BELLE CHASSE, LA 70037
14725643    JOSEPH E. CASIMIER JR      740 PAILET AVENUE        HARVEY, LA 70058
14725644    JOSEPH FAZZIO INC.      2760 CROSS KEYS ROAD        Glassboro, NJ 08028
14725645    JOSEPH GUILLORY JR      1425 MONROE STREET APT A        GRETNA, LA 70053
14725646    JOSEPH HOFFMAN      916 CENTRAL AVE        WESTWEGO, LA 70094
14725647    JOSEPH J. THOULION JR.      805 SECOND STREET        NORCO, LA 70079
14725648    JOSEPH JOHNSON      329 S WOOD DR        GRETNA, LA 70053
14725649    JOSEPH JONES      201 RUE DUBOURG ST        LAPLACE, LA 70068
14725650    JOSEPH K. WILLIAMS      2590 LIONEL WASHINGTON ST.        LUTCHER, LA 70071
14725651    JOSEPH LAWRENCE      4012 S INDIGO DRIVE        HARVEY, LA 70058
14725653    JOSEPH MONTEGUT      721 WALNUT        LAPLACE, LA 70068
14725654    JOSEPH NAQUIN      707 KELLER AVE        WESTWEGO, LA 70094
14725655    JOSEPH OLIVIER      2617 OLIVIER BLVD        MARRERO, LA 70072
14725656    JOSEPH P. MANCUSO        248 EVANGELINE ROAD        MONTZ, LA 70068
14725657    JOSEPH PECORARO      5064 HIGHLAND DR        MARRERO, LA 70072
14725658    JOSEPH PERRILLOUX      271 East 23rd St.        RESERVE, LA 70084
14725659    JOSEPH PRESCOTT      119 KENNEDY ST        ST ROSE, LA 70087
14725660    JOSEPH RANSON JR      1636 WAGNER ST        NEW ORLEANS, LA 70114
14725661    JOSEPH REILLY      147 DANE ROAD        WAVELAND, MS 39576
14725662    JOSEPH RICHARDSON      115 SPUR STREET        GRAMERCY, LA 70052
14725663    JOSEPH ROCHE JR      315 JESSIE ST        MARRERO, LA 70072
14725664    JOSEPH ROTH, III      2104 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14725665    JOSEPH SHANO B 111      11749 HWY 23        BELLE CHASSE, LA 70037
14725666    JOSEPH T RYERSON & SON      10445 AIRLINE HWY        ST. ROSE, LA 70087
14725668    JOSEPH TAILOR DAVIS      2605 ROSE DR        GRETNA, LA 70053
14725669    JOSEPH TARANTO      105 CHURCHILL DOWNS DR        MONTZ, LA 70068-8951
14725670    JOSEPH TINSON      GEN DEL BX 34        POINT A LA HACHE, LA 70082
14725671    JOSEPH TRAVIS PHILLIPS      396 HELIS DR        WESTWEGO, LA 70094
```

```
14725672   JOSEPH WAGUESPACK JR        183 TROXCLAIR LANE        DESTREHAN, LA 70047
14725677   JOSH MATHERNE       3309 BARATARIA BLVD        MARRERO, LA 70072
14725678   JOSHUA A. HARGIS        107 AQUEDUCT DRIVE        MONTZ, LA 70068
14725679   JOSHUA AMBROSE        5256 W. ARBEED STREET        ST. JAMES, LA 70086
14725680   JOSHUA B. GIRDLER        1113 MADEWOOD RD.        LAPLACE, LA 70068
14725681   JOSHUA B. SCOTT        912 EAST MCADOO STREET        NEW SARPY, LA 70078
14725682   JOSHUA D. ARZU        566 ESPLANADE STREET        LAPLACE, LA 70068
14725683   JOSHUA H DAVIS        1127 LEBOUEF STREET        NEW ORLEANS, LA 70114
14725684   JOSHUA J. ADAMS        39077 SUSAN STREET        PEARL RIVER, LA 70452
14725685   JOSHUA KNECHT        2900 DOREEN LANE        MARRERO, LA 70072
14725686   JOSHUA M. WEBER        517 BARRECA STREET        NORCO, LA 70079
14725687   JOSHUA MICHAEL JERNIGAN        1901 LAFAYETTE ST. APT 543        GRETNA, LA 70053
14725688   JOSHUA MOSBY       7525 BARATARIA BLVD        MARRERO, LA 70072
14725689   JOSHUA R. GROVER        149 EAST 3RD STREET        RESERVE, LA 70084
14725690   JOSHUA REID        3826 PETERS RD TRAILER #1        HARVEY, LA 70058
14725691   JOSHUA SOSA        3601 PAGE DR        METAIRIE, LA 70003
14725692   JOSHUA WAGNER        74329 THETA AVE        COVINGTON, LA 70435
14725693   JOSHUA WILLIAMS        1232 CARROLLTON AVE        METAIRIE, LA 70005
14725694   JOTUN PAINTS, INC.        9203 HIGHWAY 23        BELLE CHASSE, LA 70037
14725695   JOURDON J SHELDON        19 EAST WOODLAWN        DESTREHAN, LA 70047
14725696   JOY J. BYRD        1017 BEECH STREET        LAPLACE, LA 70068
14725697   JOYCE ZENO        606 BLUEBIRD STREET        LAPLACE, LA 70068
14725698   JP Morgan Chase        PO Box 182051        Columbus, OH 43218
14887072   JRC Company, Inc.        3007 Governor John Sevier Hwy East        Knoxville, TN 37914–6424
14725699   JRC INC        3007 GOVERNOR JOHN SEVIER HWY EAST        KNOXVILLE, TN 37914
14725700   JUAN A PEREZ        3519 CALIFORNIA AVE        KENNER, LA 70063
14725701   JUAN CARLOS DERAS        4220 EAST LOYOLA        KENNER, LA 70065
14725702   JUAN LASTRAPES        1052 1/2 CANDLELIGHT DR        MARRERO, LA 70072
14725703   JUAN LUIS MUNOZ LOPEZ        2916 NORTH MONTEREY CT APT G3        GRETNA, LA 70056
14725704   JUAN MANSILLA        3001 CLEARY AVE APT 115        METAIRIE, LA 70002
14725705   JUAN SMITH        415 MONROE ST        GRETNA, LA 70053
14725706   JUAN SUAREZ        412 GEORGETOWN DR        KENNER, LA 70065
14725707   JUAN TEJADA        2312 OLD COMPTON RD APT B        HARVEY, LA 70058
14725708   JUDAH SADLER        503 N MARLIN CT        TERRYTOWN, LA 70056
14725709   JULES ARMOUR        2636 DELTA POINT        MARRERO, LA 70072
14725710   JULIO ARANA        850TURQUOISE AVE        NEW ORLEANS, LA 70124
14725711   JULIUS CARTER        1962 LONGWOOD CT.        LAPLACE, LA 70068
14725712   JULIUS JONES        4826 BAYOU DES FAMIL        MARRERO, LA 70072
14725713   JULIUS STEEL        430 FRANKLIN ST        GRETNA, LA 70053
14725714   JUSTIN A. ST. GERMAIN        229 CONCORD DRIVE        LAPLACE, LA 70068
14725715   JUSTIN ALLEN WORKMON        6030 ANNICATION ST        NEW ORLEANS, LA 70118
14725716   JUSTIN FALTERMAN        177 WEST 1ST STREET        RESERVE, LA 70084
14725717   JUSTIN JACKSON        838 OLYMPIA CIRCLE APT 838        NEW ORLEANS, LA 70114
14725718   JUSTIN KNEUPPER        131 PEAK RUN        YOUNGSVILLE, LA 70593
14725719   JUSTIN M. CLEMENT        209 BONNIE STREET        LAPLACE, LA 70068
14725720   JUSTIN R SCHNYDER        1609 E FRISCO DR        LAPLACE, LA 70068
14725721   JUSTIN S. JOHNSON        20526 HIGHWAY 3125        PAULINA, LA 70763
14725722   JYREN J LEWIS        158 WEST 4TH ST        EDGARE, LA 70049
14725324   Jackson, Andrew        1417 Meeker Loop        LaPlace, LA 70068
14725325   Jackson, Brandon        2025 Paine Dr        Marrero, LA 70072
14725326   Jackson, Brent Anthony        100 Cottage Grove        LaPlace, LA 70068
14725327   Jackson, Corey Vankee        PO Box 2505        Reserve, LA 70084–2505
14725328   Jackson, Devin T        216 Third Emanuel Street        Bridge City, LA 70094
14725329   Jackson, James Dalton        507 N Roane St        Harriman, TN 37748
14725360   James Darby        Griffin Law        Stephen P Giffin, Esq        4051 Whipple Ave NW Ste 201        Canton, OH 44718
14725361   James Darvy et al v Corporation Trust Co        d/b/a Bayou Steel Group LLC        Stark County Court of Common Please        case No 2019–CV–01321
14725444   Jefferson Iron & Metal Brokerage, Inc.        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
14725448   Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        200 Derbigny Street Suite 1200        Gretna, LA 70053
14725449   Jefferson Parish Sheriffs Office Bureau        of Revenue & Taxation Sales Tax Division        PO Box 248        Gretna, LA 70054
14725455   Jeffery, Stanford A        13163 Willow Street        Vacherie, LA 70090
14725483   Jerry Arp Trucking        4750 Kingston Hwy        Lenoir City, TN 37771
14725545   John J. Pempek, Inc        11745 Southwest Highway        Palos Heights, IL 60463
14725578   Johnson Power Ltd.        2530 Braga Drive        Broadview, IL 60155
14725579   Johnson, Calvin Joseph        193 Velie St        Ponchatoula, LA 70454
14725580   Johnson, Cory Douglas        130 Unger Hill Rd        Oakdale, TN 37829
14725581   Johnson, Gerald James        36504 Lake Bend Ave.        Prairieville, LA 70769
14725582   Johnson, Laverne        P O Box 187        Hahnville, LA 70057
14725583   Johnson, Richard Filmore        302 Snowhill Rd        Oakdale, TN 37829
14725584   Johnson, Roger C        114 North Second Street        Amite, LA 70422
14725585   Johnson, Ronald        1238 Barkley Drive        Baton Rouge, LA 70810
14725586   Johnson, Rudolph        40 Cynthia Street        Waggaman, LA 70094
14725587   Johnson, Timothy L        28873 Hwy 40        Independence, LA 70443
14725588   Johnston, Christopher        3920 39th St        New Brighton, PA 15066
```

14725589    Johnstone Supply of New Orleans        Harold Petit        1400 Edwards Ave        Harahan, LA 70123
14725591    Jolley, David L        103 Lewis St        Rockwood, TN 37854
14909098    Jonathan P Schlange        6350 W 124th St        Palos Heights, IL 60463
14725605    Jones Brothers Trucking, Inc        PO Box 4414        Missoula, MT 59806
14725608    Jones, Brandon L        320 Landrum Hill Road        Lancing, TN 37770
14725609    Jones, Chad Deitrich        Po Box 25        Lutcher, LA 70071
14725610    Jones, Kerry Lamont        312 Arlington Dr        Laplace, LA 70068
14725611    Jones, Robert        1609 Cambridge Drive        Laplace, LA 70068
14725612    Jones, Terry Lee        292 Gobey Rd        Lancing, TN 37770
14725652    Joseph Lopinto        Sheriff and Ex–Offico Tax Collector        200 Derbigny St, Suite 1200        Gretna, LA 70053–5871
14725667    Joseph T. Ryerson & Son, Inc        PO Box 731036        Dallas, TX 75373–1036
14725673    Joseph, Gregory        P.o. Box 157        Edgard, LA 70049
14725674    Joseph, Raymond        P. O Box 780        Lutcher, LA 70071
14725675    Joseph, Terryjuan R        170 East 12th Street Extension        Reserve, LA 70084
14725676    Josey, Leo Anthony        4241 Elba St        New Orleans, LA 70125
14725725    KA–JI Construction, LLC        47405 Whiskey Lane        Tickfaw, LA 70466
14725723    KADEA M. MORRIS        1043 WHITLOW COURT        LAPLACE, LA 70068
14725724    KADRINA E. TAPPAN        968 EARLY STREET        PARADIS, LA 70080
14725726    KALEB CLEMENT        3565 REDWOOD LANE        PAULINA, LA 70763
14725729    KANTY C. FAVORITE        2004 S. SUGAR RIDGE        LAPLACE, LA 70068
14725730    KANTY FAVORITE        2004 S SUGAR RIDGE        LAPLACE, LA 70068
14725731    KAPELL ANDERSON        210 DIAMOND RD        NORCO, LA 70079
14725732    KAREN GUTIERREZ        500 FAIRMONT ST.        HARVEY, LA 70058
14725733    KAREN LYNETTE WALKER        534 4TH STREET        GRETNA, LA 70056
14725734    KARY ALEXIE        444 JEAN LAFITTE BLVD        LAFITTE, LA 70067
14725735    KASIB HAKEEM        2054 RUE RACINE        MARRERO, LA 70072
14725736    KATHERINE RODAS–BEJARANO        1520 OPELOUSAS AVE        NEW ORLEANS, LA 70114
14725737    KATHRYN H TURNER        1039 SULLIVAN PL        PEARL RIVER, LA 70452
14725738    KATHY LIGHTELL        625 W. HARDING STREET        DESTREHAN, LA 70047
14725739    KATHY SESSIONS        684 S. NIAGARA CIRCLE        GRETNA, LA 70056
14725740    KAWANDA L THOMPSON        39012 BAYOU VIEW AVE        GONZALES, LA 70737
14725741    KAYMON JONES        121 HIGHLAND AVE        BELLE CHASSE, LA 70037
14725742    KEACHELL L. RIXNER        133 BOARDWALK        LAPLACE, LA 70068
14725743    KEITH CHARLES LONG        1901 ESHER PLACE        MARRERO, LA 70072
14725744    KEITH FLUKER        4017 AMES BLVD        MARRERO, LA 70072
14725745    KEITH HART        136 EAST 26 ST        RESERVE, LA 70084
14725746    KEITH JOEL LUTZ        1813 LAKE SALVADOR        HARVEY, LA 70058
14725747    KEITH JOHNSON        1832 WELLINGTON DR        MARRERO, LA 70072
14725748    KEITH JONES        383 CAPT G BOURGEOIS        LAPLACE, LA 70068
14725749    KEITH JOSEPH CHOUEST        1521 FARRINGTON DR        MARRERO, LA 70072
14725750    KEITH JUAN TURNER        720 CARROLLWOOD VILL DRIVE APT 292        GRETNA, LA 70056
14725751    KEITH KRAMER        4425 AMES BLVD        MARRERO, LA 70072
14725752    KEITH MATHERNE JR        209 RIVER OAKS        DESTREHAN, LA 70047
14725753    KEITH PORTA        1910 PETERS ROAD        HARVEY, LA 70058
14725754    KEITH ROSS        223 ADONIS WAY        TERRYTOWN, LA 70056
14725755    KEITH THIBODEAUX        1323 PALFREY STREET        GRETNA, LA 70053
14725756    KEITH WILLIAMS JR.        122 KING STREET        HOUMA, LA 70363
14725757    KELLY BARRIOS        600 PETERS RD        HARVEY, LA 70058
14725758    KELLY GENERAL CONSTRUCTION CO OF DE        360 WEST 10TH STREET        RESERVE, LA 70084
14725759    KELLY MABILE        153 E 12TH STREET        RESERVE, LA 70084
14725760    KELLY ORSAK        18308 RIVER RD APT. A        MONTZ, LA 70068
14725761    KELON R. GARDNER JR.        491 LIL EMILY STREET        GARYVILLE, LA 70051
14725764    KELVIN JACKSON        2520 W CATAWBA ST        HARVEY, LA 70058
14725765    KEN WILLIAMS        421 GILLIGAN ST        WESTWEGO, LA 70094
14725766    KENDALL BOVIE        177 E. 21ST STREET        RESERVE, LA 70084
14725767    KENDALL CURTIS        5841 MILLADRON        MARRERO, LA 70072
14725768    KENDALL ESKO        1208 MAGNOLIA HIGHTS        VACHERIE, LA 70090
14725769    KENDALL WASHINGTON        432 BIRCH ST LOT C        LAPLACE, LA 70068
14725770    KENDELL BROWN        2535 W LEBRAY        LUTCHER, LA 70071
14725772    KENNARD BATISTE        240 FIR STREET        LAPLACE, LA 70068
14725777    KENNET C. MONTGOMERY        712 COLONY DRIVE        LAPLACE, LA 70068
14725778    KENNETH BEARD        218 HOLLYWOOD PARK        MONTZ, LA 70068
14725779    KENNETH C. AUGUST        205 SURREY DRIVE        LAPLACE, LA 70068
14725780    KENNETH CAMBRE        605 PALM ST        LA PLACE, LA 70068
14725781    KENNETH CENTOLA        1005 MADISON STREET        GRETNA, LA 70053
14725782    KENNETH D KNUTSON        1545 126TH ST        NEW RICHMOND, WI 54017
14725783    KENNETH DELANEUVILLE        228 E. 16TH ST        RESERVE, LA 70084
14725784    KENNETH EUGENE        158 S FIG ST        GARYVILLE, LA 70051
14725785    KENNETH J. NAQUIN JR.        12474 KINCHEN LANE        TICKFAW, LA 70466
14725786    KENNETH LEWIS        1649 JEFFERSON ST        LAPLACE, LA 70068
14725787    KENNETH M PITRE        5440 BELLE TERRE RD        MARRERO, LA 70072
14725788    KENNETH MITCHELL        310 NW 4TH ST        RESERVE, LA 70084
14725789    KENNETH MONCHAUD        625 MOCKINGBIRD LANE        ST ROSE, LA 70087
14725790    KENNETH MUSE        1828 NEW ORLEANS AVENUE        HARVEY, LA 70058
14725791    KENNETH P. SIMS        2821 BACCHUS DR        ALGIERS, LA 70131
14725792    KENNETH SONGY        734 CENTRAL AVE        RESERVE, LA 70084

14725793    KENNITH B. BROWN        40249 BREN WAY DRIVE        Ponchatoula, LA 70454
14725794    KENNY BOSSIER        144 JILL STREET        LAPLACE, LA 70068
14725795    KENNY GUERET        32127 LONGVIEW ST        PAULINA, LA 70763
14725796    KENNY PIPE & SUPPLY INC        125 WEST SCOTT AVENUE        KNOXVILLE, TN 37917
14725797    KENTUCKY MACHINE & ENGINEERING        Cadiz, KY 42211
14725801    KENTWOOD SPRING WATER        3418 HOWARD AVENUE        NEW ORLEANS, LA 70113
14725802    KERMIT MICHAEL        113 S AIRLINE AVE        GRAMERCY, LA 70052
14725803    KERON CRAFT        1120 HENDEE STREET        NEW ORLEANS, LA 70114–2625
14725804    KERRY J. CHOPIN        700 VANS LANE        DESTREHAN, LA 70047
14725805    KERRY L. TYLER        8766 HOUMA DR        LA PLACE, LA 70068–6007
14725806    KERRY LECOMPTE        2113 POTOMAC DR        MARRERO, LA 70072
14725807    KERRY M. BRIGNAC        510 PALM STREET        LAPLACE, LA 70068
14725808    KERRY RODRIGUE        5008 MT RUSHMORE APT D        MARRERO, LA 70072
14725809    KERRY WARREN        120 F STREET APT A        BELLE CHASSE, LA 70037
14725810    KEVIN A KEATING        731 58TH STREET        WACO, TX 76710
14725811    KEVIN AUSBROOKS        535 BROWN AVENUE        HARVEY, LA 70058
14725812    KEVIN BOUDREAUX        68 MASON AVE        GRETNA, LA 70053
14725813    KEVIN COURTNEY BAILEY        4037 S INDIGO DR        HARVEY, LA 70058
14725814    KEVIN HINGLE        120 RIO VISTA AVE        JEFFERSON, LA 70121
14725815    KEVIN J. SINGLETON        2464 W. LEBRAY STREET        LUTCHER, LA 70071
14725816    KEVIN JORDAN        1210 PHOENIX SQUARE APT 8A        HAMMOND, LA 70403
14725817    KEVIN LEWIS        9020 ROUSSEAU ST        KENNER, LA 70062
14725818    KEVIN LOWE        1113 CINCLAIR LOOP        LA PLACE, LA 70068
14725819    KEVIN M. TROESCHER JR        4321 BAYOU OAKS CIR.        MARRERO, LA 70072
14725820    KEVIN MICHAEL PUNCH        4857 JEAN LAFITTE RD        LAFITTE, LA 70067
14725821    KEVIN MONTZ        116 ACTAEA ST        LAPLACE, LA 70068
14725822    KEVIN OUBRE        1608 MAIN STREET        LA PLACE, LA 70068
14725823    KEVIN PLAISANCE        5302 SHARPE RD        MARRERO, LA 70072
14725824    KEVIN PONSON        1116 SOUTHLAWN BLVD        NEW ORLEANS, LA 70114
14725825    KEVIN PRESTON SR        921 S. FISKE AVE        PORTLAND, OR 97203
14725827    KEVIN STEIN        6 TURNBERRY DR        LAPLACE, LA 70068
14725828    KEVIN STEWART        1040 ESTALOTE ST APT 5        HARVEY, LA 70058
14725829    KEVIN TRAHAN JR        312 COTTONWOOD DR        GRETNA, LA 70056
14725830    KEVIN TWICKLER        1925 COOPER RD.        TERRYTOWN, LA 70056
14725831    KEVIN WILLIAMS        2505 CAMBRIDGE        LAPLACE, LA 70068
14725832    KEVIN WILLIAMS        535 WILLOW ST        LAPLACE, LA 70068
14725833    KEYSTONE LOGISTICS INC        1657 COMMERCE DRIVE        SOUTH BEND, IN 46628
14725834    KGS STEEL INC.        3725 PINE LANE        BESSEMER, AL 35022
14725835    KHANH VAN NGUYEN        4233 FIELDS ST        NEW ORLEANS, LA 70114
14725836    KHANHN LUONG        1819 SQUIREWOOD DR        HARVEY, LA 70058
14725837    KHRIS PFISTER        122 JOHNSON STREET        SAINT ROSE, LA 70084
14725838    KIM ACKERMAN        132 HOLLYWOOD PARK        LAPLACE, LA 70068
14725839    KIM ALEXANDER        6404 HOWARD AVE        MARRERO, LA 70072
14725841    KIMCO STEEL SALES LTD.        1325 sir John Counter Boulevard        Kingston, ON K7L 4W1 Canada
14725842    KINDER MORGAN        4400 RIVER ROAD        MARRERO, LA 70072
14725843    KINDER MORGAN BULK TERMINALS, INC        1001 LOUISIANA ST., SUITE 1000        HOUSTON, TX 77002
14725844    KINDRA MARINE INC        9864 AVENUE N        CHICAGO, IL 60617
14725845    KINETICS INDUSTRIES        C/O J.R. WOODRUFF CO.        140 STOKES AVENUE        TRENTON, NJ 08638
14725846    KING OF FREIGHT        110 S. MAIN STREET SUITE 300        WICHITA, KS 67202
14725848    KING PRINCE        2612 DESTREHAN ST APT D        HARVEY, LA 70058
14725856    KIPO LLC DBA        JOHNSTONE SUPPLY OF NO, BR, SLIDELL        1400 EDWARDS AVENUE        HARAHAN, LA 70123
14725857    KIRBY DARENSBURG        278 ST CHARLES ST        DESTREHAN, LA 70047
14725858    KIRK A FISHER        5024 JEAN LAFITTE BL        LAFITTE, LA 70067
14725859    KIRK A. GAUDET        290 WEST THIRD STREET        EDGARD, LA 70049
14725860    KIRK E DAVIS        332 HAMILTON ST        GRETNA, LA 70053
14725861    KIRK FAVORITE        1800 LAURADALE DR        NEW ORLEANS, LA 70114
14725862    KIRK GALLAGHER        P.O. BOX 1570        HARVEY, LA 70059
14725863    KIRK J LESASSIER        633 WHITNEY AVE        NEW ORLEANS, LA 70114
14725864    KIRK J. SAUCIER        116 JOHNNIE COURT        LAPLACE, LA 70068
14725865    KIRK JOUTY        163 JOUTY LANE        LAPLACE, LA 70068
14725866    KIRK PAUL USEY        2003 ENGINEERS RD        BELLE CHASSE, LA 70037
14725867    KIRK TASSIN        142 COLONY RD        BELLE CHASSE, LA 70037
14725868    KIRK TRUCKING SERVICE INC        6629 ROUTE 22        DELMONT, PA 15090
14725869    KIRK WASHINGTON        2820 CONCORDIA        LAPLACE, LA 70068
14725871    KLEIN STEEL SERVICE        105 VANGUARD PARKWAY        Rochester, NY 14606
14725872    KME GERMANY GmbH & CO. KG        c/o KME AMERICA, INC.        1000 JORIE BLVD, SUITE 111        OAK BROOK, IL 60523
14725874    KNOX LEE III        230 CLEMENT STREET        DESTREHAN, LA 70047
14725875    KNOXVILLE BOLT & SCREW, INC        614 SEVIER AVENUE        KNOXVILLE, TN 37920
14725876    KOBE D. KELLER        1408 VAN ARPEL DRIVE        LAPLACE, LA 70068
14725877    KOBE J. MORRIS        265 HISTORIC EAST        GARYVILLE, LA 70051
14725878    KODIAK METALS RECYCLING NC.        James Dickinson        1010 AVENUE S        DICKINSON, TX 77586
14725879    KONE CRANES        Keith Miner        3115 LAPLACE LANE        LAPLACE, LA 70068
14725880    KONECRANES INC.        1003 DELAPLAIN ROAD        Georgetown, KY 40324

14725881  KONECRANES, INC.    D.B.A. CRANE PRO PARTS    11420 W THEODORE TRECKER WAY    WEST ALLIS, WI 53214
14725882  KOSTMAYER CONSTRUCTION    1080 OLD SPANISH TRAIL, STE 14    SLIDELL, LA 70458
14725883  KOTHMANN ENTERPRISES INC.    3616 HOWARD COUNTY AIRPORT ROAD    BIG SPRING, TX 79720
14725884  KPMG LLP    DEPT. 0754    PO Box 120754    DALLAS, TX 75312–0754
14725885  KRAIG LUTZ    321 MAGNOLIA LN    COVINGTON, LA 70433
14725886  KRESHA BRODEN    323 E 13TH STREET    RESERVE, LA 70084
14725888  KRIPKE ENTERPRISES, INC    Toledo, OH
14725889  KRISTAL L. PIERCE    526 CEDAR STREET    LAPLACE, LA 70068
14725890  KRISTINE RHODEN    4216 HUDSON ST    METAIRIE, LA 70006
14725891  KRYSTAL BORDELON    105 CHURCHILL DOWN    MONTZ, LA 70068
14725892  KT GRANT, INC.    1577 PLEASANT GROVE RD    DOLOMITE, AL 35061
14725893  KURT FALTERMAN    119 EVANGELINE RD    MONTZ, LA 70068
14725894  KURT ROUSSEL    40422 HWY 3125    PAULINA, LA 70763
14725895  KURTLEN ISAAC    649 FARMINGTON PLACE APT A    GRETNA, LA 70056
14725896  KUZMA TESVICH    138 HUNT ST    BELLE CHASSE, LA 70037
14725897  KV ENTERPRISE    99 TRANQUILITY DRIVE    MANDEVILLE, LA 70471
14725898  KY VAN NGUYEN    1005 CANDLELIGHT CT    MARRERO, LA 70072
14725899  KYLE BORNE    3134 BELMONT LANE    HESTER, LA 70743
14725900  KYLE W. JOHNSON    1611 N. AVE. B    CROWLEY, LA 70526
14725901  KYLE WOOTON    5228 CLEMENTINE LANE    MARRERO, LA 70072
14725902  KYRON KELLY    1505 GRANT STREET    LAPLACE, LA 70068
14725727  Kane, Richard Joseph    348 Mead Dr    Moon Twp, PA 15108
14725728  Kantrow Spaht Weaver & Blitzer APLC    Julie M. McCall, Shareholder    PO Box 2997    Baton Rouge, LA 70821
14725762  Kelsan Inc    PO Box 52326    Knoxville, TN 37950
14725763  Kelsan, Inc.    5109 National Dr    Knoxville, TN 37914
14725771  Kenerly, Christian Levi    530 N Shady Ln    Shoreacres, TX 77571–7244
14725773  Kennedy, Britt K    628 St Augustine St    Bogalusa, LA 70427
14725774  Kennedy, Raymond Edgar    18556 Hwy 70 E    Rockwood, TN 37854
14725775  Kennedy, Robert Lee    298 Edwards Rd    Harriman, TN 37854
14725776  Kennedy, Robert W    476 Lezlie Drive    Peosta, IA 52068
14725798  Kentucky Machine & Engineering, Inc    590 Glenwood Mill Road    Cadiz, KY 42211
14725799  Kentucky Machine & Engineering, Inc.    Gregory B Allen, President    590 Glenwood Mill Road    Cadiz, KY 42211
14725800  Kentucky Machine & Engineering, Inc.    PO Box 619    Cadiz, KY 42211
14950705  Kevin G Torres    2203 Pine Valley Drive    Laplace, LA 70068
14950872  Kevin R Kirkland    1884 Commodore Point Drive    Fleming Island, FL 32003
14725826  Kevin Simmons    Lawyer Mike Brandner    3621 Veterans Memorial Blvd    Metairie, LA 70002
14725840  Kimble, Glen R    50534 Hwy 1063    Independence, LA 70443
14725847  King of Freight LLC    110 S. Main St., Ste #300    Wichita, KS 67202
14725849  King, Christopher Keith    40741 Eagle Ln    Franklinton, LA 70438
14725850  King, Devin M    13179 Sycamore Street    Vacherie, LA 70090
14725851  King, Devine M    1783 Hwy 18    Vacherie, LA 70090
14725852  King, Gary B    36804 Chapel Hill Road    Franklinton, LA 70438
14725853  King, Gary W    19498 Sylvest Road    Franklinton, LA 70438
14725854  King, Mason S    1783 Louisiana 18    Vacherie, LA 70090
14725855  King, Thaddeus Anthony    1112 hudson st    kenner, LA 70062
14725870  Kirkland, Kevin Raynard    1884 Commodore Point Drive    Fleming Island, FL 32003
14725873  Knight, Cecil James    10950 Jefferson Highway    Apt F 22    River Ridge, LA 70123
14887146  Kodiak Resources, Inc.    Andrew D. Stosberg    MIDDLETON REUTLINGER    401 S. 4th Street, Suite 2600    Louisville, KY 40202
14725887  Krieder, James G    31185 Pea Ridge Road    Albany, LA 70711
14725903  L & D SCRAP    201 E. AVENUE    ELLISVILLE, MS 39437
14725904  L & K METALS INC.    3514 E. OLD SPANISH TRAIL    NEW IBERIA, LA 70560
14725905  L & L IRONWORKS LLC    111 WPA Rd.    BELLE CHASSE, LA 70037
14725906  L & W SUPPLY    4400 YORK STREET    METAIRIE, LA 70001
14725907  L J DABNEY    4053 SOUTH DELLS    HARVEY, LA 70058
14725908  L&D SCRAP METAL    201 E AVENUE    ELLISVILLE, MS 39437
14725909  L. KAHN & SON    Havana, IL 62644
14725911  LA DEPT OF AGRICULTURE & FORESTRY    DIVISION OF WEIGHTS & MEA.    5825 FLORIDA BLVD, SUITE 1003    BATON ROUGE, LA 70806
14725910  LA Department of Revenue    PO Box 80519    Baton Rouge, LA 70898–0519
14725912  LA SCRAP METAL RECYCLING OF B.R.    Daniel Richard    2527 S WESTPORT DRIVE    PORT ALLEN, LA 70767
14725913  LA SCRAP PROCESSORS    Daniel Richard    2200 CAMERON STREET    LAFAYETTE, LA 70506
14725914  LA WILD, LLC    182 OAK MARON LANE    St. Rose, LA 70087
14725917  LACOREY A. STEVENS    625 LASALLE DRIVE    LAPLACE, LA 70068
14725918  LAD SERVICES OF LOUISIANA LLC    1043 E. STEPHENSVILLE ROAD    Morgan City, LA 70380
14725920  LAFAYETTE STEEL & ALUMINUM SALES    2407 N 9TH STREET    Lafayette, IN 47903
14725923  LAIRD CONTROLS NORTH AMERICA INC    655 N RIVER ROAD NW SUITE A    WARREN, OH 44483
14725924  LAKENYA WEBBER    109 WARWICK ST    LAPLACE, LA 70068
14725925  LAKESHIA ANDERSON    1656 JEFFERSON ST    LAPLACE, LA 70068
14725926  LAKEWAY URGENT CARE    460 MEDICAL PARK DR, STE 103    LENOIR CITY, TN 37772

| | | | |
|---|---|---|---|
| 14725927 | LAKIA WILLIAMS | 413 SUGAR PINE ST APPT 5 | LAPLACE, LA 70068 |
| 14725928 | LAMAR GRIFFIN | 1529 DELTA RD | LAPLACE, LA 70068 |
| 14725929 | LAMAR VINNETTE | 1113 ST CLAIR LOOP | LAPLACE, LA 70068 |
| 14725930 | LAMCO | 3865 BERKLEY ST | SLIDELL, LA 70458 |
| 14725931 | LANCE M. ONCALE | 509 MAIN STREET | LAPLACE, LA 70068 |
| 14725932 | LANCE PABLO | 136 KENNER LANE | MONTZ, LA 70068 |
| 14725933 | LANDON ELECTRIC CO., INC. | 1045 CARDEN FARM DR | CLINTON, TN 37716 |
| 14725934 | LANDSTAR INWAY INC | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE, FL 32224 |
| 14725937 | LANSING L LAURENT JR | 497 VINE DRIVE | WESTWEGO, LA 70094 |
| 14725938 | LAPHAM–HICKEY/OSHKOSH | 2585 West 20th Avenue | OSHKOSH, WI 54904 |
| 14725939 | LAPLACE GLASS | 130 EAST AIRLINE HWY | LAPLACE, LA 70069–1266 |
| 14725941 | LARD OIL COMPANY, INC. | LUBRICANT PLANT | 914 Florida Blvd SW | Denham Springs, LA 70726 |
| 14725942 | LARON C. NUMA | 512 GASSEN STREET | LULING, LA 70070 |
| 14725943 | LARRY ADAMS | 10335 OLD RAMMEL N HOUSTON RD #3201 | HOUSTON, TX 77086 |
| 14725944 | LARRY AUSTIN JR | 1345 GARDEN ROAD | MARRERO, LA 70072 |
| 14725945 | LARRY BAKER | 342 ST. JAMES PLACE | LAPLACE, LA 70068 |
| 14725946 | LARRY BEASLEY | 1111 MILTON ST | GRETNA, LA 70053 |
| 14725947 | LARRY BROWN | 2024 GLADSTONE DR | MARRERO, LA 70072 |
| 14725948 | LARRY C WILLIAMS | 1662 NIE PKWY | NEW ORLEANS, LA 70131 |
| 14725949 | LARRY CAMBRE | 425 BELLVIEW STREET | RIVER RIDGE, LA 70123 |
| 14725950 | LARRY D COOKS | 7333 RUE LOUIS PHILLIPPE | MARRERO, LA 70072 |
| 14725951 | LARRY D JARRELL JR | 949 WHITLOW COURT | LAPLACE, LA 70068 |
| 14725952 | LARRY DIXON JR | 1419 PAILET ST | HARVEY, LA 70058 |
| 14725953 | LARRY E TRICHE JR | 259 FIFTH STREET | NORCO, LA 70071 |
| 14725954 | LARRY FAVORS | 204 FIR STREET | LAPLACE, LA 70068 |
| 14725955 | LARRY GILMORE | 4429 SKYVIEW DR | NEW ORLEANS, LA 70014 |
| 14725956 | LARRY GOMEZ | 2612 CARDINAL DR | MARRERO, LA 70072 |
| 14725957 | LARRY HENLEY | 4233 LAC BIENVILLE APT C | HARVEY, LA 70058 |
| 14725958 | LARRY JAMES | 1013 MANHATTAN BLVD APT 22305 | HARVEY, LA 70058 |
| 14725959 | LARRY JAMES | 236 BEECH GROVE DR | RESERVE, LA 70084 |
| 14725960 | LARRY JIM OMEARA JR | 4044 CHESTNUT ST | MARRERO, LA 70072 |
| 14725961 | LARRY JOSEPH LEVY | 1800 W HOMESTEAD DR | NEW ORLEANS, LA 70114 |
| 14725962 | LARRY L BROWN | 923 N ROOSEVELT ST | BOGALUSA, LA 70427 |
| 14725963 | LARRY LABRY | 1331 NUMA ST | NEW ORLEANS, LA 70114 |
| 14725964 | LARRY MCKINLEY | 9170 CENTRAL PROJECT | CONVENT, LA 70723 |
| 14725965 | LARRY MERKEL | 5112 AMES BLVD | MARRERO, LA 70072 |
| 14725966 | LARRY PITTS | 64304 ANDERSON ROAD | ROSELAND, LA 70456 |
| 14725967 | LARRY ROBERTSON | 651 COURTHOUSE LANE | HAHNVILLE, LA 70057 |
| 14725968 | LARRY ROME | 5135 PERKINS ST | LAFITTE, LA 70067 |
| 14725969 | LARRY ROWAN | 2848 BARATARIA BLVD | MARRERO, LA 70072 |
| 14725970 | LARRY SANDRAS | 1986 JEAN LAFITTE | LAFITTE, LA 70067 |
| 14725971 | LARRY THIBODEAUX | 5144 WARWICK DR | MARRERO, LA 70072 |
| 14725972 | LARRY ZENO JR. | 115 DOVE STREET | LAPLACE, LA 70068 |
| 14725973 | LASHANTE Q. SCOTT | 312 8TH STREET | DESTREHAN, LA 70047 |
| 14725975 | LATASHA WHITE | 151 MUSEUM CIR LOT 22 | JONESBORO, GA 30236 |
| 14725976 | LAURA B HEBERT | 2865 VICTORIA DR | MARRERO, LA 70072 |
| 14725977 | LAURA F. HEBERT | 999 LILAC STREET | LAPLACE, LA 70068 |
| 14725979 | LAVORIS P. DEWEY | 287 CHAD B. BAKER | RESERVE, LA 70084 |
| 14725980 | LAWRENCE A. WILLIAMS JR. | 2485 N. COURSEAULT STREET | LUTCHER, LA 70071 |
| 14725981 | LAWRENCE ALFORD JR | 2010 COLUMBUS ST | NEW ORLEANS, LA 70116 |
| 14725982 | LAWRENCE ANTHONY ROME | 2576 RAMSEY DR | MARRERO, LA 70072 |
| 14725983 | LAWRENCE BIENVENU | 426 CELOTEX PARK | WESTWEGO, LA 70094 |
| 14725984 | LAWRENCE BOLDEN | 1404 YORKTOWNE | LA PLACE, LA 70068 |
| 14725985 | LAWRENCE JACKSON | 1515 MANFIELD ST | MARRERO, LA 70072 |
| 14725986 | LAWRENCE JAMES III | 233 E 10TH STREET | RESERVE, LA 70084 |
| 14725987 | LAWRENCE JAMES JR | 1652 JEFFERSON ST | LA PLACE, LA 70068 |
| 14725988 | LAWRENCE JOHNSON JR | 2501 COLORADO DR | MARRERO, LA 70072 |
| 14725989 | LAWRENCE LEO | 3849 SUE KER DR | HARVEY, LA 70058 |
| 14725990 | LAWRENCE NOTO | 505 EVERGREEN DR | GRETNA, LA 70053 |
| 14725991 | LAWRENCE PALMISANO III | 23 SEVEN OAKS RD | MARERRO, LA 70072 |
| 14725992 | LAWRENCE SIMS | 239 EAST 6TH STREET | EDGARD, LA 70049 |
| 14725993 | LAWRENCE WASHINGTON | 1908 ESTALOTE AVE | HARVEY, LA 70058 |
| 14725998 | LEADAR ROLL, INC | 895 SHAWNEE ROAD | LIMA, OH 45805 |
| 14725999 | LEANDRIA JOHNSON | P O BOX 521 | N W SECOND | RESERVE, LA 70084 |
| 14726000 | LECO CORPORATION | 3000 LAKEVIEW AVENUE ST JOSEPH | MICHIGAN 49085, MI 49085 |
| 14726001 | LECO Corporation | Attn Credit Manager | 3000 Lakeview Ave | St. Joseph, MI 49085 |
| 14726002 | LEE ANN JOSEPH | 279 EAST 22ND STREET | RESERVE, LA 70084 |
| 14726003 | LEE BELVIN JR | 150 STAR TERRACE | RESERVE, LA 70084 |
| 14726004 | LEE MCCLURE | 1932 PAILET | HARVEY, LA 70058 |
| 14726009 | LEETSDALE INDUSTRIAL II | 100 LEETSDALE INDUSTRIAL DRIVE | LEETSDALE, PA 15056 |
| 14726012 | LEGACY LOGISTICS, INC | 1154 HARBOR RIVER COVE | MEMPHIS, TN 38103 |
| 14726013 | LEMOINE MARINE REFRIGERATION | P O BOX 1028 | HARVEY, LA 70058 |
| 14726014 | LENNIE L VALENTINE | 208 WARWICK ST | LAPLACE, LA 70068 |
| 14726016 | LEO WILLIAMS | 130 SAULS LN | BRAITHWAITE, LA 70040–3203 |
| 14726017 | LEON PEYRES III | 6500 8TH ST | MARRERO, LA 70072 |
| 14726018 | LEONARD ADDISON | 661 DANDELION DR | WAGGAMAN, LA 70094 |

```
14726019    LEONARD BRIDGEWATER      1114 ORANGE BLOSSOM LN      HARVEY, LA 70058–4809
14726020    LEONARD BYCHURCH      3905 GRILLETTA CT      MARRERO, LA 70072
14726021    LEONARD CLAYTON      3123 REV SAMUAL JONES LANE      PAULINA, LA 70763
14726022    LEONARD GREEN III      1903 GLENDALE DRIVE APT #10      LAPLACE, LA 70068
14726023    LEONARD JAMES      183 E. 24TH STREET      RESERVE, LA 70084
14726024    LEONARD WILLIAMS      1000 ESTALOTE STREET APT A      HARVEY, LA 70058
14726025    LEONCE CREPPEL      5669 FISHER STREET      LAFITTE, LA 70067
14726026    LEOTHA TERRELL SR      6420 HOWARD STREET      MARRERO, LA 70072
14726027    LEROY DALCOUR      15649–A HWY 15      BRAITHWAITE, LA 70040
14726028    LEROY M BOSSIER      152 HICKORY ST      RESERVE, LA 70084
14726029    LEROY O BATTISTE      601 5TH STREE      DONALDSONVILLE, LA 70346
14726030    LEROY STEMLEY      133 WEST 3RD STREET      LAPLACE, LA 70068
14726031    LEROY WILLIAMS JR      147 SHERMAN WALKER      GARYVILLE, LA 70051
14726032    LESLIE B. LAUMAN      206 PINE STREET LOT 2      BOUTTE, LA 70039
14726033    LESLIE LONGMIRE JR      312 ROTUNDA DR      AVONDALE, LA 70094
14726035    LESON CHEVROLET      1501 WESTBANK EXPRESSWAY      HARVEY, LA 70058
14726036    LESTER CEPRIANO      5348 FISHER STREET      LAFITTE, LA 70067
14726037    LESTER CHOPIN      118 FAVORITE LANE      EDGARD, LA 70049
14726038    LESTER EPHERSON JR      2700 CEDAR LAWN DR      MARRERO, LA 70072
14726039    LESTER MCNICHOLAS      259 BELLE TERE BLVD APT. #8      LAPLACE, LA 70068
14726040    LESTER POLK      1120 ROBINSON AVENUE      MARRERO, LA 70072
14726043    LETETIA MITCHELL      800 CHIPLEY ST      WESTWEGO, LA 70094
14726044    LETITIA SKIDMORE      2029 LUTHER DR      MARRERO, LA 70072
14726047    LEVERN SIMMONS      2088 LINCOLNSHIRE DR      MARRERO, LA 70072
14726048    LEVI BATES      1500 NATCHEZ LANE      LAPLACE, LA 70068
14726049    LEVY W. SIMMONS      4312 LIZABETH DRIVE      MARRERO, LA 70072
14726050    LEWILL GILMORE      1717 LINCOLN AVENUE      MARRERO, LA 70072
14726056    LHOIST NORTH AMERICA      OF ALABAMA, LLC      John Beatty      5600 CLEARFORK MAIN
            ST      STE 300      FORT WORTH, TX 76109
14726061    LINCOLN FINANCIAL GROUP      12730 Coldwater Rd #104      FORT WAYNE, IN 46845
14726060    LINCOLN FINANCIAL GROUP      LINCOLN RETIREMENT SERVICE CO LLC      PO Box
            7876      FORT WAYNE, IN 46801–7876
14726062    LINDA LEJEUNE      113 RITCHIE PL      FRAMERVILLE, LA 71241
14726063    LINDA ROBINSON      272 E 14TH STREET      RESERVE, LA 70084
14726065    LINKEDIN CORPORATION      62228 COLLECTIONS CENTER DRIVE      Chicago, IL 60693
14726066    LINSEY ECKERT      818 POLLARD ROAD      ABILENE, TX 79602
14726067    LINTON A DUET JR      120 EAST 69TH ST      CUT OFF, LA 70345
14726068    LIONEL COOK      162 EAST 12TH STREET      RESERVE, LA 70084
14726069    LIONEL CROSS      314 8TH STREET      GRETNA, LA 70053
14726071    LISA FABRE      PETTY CASH      138 HIGHWAY 3217      LAPLACE, LA 70068
14726072    LITTELL STEEL COMPANY      100 FALLSTON STREET      New Brighton, PA 15066
14726074    LLJ ENVIRONMENTAL CONSTRUCTION      PO BOX 240      MARRERO, LA 70073
14726075    LLOYD DUPARD      PO BOX 104      6080 LA HSY 44      CONVENT, LA 70723
14726076    LLOYD FERDINAND JR      6888 LA HWY 44      CONVENT, LA 70723
14726077    LLOYD R. BINION JR.      29396 LINDAS HAVEN ROAD      SPRINGFIELD, LA 70462
14726079    LLT, L.L.C.      Larry L. Taylor      14170 Hickory Drive      Ponchatoula, LA 70454
14726080    LLT, LLC      14170 HICKORY DRIVE      PONCHATOULA, LA 70454
14726081    LOBSERVATEUR      116 NEWSPAPER DRIVE      LAPLACE, LA 70068
14726082    LOCKE LORD LLP      Alan H. Katz      Brookfield Place      200 Vesey Street, 20th Floor      New York,
            NY 10281
14726083    LOGAN A. ROUSSEL      233 N. MAGNOLIA AVE      GRAMERCY, LA 70052
14726084    LOGAN M. ZIMMER      735 N. PINE STREET      GRAMERCY, LA 70052
14726085    LOGGINS LOGISTICS INC      5706 COMMERCE SQUARE      JONESBORO, AR 72401
14726086    LOGISTIC DYNAMICS INC /      LDI TRUCKING INC      155 PINEVIEW DRIVE      AMHERST, NY
            14228
14726087    LOGISTICS SOLUTIONS INTERNATIONAL      821 DAWSONVILLE HWY, STE 250      GAINESVILLE,
            GA 30501
14726088    LONDERVILLE STEEL ENT      141156 WOODLAND DRIVE      Wausau, WI 54401
14726089    LONG LAW FIRM      4041 ESSEN LANE, SUITE 500      BATON ROUGE, LA 70809
14854098    LONG LAW FIRM, LLP      1800 CITY FARM DRIVE      BUILDING 6      1800 CITY FARM DRIVE,
            BUILDING 6      BATON ROUGE, LA 70806
14726090    LONNIE BROWN      137 APPOLO ST      RESERVE, LA 70084
14726091    LONNIE J DESALVO      438 BROWN AVENUE      HARVEY, LA 70058
14726092    LONNIE LOTT      2705 S BIRCHFIELD DR      HARVEY, LA 70058
14726093    LONNIE TASSIN      114 JILL STREET      LAPLACE, LA 70068
14726095    LORENZO BURNS      1601 MARINE ST      MARRERO, LA 70072
14726096    LORENZO HAIRE      43 IRIS LANE      WAGGAMAN, LA 70094
14726097    LORETTA MATHERNE      106 KATHY DRIVE      LAPLACE, LA 70068
14726098    LORI MISTICH      733 SECOND AVE      HARVEY, LA 70058
14726099    LORRAINE WHITE      332 PROFIT ST      MARRERO, LA 70072
14726100    LOTOYA MCGEE      4325 IDAHO AVE APT A      KENNER, LA 70065
14726101    LOUIS ANTOINE      1310 HANCOCK ST      GRETNA, LA 70053
14726102    LOUIS BAROUSSE      167 HOLLYWOOD PARK      MONTZ, LA 70068
14726103    LOUIS CERTAIN      676 HUNTERBROOK      GRETNA, LA 70056
14726104    LOUIS COOK III      732 GOODHOPE STREET      NORCO, LA 70079
14726105    LOUIS CURT PANNAGL      920 POEYFARRE ST APT 171      NEW ORLEANS, LA 70130
14726106    LOUIS J. PARRIA III      2433 PRIVATEER BLVD      BARATARIA, LA 70036
14726107    LOUIS LIPPS      131 PEAVINE RD      LAPLACE, LA 70068
```

| | | |
|---|---|---|
| 14726108 | LOUIS MABRY | 1825 WILLIAMSBURG DR        LAPLACE, LA 70068 |
| 14726109 | LOUIS PHENIX III        316 5TH STREET        BRIDGE CITY, LA 70094 | |

14726108    LOUIS MABRY        1825 WILLIAMSBURG DR        LAPLACE, LA 70068
14726109    LOUIS PHENIX III        316 5TH STREET        BRIDGE CITY, LA 70094
14726112    LOUISIANA ASSOCIATION OF        BUSINESS & INDUSTRY        PO BOX 80258        BATON ROUGE, LA 70898-0258
14726111    LOUISIANA ASSOCIATION OF        SELF INSURED EMPLOYERS        PO BOX 4151        BATON ROUGE, LA 70821-4151
14726115    LOUISIANA DEPT OF ENV QUALITY        FINANCIAL SERVICES DIVISION        ATTN ACCOUNTS RECEIVABLE        PO Box 733676        DALLAS, TX 75373-3676
14726118    LOUISIANA MACHINERY CO        3799 WEST AIRLINE HWY        RESERVE, LA 70084
14726119    LOUISIANA MACHINERY CO LLC        204 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14854096    LOUISIANA MACHINERY COMPANY, LLC        3799 W. AIRLINE HWY        RESERVE, LA 70084
14726120    LOUISIANA OFFICE PRODUCTS        ELMWOOD PARK        210 EDWARDS AVENUE        HARAHAN, LA 70123
14726125    LOUISIANA TRUCK STOP AND GAMING        150 PINTAIL ST        ST ROSE, LA 70087
14726126    LOUISIANA WORKFORCE COMMISSION        LA OWC ASSESSMENTS DEPT 165026        PO Box 62600        NEW ORLEANS, LA 70162-2600
14726127    LOUPE CONSTRUCTION & CONS. INC        148 SHIRLY LANE        RESERVE, LA 70084
14726130    LOY GALLICIO JR        5060 RANDOLP ST        MARRERO, LA 70072
14726131    LUCAS REYES        2296 N FRIENDSHIP DRIVE        HARVEY, LA 70058
14726133    LUCIEN EUGENE GALMICHE 111        5045 PAGE STREET        MARRERO, LA 70072
14726134    LUCSHWEITZER HILL        213 7TH STREET        GRETNA, LA 70053
14726135    LUDLUM MEASUREMENTS INC        501 OAK STREET        SWEETWATER, TX 79556
14726136    LUIS ENRIQUE GOMEZ MADRID        5 JEASONNE CT        GRETNA, LA 70072
14726137    LUIS PAZ        121 MARTIN        ST ROSE, LA 70087
14726138    LUIS PAZ-RODRIGUEZ        2121 WILLIAMS BLVD        KENNER, LA 70062
14726139    LUIS RAFAEL RSOENDO-VALERIO        136 1ST STREET        ST. ROSE, LA 70087
14726140    LUKA CVITANOVIC        P O BOX 264        3464 HWY 11        EMPIRE, LA 70050
14726141    LUKE BILICH        224 PI STREET        BELLE CHASSE, LA 70037
14726142    LUKE W. ONEAL JR.        506 AMARYLLIS CT.        LAPLACE, LA 70068
14726143    LUKE Z DEFELICE JR        528 FIRST AVE        HARVEY, LA 70058
14726144    LYDELLL JULIEN        126 WEST 2ND ST        EDGARD, LA 70049
14726145    LYMAN NEWSHAM        4760 LENNOX BLVD        NEW ORLEANS, LA 70131
14726146    LYNCARL WHITE        8891 RICHMOND DR APT C        LAPLACE, LA 70068
14726147    LYNDA BOWMAN LESTER        4804 BRANDI STREET        MARRERO, LA 70072
14726148    LYNELL W. JAMES        113 HISTORIC WEST ST        GARYVILLE, LA 70051
14726149    LYNN M. CAHILL        534 OAK ALLEE DRIVE        LAPLACE, LA 70068
14726150    LYNN ROMERO TRUCKING        P.O. BOX 9189        NEW IBERIA, LA 70562
14726151    LYNNETTE M BEVROTTE        2025 ELLINGTON DR        MARRERO, LA 70072
14726152    LYNWELL WILSON        7825 ALMA ST        BRIDGE CITY, LA 70094
14726153    LYONS CONSULTING GROUP, LLC        20 N. WACKER DRIVE, SUITE 1750        Chicago, IL 60606
14725915    Labat, Elsie        434 Mahogany St        Laplace, LA 70068
14725916    Lacardio Francis        PO BOX 1731        313 S RIVE POINTE        LAPLACE, LA 70068
14725919    Ladd, Ronald        122 Scarbrough Circle        Harriman, TN 37748
14725921    Lagumbay, Kelvin John        2721 Yorktown Drive        Laplace, LA 70068
14725922    Laiche, Norris J        2155 Martin St.        Paulina, LA 70763
14725935    Landstar Ranger        Attn Dawn Bowers        13410 Sutton Park Dr S        Jacksonville, FL 32224
14725936    Lang, David P        2241 Darlene Dr        Covington, LA 70435
14725940    Laporte, Susie Ruiz        317 Rosedown        Laplace, LA 70068
14725974    Lasserre, Brian John        13425 Ash Street        Vacherie, LA 70090
14725978    Lavelle Law, Ltd.        Timothy M. Hughes, Attorney        1933 N. Meacham Rd., Suite 600        Schaumburg, IL 60173
14725994    Lawson, Freddy Dean        208 Rockbridge Rd        Harriman, TN 37748
14725995    Lay, Daniel Preston        1310 Riviera Avenue        New Orleans, LA 70122
14725996    Lay, Robert Anthony        p o box 1034        Luling, LA 70070
14725997    Leaaf Environmental        2301 Whitney Ave        Gretna, LA 70056
14726005    Lee, Cyron Anthony        63 East St.        Norco, LA 70079
14726006    Lee, Kendall Ross        32402 LA-43        Independence, LA 70443
14726007    Lee, William Chester        268 Ben Henry Rd.        Harriman, TN 37748
14726008    Leetsdale Industrial Corporation        100 Leetsdale Industrial Drive        Leetsdale, PA 15056
14912427    Leetsdale Industrial II, L.P.        Helen Sara Ward, Esq.        Dentons Cohen & Grigsby P.C.        625 Liberty Avenue        Pittsburgh, PA 15222-3152
14726010    Leffew & Leffew        Greg Leffew        109 North Front Avenue        Rockwood, TN 37854
14726011    Leffew & Leffew        Greg Leffew, County Attorney        PO Box 63        Rockwood, TN 37854
14726015    Lennix, Kinya Nicole        66 Derek Lane        LaPlace, LA 70068
14726034    Leslie, Joseph S        294 Evangeline Rd        Montz, LA 70068
14726041    Lester, Lynda Dianne        4804 Brandi St.        Marrero, LA 70072
14726042    Lester, Paul Lloyd        18580 Markwood Dr        Citronelle, AL 36522
14726045    Letner, Gage A        199 Noland Lane        Harriman, TN 37748
14726046    Lett, Darrian C        380 Homewood Place        Reserve, LA 70084
14726051    Lewis, Gary Allen        725 Emma Dr        Reserve, LA 70084
14726052    Lewis, Joseph E        P O Box 2270        Reserve, LA 70084
14726053    Lewis, Kewanna Sharelle        3864 Redbud Lane        Harvey, LA 70058
14726054    Lewis, Steven G        505 Fife Ln        LaPlace, LA 70068
14726055    Lexington Insurance Company        99 High Street        23rd Floor        Boston, MA 02110
14726058    Lhoist North America of Alabama, LLC        5600 Clearfork Main Street Suite 300        Fort Worth, TX 76109
14726057    Lhoist North America of Alabama, LLC        Attn Nancy Ribaudo        Kelly Hart & Hallman LLP        201 Main Street Suite 2500        Fort Worth, TX 76102

14726059  Lifting Technologies LLC      PO Box 4167      Missoula, MT 59806
14726064  Lindley, Desa L      105 E. Claiborne Sq      Chalmette, LA 70043
14726070  Lipscomb, Charles Wayne      P.o. Box 282      St. Amant, LA 70774
14726073  Little, Kyle Dirk      114 Clearview Dr      Rockwood, TN 37854
14726078  Lloyds Syndicates 623/2623 Beazley      Beazley USA Services Inc.      30 Batterson Park Road      Farmington, CT 06032
14726094  Lopez, Russell J      21465 Averett Road      Loranger, LA 70446
14726110  Louis, Laron      733 Belle Pointe Blvd      LaPlace, LA 70068
14726113  Louisiana Department of Revenue      for both LaPlace and Harvey sites      617 North Third Street      Baton Rouge, LA 70802
14726114  Louisiana Department of Revenue      for both LaPlace and Harvey sites      PO Box 201      Baton Rouge, LA 70821–0201
14726117  Louisiana Health Service &Indemnity Co      dba Blue Cross &Blue Shield of Louisiana      BIELLI & KLAUDER, LLC      David M. Klauder, Esquire      1204 N. King Street      Wilmington, DE 19801
14726116  Louisiana Health Service &Indemnity Co      dba Blue Cross &Blue Shield of Louisiana      Douglas M. Chapoton, Esquire      5525 Reitz Avenue      Baton Rouge, LA 70809–3802
14726121  Louisiana Scrap Metal      2200 Cameron Street      Lafayette, LA 70506
14726122  Louisiana Scrap Metal Recycling      Baton Rouge      2527 S. Westport Dr      Port Allen, LA 70767
14726123  Louisiana Scrap Metal Recycling of      Baton Rouge Inc      Attn Daniel Richard      2200 Cameron Street      Lafayette, LA 70506
14726124  Louisiana Scrap Processors      2200 Cameron St.      Lafayette, LA 70506
14726129  Lousiana Secretary of State      Commercial Division      8585 Archives Avenue      Baton Rouge, LA 70809
14726128  Lousiana Secretary of State      Commercial Division      PO Box 94125      Baton Rouge, LA 70804–9125
14726132  Lucas, Dustin W      11143 Griffin Lane      Tickfaw, LA 70466
14726154  Lyons, David      131 Shady Brook Lane      Kingston, TN 37763
14726155  M & L INDUSTRIES, LLC      5201 AIRLINE DRIVE      METAIRIE, LA 70001
14726156  M & M ELECTRIC SERVICES LLC      864 HWY. 384      Lake Charles, LA 70607
14726157  M Brashem Inc and MBI Rolls LLC      and Rockwood Water Sewer and Gas      Connolly Gallagher LLP      Karen C Bifferato, Kelly M Conlan, Chris      1201 North Market Street, 20th Floor      Wilmington, DE 19801
14726158  M G TRANSPORT SERVICES, LLC      2500 CHAMBER CENTER DRIV, Suite 205      FORT MITCHELL, KY 41017
14726159  M. BRASHEM, INC      Marvin Brashem, President &      Jon Ferguson CFO      14023 NE 8TH STREET      BELLEVUE, WA 98007
14726160  M. GLOSSER & SONS      72 MESSENGER STREET      Johnstown, PA 15902
14726161  MABEL WILLIAMS      2232 JEFFERSON      HARVEY, LA 70058
14726162  MAC A. MCCLURE      1605 FARRINGTON ST.      MARRERO, LA 70072
14726163  MACK ALEXANDER      426 CAMELLIA      LAPLACE, LA 70068
14726164  MACK LEE JR      565 GARDENIA ST      LAPLACE, LA 70068
14726167  MACS AUTO WRECKING      10519 AIRLINE HWY.      ST. ROSE, LA 70087
14726168  MADELINE JEFFERSON      PO BOX 2797      HARVEY, LA 70059–2797
14726173  MAE DONOVAN      1168 ORANGE BLOSSOM      HARVEY, LA 70058
14726175  MAGELLAN MIDSTREAM PARTNERSLP      5200 RIVER ROAD      MARRERO, LA 70072
14726176  MAGELLAN TRANSPORT LOGISTICS, INC.      2511 ST. JOHNS BLUFF ROA, SUITE 107      JACKSONVILLE, FL 32246
14726177  MAGNA REFRACTAIRES INC      901 NORTH 3RD STREET, STE 218      MINNEAPOLIS, MN 55401
14726178  MAGNESITA REFRACTORIES CO.      425 S. SALEM CHURCH ROAD      YORK, PA 17408
14726179  MAGNETECH INDUSTRIAL SERV      800 NAVE RD SE      MASSILLON, OH 44646
14726180  MAGNETEK      21790 NETWORK PLACE      CHICAGO,, IL 60673–1217
14726182  MAHTOOK & LAFLEUR, LLC      600 JEFFERSON STREET, SUITE 1000      LAFAYETTE, LA 70501
14726183  MAIKEL DIAZ      5871 ANDERSON PL      MARRERO, LA 70072
14726185  MAKADA TRANSPORT, INC      6521 COUNTY LINE ROAD      SUMMIT, MS 39666
14726187  MALCOLM JAMES ALFORD      11749 HWY 23      BELLE CHASSE, LA 70037
14726188  MANNY RANDAZZO KING CAKES      3515 HULLEN STREET      METAIRIE, LA 70002
14726189  MANUEL CHOX      782 BEHRMAN HWY      GRETNA, LA 70056
14726190  MANUEL RODRIGUEZ      4020 AUBREY PLACE      MARRERO, LA 70072
14726191  MANUEL SAGASTUME ENAMORADO      618 1/2 RICHARD ST      GRETNA, LA 70053
14726192  MANUFACTURING REPAIR AND OVERSTOCK      INCORPORATED      4122 SOUTH CREEK ROAD      CHATTANOOGA, TN 37406
14726193  MARC A. WASHINGTON JR.      336 GREEN ROAD      REEVES, LA 70658
14726194  MARC WASHINGTON JR      104 HAMP ST      LAPLACE, LA 70068
14726195  MARCEL K. JOSEPH      220 REDWOOD STREET      LAPLACE, LA 70068
14726197  MARCELLA VASQUEZ      506 W MARLIN CT      TERRYTOWN, LA 70056
14726198  MARCOS A. QUINTERO      209 KILGORE PLACE      KENNER, LA 70065
14726199  MARCUS JACKSON      50 ROBERT RD      WAGGAMAN, LA 70094
14726200  MARCUS M. WREN      2408 YORKTOWN DRIVE      LAPLACE, LA 70068
14726201  MARCUS ROARK      7822B BARATARIA BLVD      MARRERO, LA 70072
14726202  MARCUS TERRELL HARTLEY      206 WILLIAMS ST.      CRYSTAL SPRINGS, MS 39059
14726203  MARGARET LANDRY      206 BEDFORD STREET      LAPLACE, LA 70068
14726204  MARIA RAQUEL PALACIOUS NEVAREZ      830 DERBIGNY ST.      GRETNA, LA 70053
14726205  MARINE INDUSTRIAL GEARS & SERVICES      2201 ST. JOSEPH LANE      HARVEY, LA 70058
14726206  MARIO FRAZZELLA      513 PAILET AVE      HARVEY, LA 70058
14726207  MARIO HENDERSON      3304 COMMANDER LANE      KENNER, LA 70065
14726208  MARION NATHANIEL REAVES      3860 CHINKAPIN ST      HARVEY, LA 70058

```
14726209   MARITIME COMPLIANCE INTL      132 LAVERGNE STREET      NEW ORLEANS, LA 70114
14726210   MARK A. MORRISON      17 MORNING GLORY LANE      WAGGAMAN, LA 70094
14726211   MARK A. WASHINGTON JR.      336 GREEN ROAD      REEVES, LA 70658
14726212   MARK A. YOUNG   235 POST STREET      KILLONA, LA 70057
14726213   MARK ANTHONY WILLIAMS      6740 MATHER DR      MARRERO, LA 70072
14726214   MARK BAILEY      212 ST. CHARLES      NEW SARPY, LA 70074
14726215   MARK DAVIS      4834 OAK DR      LAFITTE, LA 70067
14726216   MARK DOMING      120 LAKE VISTA DRIVE      LAPLACE, LA 70068
14726217   MARK FRANCOIS      104 APPLE CT      LULING, LA 70070
14726218   MARK HENRY DAVIS JR      4834 OAK DR      LAFITTE, LA 70067
14726219   MARK SPICER      19567 SUNSHINE AVE      COVINGTON, LA 70433
14726220   MARKEDIA A. KENT      171 APRICOT STREET      LAPLACE, LA 70068
14726221   MARKEITH GAINES      3300 PRETON PLACE APT D43      NEW ORLEANS, LA 70131
14726222   MARLENE JOHNSON      2037 WAGNER STREET      NEW ORLEANS, LA 70114
14726223   MARLON BOUDOIN      509 LEONA ST      BASTROP, LA 71220
14726225   MARSHALL D. GORDON      2001 VAN ARPEL DRIVE      LAPLACE, LA 70068
14726226   MARSHALL HARDEE      62198UNEEDUS TRACE RD      AMITE, LA 70422
14726227   MARSHALL W. MONICA      100 LANE A      LAPLACE, LA 70068
14726228   MARTHA CAMPO      561 DIPLOMAT ST      TERRYTOWN, LA 70056
14726229   MARTIN FELIPE      122 RIVERSIDE DR      RESERVE, LA 70084
14726230   MARTIN JACKSON      544 MEYERS BLVD      MARRERO, LA 70072
14726231   MARTIN LUTHER CAREY      176 TRAVIS      AVONDALE, LA 70094
14726238   MARTY A. THIBODEAUX      566 MELROSE DRIVE      LAPLACE, LA 70068
14726239   MARVIN ADAMS JR      2024 CHESTER REEVES RD      MCCOMB, MS 39648
14726240   MARVIN J JEFFERSON      3303 LONE OAKS DR APT #E108      BATON ROUGE, LA 70814
14726241   MARVIN STRIPLIN      2728 VICTORIA DR      MARRERO, LA 70072
14726242   MARY DAVIES      2313 HEBERT DR      LAPLACE, LA 70068
14726243   MARY FALGOUST      156 NORTH CHURCH ST      GARYVILLE, LA 70051
14726244   MARY KAY BRADY      121 RIVERSIDE DRIVE      RESERVE, LA 70084
14726245   MARY KLEIN      2908 DOVE AVE      MARRERO, LA 70072
14726246   MARY SIMMONS      1429 CLAIRE AVE      GRETNA, LA 70053
14726247   MARY YOUNGER      153 FIRETHORN      GRETNA, LA 70056
14726248   MARZETTET BROOKINS JR      109 MORGAN CT      AVONDALE, LA 70094
14726250   MASON J. LEWIS      4229 HWY 18      EDGARD, LA 70049
14726251   MASON P BURKE      144 ORMOND PLACE DR      DESTREHAN, LA 70047
14726254   MASSMAN CONSTRUCTION CO      4400 WEST 109th STREET      OVERLAND PARK, KS 66211
14726255   MATERIAL LOGISTICS MANAGEMENT, INC      3507 GRAND AVENUE      PITTSBURGH, PA
           15225
14726256   MATHESON TRI–GAS, INC      909 LAKE CAROLYN PKWY      IRVING, TX 75039
14726257   MATHEW BLANK      146 HWY 3217      LAPLACE, LA 70068
14726260   MATRIX SYSTEMS, INC      1041 BYERS ROAD      MIAMISBURGH, OH 45342
14726261   MATT L KELLER      696 CENTRAL AVE      RESERVE, LA 70084
14726262   MATT MCCOMBER      PETTY CASH      790 FT. GIBSON ROAD      CATOOSA, OK 74015
14726263   MATTHEW B. MUSKEVITSCH      598 WILLOWRIDGE DRIVE      LULING, LA 70070
14726264   MATTHEW BLANK      194 SMITH ROAD      WOODVILLE, MS 39669
14726265   MATTHEW BOURGEOIS      233 NORTH ATLANTA STREET      METAIRIE, LA 70003
14726266   MATTHEW D. SPENCER      175 LAKEVIEW DRIVE      LAPLACE, LA 70068
14726267   MATTHEW GRANIER      2820 LA 44      PAULINA, LA 70763
14726268   MATTHEW HEDRICK IV      221 HAMILTON RD      GRETNA, LA 70056
14726269   MATTHEW ROSS MATHENY      1916 BRIGHTON PLACE      HARVEY, LA 70058
14726271   MAURICE CHIASSON      4044 CYPRESS ST      MARRERO, LA 70072
14726273   MAWSON & MAWSON INC.      PO Box 248      LANGHORNE, PA 19047
14726274   MAXON CORPORATION      PO BOX 2068      MUNCIE, IN 47302
14726275   MAYEUXS AC HEATING INC      650 ST. CHARLES STREET      NORCO, LA 70079
14726277   MBI ROLLS, LLC      14023 NE 8TH STREET      BELLEVUE, WA 98007
14726278   MC NEILUS STEEL INC.      702 2ND AVENUE SOUTH      Dodge Center, MN 55927
14726279   MCC INTERNATIONAL      dba MILLER CENTRIFUGAL CASTING CO.      110 CENTRIFUGAL
           COURT      MCDONALD, PA 15057
14726283   MCDONOUGH MARINE SERVICE      1750 CLEARVIEW PARKWAY      METAIRIE, LA 70001
14726284   MCDOUGLAS GABRIEL      535 AVONDALE GARDEN RD      AVONDALE, LA 70094
14726286   MCJUNKIN RED MAN CORP      3520 VIRGINIA AVENUE      NARROWS, VA 24124
14726288   MCKENZIE RIVER SOFTWARE LLC DBA      SMARTCAMCNC      1144 GATEWAY LOOP STE
           220      SPRINGFIELD, OR 97477–7750
14726289   MCMASTER CARR SUPPLY COMPANY      6100 FULTON IND. BLVD      ATLANTA, GA
           30374–0100
14726295   MCS ENGINEERING      EASTERN REGIONAL OFFICE      1881 CODDING ROAD      ULSTER, PA
           18850
14726297   MEADOW LARK AGENCY, INC.      2913 MILLENNIUM CIRCLE      Billings, MT 59102
14726298   MEAGAN STONE      152 FOREST DR      BELLE CHASSE, LA 70037
14726300   MEDIMA      5727 Strickler Road      Clarence, NY 14221
14726301   MEDLEY STEEL & SUPPLY INC.      9925 N.W. 116 WAY      Medley, FL 33178
14726302   MEGACORP LOGISTICS      7040 WRIGHTSVILLE AVE      WILMINGTON, NC 28403
14726303   MEGHAN M. LEWIS      4229 L A HWY 18      EDGARD, LA 70049
14726304   MELCO STEEL INC.      109 EAST THIRD STREET      KENNER, LA 70062
14726305   MELVIN FENROY      114 BOARDWALK      LAPLACE, LA 70068
14726306   MELVIN PERRILLOUX      10381 GARDEN JONES DR      HAMMOND, LA 70401
14726307   MELVINSON TAVERAS      153 KELLY DR      SLIDELL, LA 70458
14726310   MERLIN A FRICKEY      532 1/2 MAPLE AVE      HARVEY, LA 70058
```

14726311    MERLIN GOUGISHA JR        1008 ROMAINE ST        GRETNA, LA 70053
14726312    MESSER LLC        Formerly Linde LLC        200 Somerset Corporate Blvd, 7000        Bridgewater, NJ 08807
14726313    METAL PARTNERS REBAR, LLC        3933 75TH STREET        Aurora, IL 60504
14726315    METAL TRADER INC, TRIAD METAL        1 Village Road        Horsham, PA 19044
14726316    METALICO PITTSBURGH, INC        3100 GRAND AVENUE        Pittsburgh, PA 15225
14726317    METALS SERVICE CENTER INSTITUTE        4201 EUCLID AVENUE        Rolling Meadows, IL 60008
14726318    METALS USA        PLATES AND SHAPES SOUTHEAST, INC.        1 FOUNDRY ROAD        WAGGAMAN, LA 70094
14726319    METALS USA – SOUTH CENTRAL        2800 N. 43RD STREET EAST        MUSKOGEE, OK 74401
14726320    METALS USA – SOUTHEAST        1251 WOODLAND AVENUE        MOBILE, AL 36610
14726321    METALS USA NORTHEAST        50 CABOT BOULEVARD EAST        Langhorne, PA 19047
14726322    METRO ALLOYS        1024 SAMPLER WAY        EAST POINT, GA 60344
14726323    METRO BOATING        3028 4 TH STREET        HARVEY, LA 70058
14726324    METROPOLITAN LIFE INSURANCE CO.        4150 N Mulberry Dr        Kansas City, MO 64116
14726325    METROPOLITAN LIFE INSURANCE CO.        PO Box 804466        Kansas City, MO 68180
14726326    METSO MINERAL INDUSTRIES INC        NAM RECYCLING        PO BOX 951796        DALLAS, TX 75395–1796
14726327    METSO MINERALS INDUSTRIES, INC        A K A METSO SHREDDER COMPANY        11451 JONES MALTSBERGER        SAN ANTONIO, TX 78216
14726329    MHX SOLUTIONS        22707 S. WILMINGTON AVE.        CARSON, CA 90745
14726330    MI JACK PRODUCTS INC        TECHNICAL SERVICE INT,L        1522 MSCLEAD DRIVE        MESQUITE, TX 75149
14726331    MICHAEL A CHAVEZ        126 M & M LANE        GARYVILLE, LA 70051
14726332    MICHAEL A, FERNANDEZ        5133 KAREN DRIVE        MARRERO, LA 70072
14726333    MICHAEL A. JACKSON        4507 FRANCISCO VERRET DRIVE        NEW ORLEANS, LA 70126
14726334    MICHAEL ANTHONY CHINN        735 HERITAGE AVE, APT. B        GRETNA, LA 70056
14726335    MICHAEL BUDGICK        750 CENTRAL APT 108        JEFFERSON, LA 70121
14726336    MICHAEL BURNS        1017 JOYCE ST        MARRERO, LA 70072
14726337    MICHAEL BURNUM        1774 CR 159        COILA, MS 38923
14726338    MICHAEL C LIPPS        137 LAPEYROLERIE        RESERVE, LA 70084
14726339    MICHAEL CEASAR        17754 RIVER ROAD        MONTZ, LA 70068
14726340    MICHAEL CEASER        250 NORTH BEND LANE        MONTZ, LA 70068
14726341    MICHAEL CELESTIN        7074 GEN MEYER AVE        NEW ORLEANS, LA 70131
14726342    MICHAEL CORONA        11298 RIVER ROAD        ST. ROSE, LA 70087
14726343    MICHAEL D. CHISHOLM        514 BARRECA        NORCO, LA 70079
14726344    MICHAEL D. SANDERS        437BELLE ALLIANCE DR        LAPLACE, LA 70068
14726345    MICHAEL FAGAN        3720 CIMWOOD DRIVE        HARVEY, LA 70058
14726346    MICHAEL FRENCH        1080 WOODLAND HWY        BELLE CHASSE, LA 70037
14726347    MICHAEL J LAROUSSE        812 EPSILON STREET        BELLE CHASSE, LA 70037
14726348    MICHAEL J, CHAUVIN        735 NORTH MAGNOLIA AVE        GRAMERCY, LA 70052
14726349    MICHAEL JACKSON        637 HOOTER RD        BRIDGE CITY, LA 70094
14726350    MICHAEL JOHN TOMBOW        114 VONDURA ST        ST ROSE, LA 70087
14726351    MICHAEL JOHNSON        3221 LENO DRIVE        VACHERIE, LA 70090
14726352    MICHAEL JONES        2111 KENTUCKY AVENUE        KENNER, LA 70062
14726353    MICHAEL K DOUCET        5428 TUSA DR.        MARRERO, LA 70072
14726354    MICHAEL KING        3412 OLE MISS DRIVE        KENNER, LA 70065
14726355    MICHAEL KNIGHT        2905 ELIZABETH ST        MARRERO, LA 70072
14726356    MICHAEL L RUFFIN        1031 PAILET AVE APT#B        HARVEY, LA 70058
14726357    MICHAEL L. JENKINS JR.        23 SUMMERLIN DRIVE        LAPLACE, LA 70068
14726358    MICHAEL MATTHEWS        2349 VICTORIA AVE        HARVEY, LA 70058
14726359    MICHAEL MCLIN        126 TRICHE COURT        LAPLACE, LA 70064
14726360    MICHAEL MEUNIER        110 HOLLYWOOD PARK        LAPLACE, LA 70068
14726361    MICHAEL MORGAN        40412 HWY 3125        PAULINA, LA 70763
14726362    MICHAEL NORTON        60 OLD CREEK RD        PICAYUNE, MS 39466
14726363    MICHAEL POSEY        8789 SUNNYSIDE DRIVE        LA PLACE, LA 70069
14726364    MICHAEL R BURFICT        142 E 30TH STREET        RESERVE, LA 70084
14726365    MICHAEL REYNAUD        1115 LULING ESTATES        LULING, LA 70070
14726366    MICHAEL RICHARDSON        2001 MEDIAMOLLE DR        NEW ORLEANS, LA 70114
14726367    MICHAEL SAULINO        318 HOLMES BLVD        TERRYTOWN, LA 70056
14726368    MICHAEL SHAW        1224 PAILET ST        HARVEY, LA 70058
14726369    MICHAEL SOILEAU        11 BELLE HELENE DR        DESTREHAN, LA 70047
14726370    MICHAEL STEPHAN        405 BAYOU ROAD        BELLE CHASSE, LA 70037
14726371    MICHAEL T CHRISTIAN        3700 AGATEWAY DR        HARVEY, LA 70058
14726372    MICHAEL T DURONSLET        2236 COUNTRY CLUB DR        LAPLACE, LA 70068
14726373    MICHAEL W. GARLINGTON        263 S. WILLOW STREET        GRAMERCY, LA 70052
14726374    MICHAEL WAYNE WILLIAMS        1912 JAMES DRIVE        MARRERO, LA 70072
14726375    MICHAEL WHITE        245 ELM STREET        LAPLACE, LA 70068
14726376    MICHAEL WICHERS        1620 HIGHLAND AVENUE        Metairie, LA 70001
14726377    MICHAEL WILLIAMS        100 BRUCE AVENUE        GRETNA, LA 70056
14726378    MICHEAL LAURENT        4857 MILL GROVE LANE        MARRERO, LA 70072
14726379    MICHEL CAMBRE        157 KATHY DR        LAPLACE, LA 70068
14726380    MICHELLE ARCENEUAX        916 STANTON RD        NEW ORLEANS, LA 70131
14726381    MID CITY STEEL        WEST PORT, MA 02790–0698
14726382    MID CONTINENT COAL AND COKE CO.        COLUMBIA ROAD, SUITE 2000        BIRMINGHAM, AL 35216
14726383    MID STATES STEEL CORPORATION        2515 INDUSTRIAL PARK ROAD        Boone, IA 50036–3045

14726385    MIDSOUTH MACHINE & SERVICE COMPANY        534 NATIONAL DRIVE        MARYVILLE, TN 37804
14726386    MIDWEST BRAKE BOND CO        26255 GROESBECK HIGHWAY        WARREN, MI 48089
14726387    MIDWEST PIPE & STEEL INC        2001 East Pontiac Street        Fort Wayne, IN 46803
14726388    MIGUEL A GIRON–ROMERO        4748 W NAPOLEON AVE, APT 9        METAIRIE, LA 70001
14726389    MIGUEL A. SOTRES        1808 FRANCIS AVE        METAIRIE, LA 70003
14726390    MIGUEL ANGEL JOVEL NAJARRO        5100 OAK BAYOU AVE        MARRERO, LA 70072
14726391    MIGUEL MONTOTO        243 DUKE DRIVE        KENNER, LA 70065
14726392    MIKE MAVROMATIS        21 DERBES DR        GRETNA, LA 70053
14726398    MILLIMAN        CONSULTANTS & ACTUARIES        10000 N. CENTRAL EXP.        DALLAS, TX 75231–4177
14726399    MILTON HUNTER        4249 LAC BIENVILLE APT B        HARVEY, LA 70058
14726402    MINERAIS U.S. LLC.        Andrew Cooke        105 RAIDER BLVD.        HILLSBOROUGH, NJ 08844
14726403    MINERD & SONS INC.        101 RED NINE LANE        LAWRENCE, PA 15055–0581
14726404    MINERVA HAWKINS        6173 RAY ST        MARRER0, LA 70072
14726405    MINH NGUYEN        6225 BERKLEY DR        NEW ORLEANS, LA 70131
14726407    MISSY R. OUBRE        158 KATHY DRIVE        LAPLACE, LA 70068
14726408    MITCHEL GRANGER        1129 ABERDEEN DRIVE        HARVEY, LA 70058
14726409    MITCHELL BEARD        107 CHURCHILL DOWNS        LAPLACE, LA 70068
14726410    MITCHELL G. DILLON        62108 WILBUR DILLON ROAD        ANGIE, LA 70426
14726414    MITCHELLS CONTRACTING SERVICE, LLC        618 CAREY CHAPEL ROAD        RED BANKS, MS 38661
14726415    ML METALLURGY LLC        12395 PENDARVIS LN        WALKER, LA 70785
14726416    MODERN AMERICAN        RECYCLING SERVICES, INC.        PO Box 1160        AMELIA, LA 70340
14726417    MODERN MACHINE AND GRINDI        2001 CLARK ROAD        DYER, IN 46311
14726418    MODERN METALS RECYCLING, LLC        5880 One Perkins Place Dr, Ste 6A        Baton Rouge, LA 70808
14726419    MODERN TRANSPORT NETWORK LLC        15901 CENTRAL COMMERCE R, SUITE 204        Plugerville, TX 78660
14726420    MOHAMMAD MUNAWAR        3608 TAFT PARK        METAIRIE, LA 70002
14726421    MONT LEVINE INC.        AUBURN ST. & BELTLINE EF        FAIRMONT, WV 26554
14726422    MONTEL COLEMAN        729 ANSON ST        GRETNA, LA 70053
14726423    MONTGOMERY TRANSPORT, LLC        2563 COMMERCE CIRCLE        BIRMINGHAM, AL 35217
14726424    MONUMENTAL TRANSPORTATIONS        165 GROVE PARK        LAPLACE, LA 70068
14726426    MOORE MEDICAL        PO Box 2740        NEW BRITTAIN, CT 06050
14726429    MORE SRL        VIA S LUCIA 7        GEMONA DEL FRIULI, UD 33013 Italy
14726430    MORGAN PERRIN III        4814 COULON ST        LAFITTE, LA 70067
14726431    MORGAN STEEL        1207 Riverside Blvd        MEMPHIS, TN 38106
14726432    MORRIS E WILLIAMS        224 EAST 22ND ST        RESERVE, LA 70084
14726433    MORRIS KEITH JUDD        618 MAJESTIC PL        NEW ORLEANS, LA 70114
14726434    MORRIS LAICHE        215 BONNIE ST        LAPLACE, LA 70068
14726435    MORRIS WELLS        812 WAYNE AVE        BRIDGE CITY, LA 70094
14726436    MORRIS, NICHOLS, ARSHT & TUNNELL LLP        Eric D. Schwartz        1201 N. Market St., 16th Floor        Wilmington, DE 19899–1347
14726437    MORSE STEEL COMPANY        BNSF SPUR 312006        BELLINGHAM, WA 98227–0490
14726439    MOSES REID JR        138 N W 1ST ST        RESERVE, LA 70084
14169625    MOTION INDUSTRIES        1605 ALTON ROAD        BIRMINGHAM, AL 35210
14726441    MOTION INDUSTRIES        1605 ALTON ROAD        BIRMINGHAM, AL 35210
14726443    MOTION INDUSTRIES INC        2956 INDUSTRIAL PARKWAY        KNOXVILLE, TN 37921
14726442    MOTION INDUSTRIES INC        5625 SALMEN STREET        HARAHAN, LA 70123
14726444    MOUNT OLIVE BABTIST CHURCH        1700 ESTALOTTE        HARVEY, LA 70058
14726445    MRC GLOBAL        1100 1ST AVENUE        HARVEY, LA 70058
14726446    MS STEEL PRODUCTS        Litchfield, IL 62056
14726447    MSC INDUSTRIAL SUPPLY CO        524 ELMWOOD PARK BLVD, STE 160        HARAHAN, LA 70123
14726448    MSC Industrial Supply Company        75 Maxess Road        Melville, NY 11747
14726449    MSG SERVICES, LLC        2556 SANDPIPER CIRCLE        MARRERO, LA 70072
14726450    MT SELECT, LLC        2518 COMMERCE WAY        BIRMINGHAM, AL 35205
14726452    MULTIMEDIA TRAINING SYSTEMS INC        370 BROADMOOR AVENUE        PITTSBURGH, PA, PA 15228
14726453    MUNSON W LAGARDE        3703 FRENCHMAN ST        NEW ORLEANS, LA 70122
14726456    MURPHY & MLLER, INC.        39661 TREASURY CENTER        CHICAGO, IL 60694–9600
14726457    MURPHY CLARKS        217 GOV HALL        GRETNA, LA 70053
14726458    MURPHY PETIT        210 SOUTH CHERRY ST        GRAMERCY, LA 70071
14726459    MURPHY TAYLOR        1508 NATCHEZ LANE        LAPLACE, LA 70068
14726465    MUTUAL OF OMAHA INSURANCE COMPANY        3300 Mutual of Omaha Plaza        OMAHA, NE 68175
14726464    MUTUAL OF OMAHA INSURANCE COMPANY        EMPLOYER FICA REIMBURSEMENT        3300 MUTUAL OF OMAHA PLAZA        OMAHA, NE 68175
14726462    MUTUAL OF OMAHA INSURANCE COMPANY        PAYMENT PROCESSING CENTER        PO Box 2147        OMAHA, NE 68103–2147
14726463    MUTUAL OF OMAHA INSURANCE COMPANY        ST DISABILITY CLAIMS FUNDING        3300 MUTUAL OF OMAHA PLAZA        OMAHA, NE 68175
14726466    MY IT, LLC        6620 RIVERSIDE DRIVE, SUITE 200        Metairie, LA 70033
14726467    MYER IRVIN JR.        708 MEDFORD DRIVE        LAPLACE, LA 70068
14726468    MYRON CHAPMAN        3205 TULANE DR        KENNER, LA 70065
14726469    MYRON CHAPMAN        832 B LITTLE FARMS AVE.        METAIRIE, LA 70003

| | | |
|---|---|---|
| 14726470 | MYRON HERBERT | 335 CENTRAL AVE P.O. BOX 414    EDGARD, LA 70049 |
| 14726165 | MacPherson & Company | Christina Marie Ellis, Office Admin    95 Pelret Industrial Parkway    Berea, OH 44017 |
| 14726166 | MacPherson & Company | PO Box 92    Berea, OH 44017 |
| 14726169 | Madere, Darin J | 2476 N Nobile Street    Paulina, LA 70763 |
| 14726170 | Madere, Glenn Charles | 64 West B St    Norco, LA 70079 |
| 14726171 | Madere, Jarvis Trevis | 94 Carriage Lane    Apt. C    Destrehan, LA 70047 |
| 14726172 | Madison, Benjamin R | 25009 Spruce Drive    Amite City, LA 70422 |
| 14726174 | Magee, Terry L | Po Box 341    Livingston, LA 70754 |
| 14726181 | Mahler, Craig E | 436 Devon Drive    Mandeville, LA 70448 |
| 14726184 | Majors, Ryan | 125 Eagle Point Dr    Rockwood, TN 37854 |
| 14726186 | Malancon, Henry | Po Box 2442    Reserve, LA 70084 |
| 14726196 | Marcell, Hendrick Charles | p o box 321    Paulina, LA 70763 |
| 14908942 | Maritime Compliance International LLC | 132 Lavergne St    New Orleans, LA 70114–1008 |
| 14853482 | Mark S. Hanor | 112 West Main Street    Kingsport, TN 37660 |
| 14726224 | Marroquin, Daniel Enrique | 381 Fairway Drive    LaPlace, LA 70068 |
| 14726232 | Martin, Candyce Michelle | 1813 Columbia Court    Laplace, LA 70068 |
| 14726233 | Martin, Clarence | 1143 Cohen St    Marrero, LA 70072 |
| 14726234 | Martin, Larry D | 1509 Main Street    Laplace, LA 70068 |
| 14726235 | Martin, Meredith J | 2009 Cambridge Drive    LaPlace, LA 70068 |
| 14726236 | Martin, Randolph J | 2009 Yorktowne Dr    Laplace, LA 70068 |
| 14726237 | Martin, Ronell D | 3104 English Colony    Laplace, LA 70068 |
| 14726249 | Mascarenhas, Leander F | 4008 Transcontinental Drive    Metairie, LA 70006 |
| 14726252 | Mason, Ricardo M | 2549 Virginian Colony Ave    Laplace, LA 70068 |
| 14726253 | Masotto, Matthew Curtis | 460 Starfire Causeway    Oldsmar, FL 34677 |
| 14726258 | Mathieu, Keith Raymond | 156 Central Ave    Edgard, LA 70049 |
| 14726259 | Matrix Service | P. O. Box 971819    Dallas, TX 75397–1819 |
| 14856998 | Matthew C. Goodin | The Goodin Law Firm    Old School Business Center    201 N. Broadway, Suite 111    Moore, OK 73160 |
| 14857069 | Matthew Goodin | The Goodin Law Firm    201 N. Broadway, Suite 111    Moore, OK 73160 |
| 14726270 | Matthews, Jeremiah J | 1608 Bayonne Drive    LaPlace, LA 70068 |
| 14726272 | Maus, Jonathan Lee | 42393 pebblestone ave    Prairieville, LA 70769 |
| 14726276 | Mayton, Phillip Dwayne | 128 Fairveiw Road    Harriman, TN 37748 |
| 14726280 | McComber, Matthew Shane | 10619 100th place    Tulsa, OK 74133 |
| 14726281 | McCord, Deirdre | 330 Brocato Lane    Raceland, LA 70394 |
| 14726285 | McGee, Keith J | 4733 Crowder Blvd    New Orleans, LA 70127 |
| 14726287 | McKenna, Duane K | 101 Karen Lynn Rd    Amite, LA 70422 |
| 14726290 | McMaster–Carr | PO Box 7690    Chicago, IL 60680–7690 |
| 14726292 | McMaster–Carr Supply Company | 1901 Riverside Parkway    Douglasville, GA 30135 |
| 14726291 | McMaster–Carr Supply Company | McMaster–Carr    PO Box 7690    Chicago, IL 60680–7690 |
| 14726293 | McNabb, Michael L | 16069 Clement Road    Independence, LA 70443 |
| 14726294 | McQueen, Andre | 12043 Roddy Rd.    Apt #5    Gonzales, LA 70737 |
| 14726282 | Mcdonald, Christian C | 404 Travis Dr    Avondale, LA 70094 |
| 14726296 | Meades, Marlene D | 2112 Cartier Drive    Laplace, LA 70068 |
| 14905261 | Meadow Lark Companies | C/O Tab bank    PO Box 150029    Ogden, UT 84415 |
| 14726299 | Mechanical Parts & Services, Inc. | Gong Chang    c/o MPSI    PO Box 4030    Carmel, IN 46082 |
| 14726308 | Mendel, Earl J | 48432 Shady Lane    Tickfaw, LA 70466 |
| 14726309 | Mercke, George | 1036 N Haven Dr.    Ponchatoula, LA 70454 |
| 14726314 | Metal Processors, Inc. | Jackson, MS 39225 |
| 14912451 | Metals USA, Inc. | Reliance Steel & Aluminum Co. Attn: Jon Karas    350 South Grand Avenue, Suite 5100    Los Angeles, CA 90071 |
| 14726328 | Meunier, Michael A | 110 Hollywood Park    Montz, LA 70068 |
| 14726384 | Midkiff, Ashley Ray | 308 Rosedown Dr.    LaPlace, LA 70068 |
| 14726393 | Miles, Dwayne | 1742 Creole Street    Laplace, LA 70068 |
| 14726394 | Miller, John Alexandru | 323 S Chamberlain Ave    Rockwood, TN 37854 |
| 14726395 | Miller, Travis A | 17103 Gunboat Cir    Maurepas, LA 70449 |
| 14726396 | Millet, Donna B | 122 Terrio Drive    Reserve, LA 70084 |
| 14726397 | Millet, Ronnie P | 122 Terrio Drive    Reserve, LA 70084 |
| 14726401 | Minerais U.S. LLC | Attn Joseph Cooke    105 Raider Boulevard, Suite 104    Hillsborough, NJ 08844 |
| 14726400 | Minerais U.S. LLC | Norris McLaughlin P.A.    Melissa A. Pena    400 Crossing Boulevard, 8th Floor    PO Box 5933    Bridgewater, NJ 08807 |
| 14726406 | Minor, Cornell | 2510 Erato St    New Orleans, LA 70113 |
| 14726411 | Mitchell, Andon Michael | 901 Pecan st    apt 38    Hammond, LA 70401 |
| 14726412 | Mitchell, Ramos | 628 South Golfview Dr    LaPlace, LA 70068 |
| 14726413 | Mitchell, Rodney Stephen | 2113 Greenwood Drive    Laplace, LA 70068 |
| 14856396 | Modern Machine and Grinding, Inc. | PO Box 247    Dyer, IN 46311 |
| 14726425 | Monumental Transportations LLC | 165 Grove Park    LaPlace, LA 70068 |
| 14726427 | Moore, Dillan L | 124 Edwards Ln    Spring City, TN 37381 |
| 14726428 | Moore, Mark Chiama | 721 Medford Dr.    Laplace, LA 70068 |
| 14726438 | Morton, Robert | 8875 Houma Dr    LaPlace, LA 70068 |
| 14726440 | Mosquito Control Services LLC | Joseph G Kraynak    1125 Berkshire Blvd Ste 150    Wyomissing, PA 19610 |
| 14726451 | Mt. Airy Terminals LLC | 539 South Main St.    Findlay, OH 45840 |
| 14726454 | Murillo, Javier | 44 Antigua    Kenner, LA 70065 |
| 14726455 | Murphey, Joseph H | 390 Hester Dr.    Laplace, LA 70068 |
| 14726460 | Murphy, Joel C | 2155 Pinehurst Drive    Laplace, LA 70068 |

14726461    Murphy, Justin Charles    49150 woodhaven Rd    Tickfaw, LA 70466
14726472    NADIA E. TAYLOR    263 SOUTH ELM STREET    GRAMERCY, LA 70052
14726474    NANCY GALLARDO BUENDIA    637 TAYLORBROOK DR    TERRYTOWN, LA 70056
14726475    NANCY JACCUZZO TRAHAN    5728 4TH ST., LOT 65    MARRERO, LA 70072
14726476    NAPA AUTO PARTS & SUPPLIES    516 HEMLOCK STREET    LAPLACE, LA 70068
14726477    NAPCO STEEL INC.    1800 ARTHUR DRIVE    West Chicago, IL 60185
14726478    NATASHA DAVIS    515 JANICE LANE    LAPLACE, LA 70068
14726479    NATHAN HOLMES    617 COOK ST APT R    GRETNA, LA 70053
14726480    NATHAN PERRITT    379 TRAILSWAY DR    HAHNVILLE, LA 70057
14726481    NATHAN RIDGE    1204 ORCHID DR    HARVEY, LA 70058
14726482    NATHANIEL EVANS JR    32 ASTER LN    WESTWEGO, LA 70094
14726483    NATHANIEL SIMMONS III    101 ORMOND BLVD APT C1    LAPLACE, LA 70068
14726484    NATHANIEL VESSELL    1228 LOUISA ST    NEW ORLEANS, LA 70117
14726485    NATHANIEL WHITE    1305 TIFFANY DRIVE    LAPLACE, LA 70068
14726486    NATHANIEL WILLIAMS    183 EAST 10TH STREET    RESERVE, LA 70084
14726487    NATHIN B. SCHUESSLER    2885 ADMIRALS LANDING STREET    PAULINA, LA 70763
14726488    NATHIS M. BURL    318 MARQUEZ STREET    MT. AIRY, LA 70076
14726489    NATIONAL ASSOCIATION OF    CREDIT MANAGEMENT MIDWEST    3005 TOLLVIEW DRIVE    ROLLING MEADOWS, IL 60008
14726490    NATIONAL ASSOCIATION OF CREDIT MANAGEMENT    SOUTHEAST UNIT    8000 MILLER COURT EAST    NORCROSS, GA 30071
14726491    NATIONAL ELECTRIC MOTOR    & SUPPLY CO, INC.    11048 CLOVERLAND AVENUE    BATON ROUGE, LA 70809
14726492    NATIONAL FILTER MEDIA    8895 DEERFIELD DR    OLIVE BRANCH, MS 38654
14726493    NATIONAL METAL TRADING    PO BOX 1235    WILLOUGHBY, OH 44096
14726494    NATIONAL OILWELL VARCO, LP dba    HYDRALIFT AMCLYDE    10353 RICHMOND    HOUSTON, TX 77063
14726496    NCH Corporation    Credit Dept    2727 Chemsearch Blvd    Irving, TX 75062
14726497    NEIL CAZES    1375 THIRD ST    LUTCHER, LA 70071
14726498    NELSON ESPINALES    4006 CATHERINE DR APT B    METAIRIE, LA 70001
14726499    NELSON FRANK    621 MAINE ST    LAPLACE, LA 70068
14726500    NELSON J. SCHEXNAYDER JR.    32164 DARREN ROAD    PAULINA, LA 70763
14726501    NELSON PONCHIE    220 RIDGEWAY ST APT A    THIBODAUX, LA 70301
14726503    NELVIA ARMSTRONG    2225 VELVA    HARVEY, LA 70058
14726505    NEW GEN PRODUCTS, LLC    200 UNION BOWER CT., SUITE 210    Irving, TX 75061
14726508    NEW MILLENNIUM BUILDING SYSTEMS    100 DIUGUIDS LANE    Salem, VA 24153
14726507    NEW MILLENNIUM BUILDING SYSTEMS    1992 N.W. BASCOM NORRIS DRIVE    Lake City, FL 32055
14726506    NEW MILLENNIUM BUILDING SYSTEMS    3565 HWY. 32 NORTH    Hope, AR 71801
14726509    NEW ORLEANS AGGREGATE    10510 AIRLINE HIGHWAY    ST. ROSE, LA 70087
14726510    NEW ORLEANS PUBLIC FACILITY MGMT IN    900 CONVENTION CENTER BLVD.    NEW ORLEANS, LA 70130
14726511    NEW WINE DEVELOPMENT    CORPORATION    1929 WEST AIRLINE HWY.    LAPLACE, LA 70068
14726516    NFL TRUCKING LLC    1710 EAST PINE STREET    CENTRAL POINT, OR 97502
14726519    NICANOR LLORENTE    2000 MEDIAMOLLE DR    NEW ORLEANS, LA 70114
14726520    NICHOLAS COLEMAN    40050 HWY 3125    PAULINA, LA 70763
14726521    NICHOLAS GAUDET    114 RINK PUMP RD    THIBODEAUX, LA 70301
14726522    NICHOLAS ROPOLLO    159 CREVASSE AVE    LAPLACE, LA 70068
14726523    NICHOLAS ROPPOLO    159 CREVASSE AVE    LAPLACE, LA 70068
14726525    NICHOLAUS A. JOHNSON    3430 WENDY STREET    PAULINA, LA 70763
14726526    NICK METAL RECYCLING    22 RAY C. NICKS ROAD    JAYESS, MS 39641
14726527    NIDEC INDUSTRIAL SOLUTIONS    7555 E PLEASANT VALLEY RD, STE 100    INDEPENDENCE, OH 44131
14726528    NIKEISHA A. THOMPSON    816 REVERE STREET APT. B    RESERVE, LA 70084
14726529    NIVERT METAL SUPPLY INC.    1100 Marshwood Road    Throop, PA 18512
14726530    NOAH LOUIS RIVET    544 FRANCIS ST    MARRERO, LA 70072
14726532    NOL BOUTTE    27 LANSDOWNE LANE    DESTREHAN, LA 70047
14726533    NOLA STEELE FABRICATION & ERECTION    2713 OAK DR    HARVEY, LA 70058
14726534    NOLAN MCINTYRE    304 PROFIT ST    MARRERO, LA 70072
14726536    NOLES LAWRENCE    406 LEBOUEF ST    NEW ORLEANS, LA 70114
14726537    NORFOLK IRON & METAL COMPANY    1701 EAST SOUTH AVENUE    EMPORIA, KS 66801
14726541    NORFOLK SOUTHERN RR    PO Box 532797    ATLANTA, GA 30353
14726543    NORMAN LUMBER COMPANY    PO Box 440031    ST. LOUIS, MO 63144
14726544    NORRIS & SON, INC    4015 CALHOUN AVENUE    CHATTANOOGA, TN 37407
14726545    NORRIS CHERAMIE    4775 JEAN LAFITTE BLVD    LAFITTE, LA 70067
14726547    NORTH AMERICAN CONSTRUCTION    5000 COMMERCE AVENUE    BIRMINGHAM, AL 35210
14726549    NORTH AMERICAN STEEL ALLIANCE    2860 S. RIVER RD    Des Plaines, IL 60018
14726550    NORTH AMERICAN STEEL ALLIANCE    C/O MILES DONOVON    2250 POINT BLVD., SUITE 3    ELGIN, IL 60123
14726551    NORTH SECOND STREET STEEL SUPPLY    2212 NORTH 2ND STREET    Minneapolis, MN 55411
14726552    NORTHERN ILLINOIS STEEL SUPPLY    24005 S. NORTHERN ILLINOIS DRIVE    CHANNAHON, IL 60410
14726553    NORTHSIDE AUTO & TRUCK SALVAGE    14249 J. CORE ROAD    FOLSOM, LA 70437
14726554    NORTHSIDE RECYCLING    8106 SUPERIOR DR    DENHAM SPRINGS, LA 70726
14726556    NORTHWEST STEEL & PIPE INC.    4802 S PROCTOR ST    TACOMA, WA 98409

14726557   NORTON COMPANY / dba SAINT        GOBAIN ABRASIVES, INC.        2015 BENT OAKS
           BLVD        BILOXI, MS 39531
14726558   NORTON METALS INC.        1350 LAWSON ROAD        Ft. Worth, TX 76131–2723
14726559   NOVARRELL WOODFORK        6413 ACRE ROAD        MARRERO, LA 70072
14726560   NU LITE ELECTRICAL WHOLESALERS        850 EDWARDS AVENUE        HARAHAN, LA 70123
14726561   NYALASHA T. BROWN        364 HISTORIC MAIN STREET        GARYVILLE, LA 70051
14726471   Nabor, Jarrod Lance        261 Dunleith Drive        Destrehan, LA 70047
14726473   Nance, Robert Gary        1757 Eureka Road        Rockwood, TN 37854
14726495   Navigators Specialty Insurance Co        Navigators Specialty Insurance Company        One Penn Plaza        New
           York, NY 10119
14726502   Nelson, Oscar R        1933 Yorketowne Dr        Laplace, LA 70068
14726504   Nettles, Jermaine        136 Evergold Lane        Waggaman, LA 70094
14726512   Newby, Patrick Ryan        500 Furnace Ave        Rockwood, TN 37834
14726513   Newell LTD.        San Antonio, TX 78283–0808
14726514   Newman, Nick A        41267 S Preston Dr        Hammond, LA 70403
14726515   Newport, John Thomas        324 N. patton ave.        Rockwood, TN 37854
14726517   Nguyen, John K        17351 E. Autum Dr.        Prairieville, LA 70769
14726518   Nguyen, Tuan Duy        1217 E Genie St        Chalmette, LA 70043
14726524   Nicholas, Jasmine M        17950 Airline Highway        Apt 324        Prairieville, LA 70769
14726531   Noble, Kelvin L        242 Tower Drive        Montz, LA 70068
14726535   Nolan, Dennis Charles        120 Chatelain Ct        New Orleans, LA 70128
14726538   Norfolk Southern Railway Co.        Attn T. Elsen        Three Commercial Place        Norfolk, VA 23510
14726540   Norfolk Southern Railway Company        Attn R. S. McNeill        1313 North Market Street        Wilmington, DE
           19801
14726539   Norfolk Southern Railway Company        Norfolk Southern Railway Co.        Attn T. Elsen        Three
           Commercial Place        Norfolk, VA 23510
14726542   Norman Lumber Company        Norman Lumber Co.        9651 Clayton Road, 2nd Floor        St. Louis, MO
           63124
14726546   Norris McLaughlin P.A.        Melissa A. Pena        400 Crossing Boulevard, 8th Floor        PO Box
           5933        Bridgewater, NJ 08807
14726548   North American Construction Services Ltd        Donnetta Lawrence Gallups–Ayers        5000 Commerce
           Avenue        Birmingham, AL 35210
14726555   North–South Delivery LLC        4352 W. Sylvania Ave. Suite M        Toledo, OH 43623
14912438   Northern Illinois Steel Supply Co.        350 South Grand Avenue,        Suite 5100        Los Angeles, CA
           90071
14726562   O NEAL STEEL INC        5910 MIDDLEBROOK PIKE        KNOXVILLE, TN 37909
14726563   OAKLEY BARGE LINE INC        3700 LINCOLN AVENUE        NORTH LITTLE ROCK, AR 72114
14726565   OBRIEN STEEL SERVICE        1925 S DARST STREET        PEORIA, IL 61607
14726564   OBRIEN STEEL SERVICE        PO Box 5699        Peoria, IL 61601–5699
14726566   OBrien Steel Service Co.        Gregory Brown        PO Box 5699        Peoria, IL 61601
14726567   OCHSNER HEALTH SYSTEM        OCCUPATIONAL SERVICES        735 WEST 5TH
           STREET        LAPLACE, LA 70068
14726569   OCMET, INC.        1700 NORTH HIGHLAND ROAD        PITTSBURGH, PA 15241
14726573   OHIO TRANSPORT CORP        5593 HAMILTON MIDDLETOWN RD        MIDDLETOWN, OH 45044
14726574   OIL SKIMMERS INC        12800 YORK ROAD, SUITE G        CLEVELAND, OH 44133
14726577   OLIVER COMBER JR        920 RUTH DR        AVONDALE, LA 70094
14726578   OLIVER H VAN HORN CO INC        PO Box 733455        NEW ORLEANS, LA 70150
14726579   OLIVER J. AUGILLARD        224 UNION STREET        LAPLACE, LA 70068
14726580   OLIVER JOHNSON        2037 WAGNER        NEW ORLEANS, LA 70114
14726581   OLVIN MENDOZA        44212 BARNETT ST APT C        METAIRIE, LA 70008
14726582   OMAR A. RODRIGUEZ        121 KATHY DRIVE        LAPLACE, LA 70068
14726583   OMEGA ENGINEERING INC        ONE OMEGA DRIVE        BOX 4047        STAMFORD, CT 06907
14726584   OMNI SOURCE CORPORATION        #774408        4408 SOLUTIONS CENTER        Chicago, IL
           70677–4004
14726586   ONDREA JONES        5145 OAK BAYOU AVE        MARRERO, LA 70072
14726587   ONE STOP STEEL CORPORATION        1390 KINGSLAND AVENUE        St. Louis, MO 63133
14726588   ONEAL MANUFACTURING SERVICES        9990 E 56TH STREET        INDIANAPOLIS, IN 46236
14726589   ONEAL STEEL AMBRIDGE        841 NORTH MICHIGAN ROAD        SHELBYVILLE, IN 46176
14726590   ONEAL STEEL INC.        4530 MESSER – AIRPORT HWY.        BIRMINGHAM, AL 35222
14726591   ONEIL OUBRE        158 KATHY DR        LAPLACE, LA 70068
14726592   ONEL J. MALBROUGH JR.        1894 SECOND STREET        LUTCHER, LA 70071
14726593   OPTA MINERALS ELYRIA        955 TAYLOR STREET        ELYRIA, OH 44035
14726595   ORACLE CORP        500 ORACLE PARKWAY        MS 659804        REDWOOD SHORES, CA 94065
14726596   ORIENT MACHINING AND WELDING CORP        14501 SOUTH WOOD STREET        HARVEY, IL
           60426
14726597   ORLANDO SANDERS        610 RAILROAD        RESERVE, LA 70084
14726598   ORMEL H. WILLIAMS        417 SUGAR PINE STREET APT. A        LAPLACE, LA 70068
14726599   ORNELL E MCPHERSON        3805 BIRCHFIELD        HARVEY, LA 70058
14726601   OSAHON BOYD        8230 APPLE ST        NEW ORLEANS, LA 70118
14726602   OSCAR BEASLEY        216 BROADWAY DR        GRETNA, LA 70053
14726603   OSCAR DUPRE, JR        313 COLEMAN PLACE        KENNER, LA 70062
14726604   OSCAR GALLARDO        14706 CR 722        SINTON, TX 78387
14726605   OSCAR GARCIA – SIFUENTES        609 AVENUE A        MARRERO, LA 70072
14726606   OSCAR LINDSEY        HIGHWAY 996 BOX 176        NEW ORLEANS, LA 70131
14726607   OSCAR VELASQUEZ        31 SHEARWATER DR        LAPLACE, LA 70068
14726608   OSCARR ORLANDO        629 ST JOSEPH LANE        HARVEY, LA 70058
14726609   OTIS KENNER JR        1114 E HARDING ST        DESTREHAN, LA 70047
14726611   OVA DOMINO        1643 MARINE STREET        MARRERO, LA 70072

14726614    OVERHEAD DOOR CO        5730 E ADMIRAL PLC        TULSA, OK 74115
14726613    OVERHEAD DOOR CO        7136 BROADWAY        MERRILLVILLE, IN 46410
14726612    OVERHEAD DOOR CO        OF NEW ORLEANS        5451 MOUNES STREET        HARAHAN, LA 70123
14847960    OVERHEAD DOOR COMPANY OF TULSA, INC.        PO BOX 580997        TULSA, OK 74158
14726615    OVERHEAD MATERIAL HANDLING        25 W NORTH AVE UNIT D        VILLA PARK, IL 60181
14726616    OXYLANCE CORPORATION        2501 27TH STREET NORTH        BIRMINGHAM, AL 35234
14726617    OZARK MOUNTAIN STEEL INC.        715 N. & WESTGATE        SPRINGFIELD, MO 65803
14726568    Ockerman, Blaine D        652 Pine Street        Norco, LA 70079
14726570    Office of the United States Trustee DE        Linda J Casey        844 King St Ste 2207        Lockbox 35        Wilmington, DE 19801
14726572    Official Committee of Unsecured Creditors        Cole Schotz PC        G David Dean, Patrick J Reilley,        Katherine M Devanney        500 Delaware Avenue, Suite 1410        Wilmington, DE 19801
14726571    Official Committee of Unsecured Creditors        Kelley Drye & Warren LLP        Jason R Adams, Lauren S Schlussel        101 Park Avenue        New York, NY 10178
14726575    Oklahoma Secretary of State        421 N.W. 13th, Suite 210        Oklahoma City, OK 73103
14726576    Oliphant, Raymond        318 Ormond Meadows Apt A        Destrehan, LA 70047
14726585    Omnisource LLC        7575 W. Jefferson Blvd        Fort Wayne, IN 46804
14726594    Oracle America, Inc.        Buchalter PC        Shawn M Christianson        55 Second Street, 17th Floor        San Francisco, CA 94105–3493
14726600    Ortiz, Juan Ramon        924 Ronson Dr        Kenner, LA 70065
14726610    Oubre, Elton J        PO Box 30        Lutcher, LA 70071
14726618    P&A GROUP        17 COURT STREET, SUITE 500        Buffalo, NY 14202
14726620    P&S TRANSPORTATION INC        1810 AVENUE C        ENSLEY, AL 35218
14726619    P&S Transportation        Attn Jake Langley        PO Box 2487        Birmingham, AL 35201
14726622    P&S Transportation, LLC        Charley M. Drummond        400 Century Park South, Suite 224        Birmingham, AL 35226
14726621    P&S Transportation, LLC        P&S Transportation        Attn Jake Langley        PO Box 2487        Birmingham, AL 35201
14726623    P.C. Campana, Inc.        6155 Park Square Dr., Ste #1        Lorain, OH 44053
14726624    PABLE MEZA RAMIREZ        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726625    PABLO MEZA RAMIREA        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726626    PABLO MEZA RAMIREZ        304 MARMANDIE AVE        RIVER RIDGE, LA 70123
14726627    PABLO ROMERO        3008 HERO DR        GRETNA, LA 70053
14726531    PAC STAINLESS LTD        7115 REVENUE DRIVE        BATON ROUGE, LA 70809
14726634    PAC–MAN AUTO CRUSHERS INC        5030 HWY 84 WEST        Vidalia, LA 71373
14726632    PACIFIC FOUNDRY COMPANY        Attn Director or Officer        136 DURHAM AVENUE        NEW JERSEY, NJ 08840
14726633    PACIFIC STEEL & RECYCLING        1900 20TH STREET N.        NAMPA, ID 83653
14726637    PALA–INTERSTATE LLC        16347 OLD HAMMOND HIGHWAY        BATON ROUGE, LA 70895
14726636    PALADIN FREIGHT SOLUTIONS        PO BOX 241268        MEMPHIS, TN 38124–1268
14726639    PANNIER CORPORATION        207 SANDUSKY STREET        PITTSBURGH, PA 15212
14726641    PARKER WILKINS        932 CHRISTANA PLACE        GRETNA, LA 70056
14726645    PARTEK LABORATORIES, INC        225 SOUTH HOLLYWOOD ROAD        HOUMA, LA 70360
14726646    PARTS YOU PULL        56223 HIGHWAY 51        Amite, LA 70422
14726647    PASCAL ROMANO        701 DOLHONDE STREET        GRETNA, LA 70053
14726648    PASKO PIACUN        4424 LAKE VILLA DR        METAIRIE, LA 70002
14726650    PATRICIA RUFFIN        513 MEYERS BLVD        MARRERO, LA 70072
14726651    PATRICK FRAZIER JR        3128 BIG SHANTY TRL        MARIETTE, GA 30066
14726652    PATRICK HAYDEL        122 SOUTH APPLE ST        GARYVILLE, LA 70051
14726653    PATRICK KENNETH SCHMIDT        2528 OKLAHOMA DRIVE        MARRERO, LA 70072
14726654    PATRICK M BONVILLION        108 E STREET APT A        BELLE CHASSE, LA 70037
14726655    PATRICK R. LAMBERT        630 SPRUCE STREET        NORCO, LA 70079
14726656    PATRICK SELLERS        3270 W AIRLINE HWY        RESERVE, LA 70084
14726657    PATRICK WEST        518 BELLINA LN        MARRERO, LA 70072
14726658    PATRICK WILLIAMS        1107 PAUL FREDRICK        LULING, LA 70070
14726659    PAUL A BONNET JR        405 OAK LAWN DRIVE        METAIRIE, LA 70005
14726660    PAUL A. HOWARD        9248 ESTER STREET        CONVENT, LA 70723
14726661    PAUL BELLOW        12471 DECK BLVD        GEISMAR, LA 70734
14726662    PAUL BORDELON        4520 BAYOU DES FAMILIES        MARRERO, LA 70072
14726663    PAUL C. MCCORD        335 MIDWAY DRIVE        RIVER RIDGE, LA 70123
14726664    PAUL COSMA        916 SHORT STREET        NEW ORLEANS, LA 70118
14726665    PAUL DENNIS DUPONT        933 E LEXINGTON AVE        TERRYTOWN, LA 70056
14726666    PAUL E LANDRY JR        535 GIACOMO ST        NORCO, LA 70079
14726667    PAUL J. WHIPPLE        4923 AUGUST LN.        LAFITTE, LA 70067
14726668    PAUL LOTT        311 ST ANDREWS BLVD        LAPLACE, LA 70068
14726669    PAUL MAYHO        2894 SOUTH BANK ST        VACHERIE, LA 70090
14726670    PAUL MAYHO        P.O. BOX 855        VACHERIE, LA 70090
14726671    PAUL STEWARD        343 CAROLYN DR        DESTREHAN, LA 70047
14726674    PAUL TRANSPORTATION, INC.        15202 E. Admiral Place        Tulsa, OK 74113
14726675    PAUL VICTOR        2429 COURSEAULT        LUTCHER, LA 70071
14726676    PAUL WEMPREN        608 E AIRLINE HWY        P.O. BOX 1248        GRAMERCY, LA 70052
14726677    PAULA BILICH        224 PI ST        BELLE CHASSE, LA 70037
14726678    PAULETTE GIRDLER        1113 MADEWOOD RD        LAPLACE, LA 70068
14726679    PC CAMPANA INC        LANCE PIPE DIVISION        1374 EAST 28TH DRIVE        LORAIN, OH 44055
14726680    PC CONNECTION SALES CORPORATION        d/b/a CONNECTION        730 MILFORD ROAD        Merrimack, NH 03054–4631

| | | | |
|---|---|---|---|
| 14726681 | PDM STEEL SERVICE CENTER – SPARKS | 1250 KLEPPE LANE – RAIL SPUR #720 | SPARKS, NV 89431 |
| 14726682 | PDM STEEL SERVICE CENTER – STOCKTON | 3535 E. MYRTLE STREET | Stockton, CA 95285 |
| 14912440 | PDM Steel Service Centers, Inc. | 350 South Grand Avenue   Suite 5100 | Los Angeles, CA 90071 |
| 14726683 | PEAK RYZEX INC   10330 OLD COLUMBIA ROAD   COLUMBIA, MD 21046 | | |
| 14726684 | PEDAL VALVES INC   13625 RIVER ROAD   LULING, LA 70070 | | |
| 14726685 | PEDRO BELTRAN RODRIGUEZ   6508 ASHER STREET   METAIRIE, LA 70003 | | |
| 14726686 | PEDRO LUIS GONZALEZ   2719 HWY 87   CRYSTAL BEACH, TX 77650 | | |
| 14726687 | PEIFFER WOLF CARR & KANE, APLC   Brandon M. Wise   818 Lafayette Ave., Floor 2   St. Louis, MO 63104 | | |
| 14726688 | PELICHEM INDUSTRIAL CLEANING SERVIC   284 AIRPORT RD   RESERVE, LA 70087 | | |
| 14726690 | PENSION BENEFIT GUARANTY CORP   DEPARTMENT 77430   PO Box 77000   DETROIT, MI 48277–0430 | | |
| 14726692 | PEOPLES GAS   PO Box 2968   Milwaukee, WI 53201–2968 | | |
| 14726694 | PEORIA BARGE TERMINAL   1925 S DARST STREET   PEORIA, IL 61607 | | |
| 14726695 | PERCY BURNS, JR.   2492 PAIGE JENNETTE   HARVEY, LA 70058 | | |
| 14726696 | PERCY WARREN   200 EAST 12TH STREET   RESERVE, LA 70084 | | |
| 14726703 | PERRY CEASER   3042 ESSEX ST.   LA PLACE, LA 70068 | | |
| 14726704 | PERRY DUGAS   289 FIR STREET   LA PLACE, LA 70068 | | |
| 14726705 | PERRY HENDERSON   1708 PAILET APT F   HARVEY, LA 70058 | | |
| 14726706 | PERRY MORGAN   7509 4TH STREET   MARRERO, LA 70072 | | |
| 14726707 | PERSHING TONEY   181 EAST 30TH ST   RESERVE, LA 70084 | | |
| 14726709 | PETER ABBATE   117 N CHURCH ST   GARYVILLE, LA 70051 | | |
| 14726710 | PETER E. JOHNSON   612 CUMBERLAND STREET   RIVER RIDGE, LA 70123 | | |
| 14726711 | PETER J MITCHELL   P.O. BOX 103   ST. JAMES, LA 70086 | | |
| 14726712 | PETER NGUYEN   1341 KING HENRY CT   MARRERO, LA 70072 | | |
| 14726713 | PETER RILEY   6737 MATHER DR   MARRERO, LA 70072 | | |
| 14726715 | PEYTON A. FABRE   209 GREGORY DRIVE   LULING, LA 70070 | | |
| 14726717 | PGT TRUCKING, INC   1 PGT WAY   MONACA, PA 15061 | | |
| 14726716 | PGT Trucking Inc.   Coface North America Insurance Company   650 College Road East, Suite 2005   Princeton, NJ 08540 | | |
| 14726720 | PHILIP E TEMPLET   908 HANCOCK ST   GRETNA, LA 70053 | | |
| 14726721 | PHILIP J MARKEY   310 EAST 13TH ST   EDGARD, LA 70049 | | |
| 14726722 | PHILIP J. BETZ   168 CAROLYN DRIVE   DESTREHAN, LA 70047 | | |
| 14726723 | PHILIP J. TROXCLAIR   10133 N KELLY LN   WAGGAMAN, LA 70094 | | |
| 14726724 | PHILIP M. PAWLICKI   4834 CARONDELET STREET   NEW ORLEANS, LA 70115 | | |
| 14726725 | PHILIP MITCHELL, JR.   4229 LAC COUTURE APT B   HARVEY, LA 70058 | | |
| 14726726 | PHILIP TROXCLAIR / PETTY CASH   4390 PETERS ROAD   HARVEY, LA 70058 | | |
| 14726727 | PHILLIP J BRENCKLE   414 MEYERS BLVD   MARRERO, LA 70072 | | |
| 14726728 | PHILLIP J. ODDO   02203 SILVER FALLS DRIVE   KINGWOOD, TX 77339 | | |
| 14726729 | PHILLIP JOSEPH BRENCKLE JR   414 MEYERS BLVD   MARRERO, LA 70072 | | |
| 14726730 | PHILLIP LECOMPTE   3108 KENTA ST   MARRERO, LA 70072 | | |
| 14726731 | PHILLIP M. ELLIS   508 LIL HOPE STREET   GARYVILLE, LA 70051 | | |
| 14726732 | PHILLIP VICKNAIR JR   29255 CRAIG LANE   HAMMOND, LA 70403 | | |
| 14726733 | PHONG HOANG NGO   7278 PARK ST   WESTMINISTER, CA 92683 | | |
| 14726734 | PHU DO   2141 BRIGHTON PL   HARVEY, LA 70058 | | |
| 14726735 | PI&I MOTOR EXPRESS   908 BROADWAY   MASURY, OH 44438 | | |
| 14726736 | PI&I Motor Express, Inc   PO Box 685   Sharon, PA 16146 | | |
| 14726737 | PICO CHEMICAL CORP   400 EAST 16TH STREET   CHICAGO HEIGHTS, IL 60411 | | |
| 14726738 | PIERRE A. DUFRENE   22245 MOSS STREET   PONTCHATOULA, LA 70454 | | |
| 14726740 | PINNACLE POLYMERS   PO DRAWER E   GARYVILLE, LA 70051 | | |
| 14726741 | PIPE WORKS   2327 HICKORY AVE   HARAHAN, LA 70063 | | |
| 14726742 | PIPS IRON WORKS, INC   900 EBENEZER ROAD   KNOXVILLE, TN 37923 | | |
| 14726744 | PITNEY BOWES GLOBAL FINANCIAL   SERVICES, LLC   PO Box 371887   PITTSBURGH, PA 15250–7887 | | |
| 14726747 | PLS LOGISTICS SERVICES   3120 UNIONVILLE ROAD   CRANBERRY TWP, PA 16066 | | |
| 14726749 | PLUNKETT ENERGY AND INDUSTRIAL   SERVICE COMPANIES, LLC   9723 HWY 62–82   WOLFFORTH, TX 79382 | | |
| 14726751 | PME BABBITT BEARINGS   518 W CRESCENTVILLE RD   CINCINNATI, OH 45246 | | |
| 14726752 | PME of Ohio, Inc.   Jason V Stitt   Keating Muething Klekamp PLL   1 East Fourth St., Ste. 1400   Cincinnati, OH 45202 | | |
| 14726753 | PME of Ohio, Inc.   Michelle McCord   518 W. Crescentville Rd.   Cincinnati, OH 45246 | | |
| 14726754 | POINT EIGHT POWER   1510 ENGINEERS RD   BELLE CHASSE, LA 70037 | | |
| 14726756 | PONT. METALS & SALVAGE LLC   attn Ca   700 SOUTH PETERS ST. 315,   NEW ORLEANS, LA 70130 | | |
| 14726757 | PONTCHARTRAIN LEVEE DISTRICT   P. O. BOX 426   LUTCHER, LA 70071 | | |
| 14726758 | PONTCHARTRAIN MATERIAL CO.   P O BOX 8005   NEW ORLEANS, LA 70182 | | |
| 14726762 | POSITIVE RESULTS INC   5637 GALERIA DRIVE 103   BATON ROUGE, LA 70810 | | |
| 14726764 | POT–O–GOLD   P.O. BOX 1627   HAMMOND, LA 70404 | | |
| 14726768 | PRAXAIR   261 HWY 3142   HAHNVILLE, LA 70057 | | |
| 14726769 | PRECISION METALS INC   100 SKYLANE ROAD   ST SIMONS ISLAND, GA 31522 | | |
| 14726770 | PREMIER FABRICATION, LLC   303 COUNTY HWY 8   CONGERVILLE, IL 61729 | | |
| 14726771 | PREMIER LOGISTICS   4937 S 45TH W AVE   TULSA, OK 74107 | | |
| 14726773 | PRESTON ALLEN FRANK   49 EUGENIE COURT   NEW ORLEANS, LA 70131 | | |
| 14726774 | PRESTON J VOLPI   3005 MT BLANC DR   MARRERO, LA 70072 | | |
| 14726775 | PRESTON L. UPTON   116 COMEAUX COURT   LAPLACE, LA 70068 | | |

```
14726776    PREVENTIVE MAINT.CONSULTANTS          1041 BERT ST          LA PLACE, LA 70068
14726778    PRICE STEEL LTD     13500 156 STREET       Edmonton, AB T5V 1L3 Canada
14726780    PRIMETALS TECHNOLOGIES MEXICO          S DE RL DE CV          CARRETERA A MIGUEL ALEMAN
            KM26       APODACA, NL 66637 Mexico
14726781    PRIMETALS TECHNOLOGIES USA LLC          MORGAN      50 PRESCOTT STREET          WORCESTER,
            MA 01605-2665
14726782    PRINCETON TMX     110 WEST BERRY, SUITE 1500       Fort Wayne, IN 46802
14726783    PROCESS BARRON     2770 WELBORN ST.       PELHAM, AL 35124
14726787    PROCESS TECHNOLOGY INTL     4950 S. ROYAL ATLANTA DR SUITE A       TUCKER, GA
            30084-6608
14726788    PROFESSIONAL PATIO     213 GREFER LANE       HARVEY, LA 70058
14726790    PROFORMANCE ENTERPRISE     1605 HWY 190 DO NOT USE       HAMMOND, LA 70401
14726791    PROLER SOUTHWEST INC.     Linh Nguyen     P.O. BOX 53028      HOUSTON, TX 77052
14726792    PROTERA TECHNOLOGIES, INC.    1 WESTBROOK CORPORATE CE, SUITE 560       WESTCHESTER,
            IL 60154
14726793    PROTRADE STEEL COMPANY, LTD     Attn Director or Officer      5700 DARROW RD, SUITE
            114       HUDSON, OH 44236
14726795    PSC     710 South First St     Rockwood, TN 37202
14726798    PUBLIC SERVICE COMPANY OF OK     212 E 6th St     Tulsa, OK 74119
14726797    PUBLIC SERVICE COMPANY OF OK     PO BOX 371496       Pittsburg, PA 15250-7496
14726796    PUBLIC SERVICE COMPANY OF OK     PO Box 371496       Pittsburg, PA 15250
14726799    PULL A PART     Rebecca Kim     4473 TILLY MILL ROAD       ATLANTA, GA 30360
14726800    PULLENS AUTO SALVAGE/RECYCLING     47 PULLENS RD       CARRIERE MS, MS 39426
14726801    PULSE TECHNOLOGY     312 ROBERTS ROAD       CHESTERTON, IN 46304
14726802    PUROCLEAN     1718 ENGINEERS RD STE B       BELLE CHASSE, LA 70037
14726628    Pac Man Auto Crushers, Inc     Travis Warren Brown, President/Owner       PO Box 917       Ferriday, LA
            71334
14726629    Pac Man Auto Crushers, Inc.     Pac Man Auto Crushers, Inc       Travis Warren Brown,
            President/Owner       PO Box 917       Ferriday, LA 71334
14726630    Pac Man Auto Crushers, Inc.     Travis Brown     PO Box 1536       Ferriday, LA 71334
14726635    Padilla, Rafael A     1500 Lorene Drive     #115     Harvey, LA 70058
14726638    Palmer, Derwin M     1404 Van Arpel Dr     LaPlace, LA 70068
14726640    Parker Scrap Metal     68 Parker Town Rd     McHenry, MS 39561
14726642    Parker, Robert D     40125 Rhonda Avenue     Prairieville, LA 70769
14726643    Parquet, Hope Marie     P O box 5048     LaPlace, LA 70069
14726644    Parquet, Lloyd     602 Giacomo Street Apt.9     Norco, LA 70079
14726649    Passman, Eric Steven     20152 Hwy 1062     Loranger, LA 70446
14853975    Patricia A. Tauchert     Pluymert, MacDonald, Hargrove & Lee, Ltd.       2300 Barrington Road, Suite
            220       Hoffman Estates, IL 60169
14848152    Paul L Lester     18580 Markwood Drive,     Citronelle, AL 36522
14726673    Paul Tanner     Dianne Lorraine Hill, Opposing Counsel       1401 Hudson Lane, Suite 137       Monroe, LA
            71201
14726672    Paul Tanner     PO Box 335     Gonzales, LA 70707
14726689    Pension Benefit Guarantee Corp     Office of the General Counsel       1200 K Street NW Suite
            340       Washington, DC 20005-4026
14726691    Pension Benefit Guaranty Corporation     C Wayne Owen Jr, Simon J Torres       1200 K Street,
            N.W.       Office of the General Counsel       Washington, DC 20005-4026
14726693    Peoples Gas     702 North Franklin St     Tampa, FL 33602
14726697    Perez, Nestor Eduardo     2038 Colonial Dr     Laplace, LA 70068
14726698    Perez-Barrientos, Ruben D     2100 Belmont Place     Metairie, LA 70001
14726699    Perez-Perdomo, Ruben D     2100 Belmont Pl     Metairie, LA 70001
14726700    Perrilloux, Curtis L     177 Acosta Dr     Reserve, LA 70084
14726701    Perrilloux, Tramaine Michael     178 Chad B Baker St     Reserve, LA 70084
14726702    Perrin, Darrell M     22098 Fletcher Road     Ponchatoula, LA 70454
14726708    Personnel Consulting Group, L.L.C.     110 Veterans Blvd., Suite 535     Metairie, LA 70005
14726714    Peterson, McKinley     10408 Kelli Dr.     St. Amant, LA 70774
14726718    Phan, Hong Thanh     102 Dogwood dr     Kenner, LA 70065
14726719    Phil Raygorodetsky     One Sound Shore Drive     Ste 200     Greenwich, CT 06830
14726739    Pierre, Ashton R     Po Box 1871     Laplace, LA 70069
14726743    Pitney Bowes     4350 Brownsboro Rd # 137     Louisville, KY 40207
14726745    Pitney Bowes Purchase Power     PO Box 371874     Pittsburgh, PA 15250-7874
14726746    Pittman, Carl Rene     4634 Belle Drive     Apt A     Metairie, LA 70006
14909134    Pittsburgh Logistics Systems, Inc     3120 Unionville Road,Bldg 110, Ste 100     Attn: Legal
            Department       Cranberry Township, PA 16066
14726748    Plummer, Tammy Rana     610 E Michigan St     Hammond, LA 70401
14726750    Plunkett Energy and Industrial Service     Companies LLC     PO Box 910     Wolfforth, TX 79382
14726755    Pomares, Jimmy B     21367 Perrin Ferry Road     Springfield, LA 70462
14726759    Port of South Louisiana     Breazeale Sachse & Wilson LLP     Alan H. Goodman & Richard G.
            Passler       909 Poydras Street, Suite 1500     New Orleans, LA 70112
14726760    Porter, Kinley     713 Medford     Laplace, LA 70068
14726761    Porter, Markese Jerell     713 Medford Dr.     Laplace, LA 70068
14726763    Postlethwaite & Netterville     8550 United Plaza Blvd, Suite 1001     Baton Rouge, LA 70809
14726765    Potter, Gregory     142 Matt Edmond Rd     Wartburg, TN 37887
14726766    Potter, Lendal K     147 Raines Rd     Wartburg, TN 37887
14726767    Prater, Joseph     113 Cottage Grove     Laplace, LA 70068
14908798    Premier Logistics     4937 S. 45th W. Ave.     Tulsa, OH 74107
14857070    Premier Logistics, LLC     The Goodin Law Firm     201 N. Broadway, Suite 111     Moore, OK
            73160
```

14726772    Presswood, Brandon Lee        335 Fairchild st        Harriman, TN 37748
14726777    Price Meese Shulman DArminio, P.C.        Traxys North America LLC        Ken Jacobi        299 Park Avenue,
38th Floor        New York, NY 10171
14726779    Primeaux, John R        13116 Dale Dr.        Ponchatoula, LA 70454
14726794    ProTrade Steel Company, LTD        Coface North America Insurance Company        650 College Road East, Suite
2005        Princeton, NJ 08540
14726786    Process Equipment, Inc        PO Box 1607        Pelham, AZ 35124
14726784    Process Equipment, Inc        c/o Anthony Bishop        2770 Welborn Street        Pelham, AL 35124
14726785    Process Equipment, Inc        c/o Anthony Bishop        PO Box 1607        Pelham, AL 35124
14726789    Profit, Eddie        16094 Derby Ave        Baton Rouge, LA 70816
14726803    QUAD ENGINEERING INC        90 SHEPPARD AVE. EAST, SUITE 700        TORONTO, ON M2N 3A1
Canada
14726804    QUALITY BOLT AND SCREW        9454 S. CHOCTAW DRIVE        BATON ROUGE, LA 70815
14726806    QUALITY INDUSTRIAL CONST, LLC        30336 HIGHWAY 3125        Paulina, LA 70763
14726807    QUALITY MACHINE MANUFACTURING        32838 LA 642 N.        PAULINA, LA 70763
14726808    QUALITY MACHINE WORKS        3451 HWY. 3125        PAULINA, LA 70763
14726809    QUAN HONG HUYNH        1913 N VILLAGE GREEN        HARVEY, LA 70058
14726810    QUANG NGUYEN        2308 NORTH HARBER DR        HARVEY, LA 70058
14726811    QUANTUM–PM LLC        642 TIMBERLAKE DRIVE        CHAPIN, SC 29036
14726812    QUENTIN O. DURIO        725 BEINVILLE STREET        LAPLACE, LA 70068
14726813    QUICK RECOVERY AUTO SALVAGE        511 ENGINEERS RD        BELLE CHASSE, LA 70037
14726815    QUIN D. BREWER        236 GRAND BAYOU ROAD        DES ALLEMANDS, LA 70030
14726816    QUOC DUC LE        2006 CLAIRE AVE LOT 4        GRETNA, LA 70053
14726805    Quality Cast Industrial Products        PO Box 1115        Hermitage, PA 16148
14726814    Quigley, Dale Christopher        26015 Oak Alley Drive        Holden, LA 70744
14726817    R AND D ENTERPRISES OF GULF REGION        1400 1ST AVE        HARVEY, LA 70058
14726818    R C RATLIFF        507 JUNG BLVD        MARRERO, LA 70072
14726819    R G STEEL        551 ROUTE 551        PULASKI, PA 16143
14726820    R&R EXPRESS, INC        100 COMMERCE DRIVE        RIDC PARK WEST        PITTSBURGH, PA
15275
14726821    RACHEL POWELL        1800 LAUDERDALE DR        NEW ORLEANS, LA 70114
14726822    RACK BUILDERS INC.        1701 NORTH 16TH STREET        QUINCY, IL 62301
14726823    RAD COM SYSTEMS CORP        2931 PORTLAND DRIVE        OAKVILLE, ON L6H 5S4 Canada
14726824    RADIAMETRICS TECHNOLOGIES        1313 G STREET        LORAIN, OH 44052
14726825    RADONDO R JONES        1570 KNOTTINGHAM DR        LITTLE ELM, TX 75068
14726826    RAFAEL CORDOVES        152 W FIRST STREET        RESERVE, LA 70084
14726827    RAFAEL RODRIGUEZ        101 CARMEN DR        AVONDALE, LA 70094
14726828    RAIL SCALE INC        111 NATURE WALK PARKWAY SUITE 105        ST AUGUSTINE, FL 32092
14726829    RAINBOW CHEVROLET        2020 WEST AIRLINE HIGHWAY        LAPLACE, LA 70068
14726831    RALAEF CORDOVES        152 W FIRST STREET        RESERVE, LA 70084
14726832    RALPH PERRY        2845 MEMORIAL PARK DR        NEW ORLEANS, LA 70114
14726833    RALPH SCHEXNAYDER        405 OAK AVE        HARAHAN, LA 70123
14726834    RALPH SHELBY JR        217 AVONDALE GARDEN RD        AVONDALE, LA 70094
14726835    RAMELLI WASTE        901 INDUSTRY ROAD        KENNER, LA 70065
14726838    RAMON ENRIQUE TEJADA        113 A CEDAR ST        BELLE CHASSE, LA 70038
14726839    RAMON M. JACKSON        105 FAVORITE LANE        EDGARD, LA 70049
14726840    RAMON M. JACKSON        105 FAVORITE LANE        VACHERIE, LA 70049
14726841    RAMON MCDONALD        1608 NEWTON ST        GRETNA, LA 70053
14726842    RANARD BROWN        58 LAKE POWELL CT        harvey, LA 70058
14726844    RANDAL LUTZ        2221 TIMBERS DR        HARVEY, LA 70058
14726845    RANDALL FRANK        5104 OAK BAYOU AVE        MARRERO, LA 70072
14726846    RANDALL J FREEMAN        338 HISTORIC WEST        GARYVILLE, LA 70051
14726847    RANDALL NOVA        1909 CAMBRIDGE        LAPLACE, LA 70068
14726848    RANDALL STUART KINCHEN        24925 VERNON KNICHEN RD        SPRINGFIELD, LA 70462
14726849    RANDELL THOMAS        248 REDWOOD ST        LA PLACE, LA 70068
14726850    RANDOLPH DENNIS        248 CHAD B BAKER        RESERVE, LA 70084
14726851    RANDOLPH JONES        131 EAST 13TH ST        RESERVE, LA 70084
14726852    RANDOLPH MARTIN        2009 YORKTOWNE DR        LAPLACE, LA 70068
14726853    RANDOLPH RUSSELL        3157 REV SAMUEL JONES        PAULINA, LA 70763
14726854    RANDOLPH SIMON        2300 LAPLACO BLVD APT 3A        HARVEY, LA 70058
14726855    RANDY AGEE        829 HONEYSUCKLE DR        GRETNA, LA 70056
14726856    RANDY ALLEN        1853 DOGWOOD DR        HARVEY, LA 70058
14726857    RANDY BELLOW        208 HOLLYWOOD PARK        MONTZ, LA 70068
14726858    RANDY CAUSIN        3805 LAKE HURON DRIVE        HARVEY, LA 70058
14726859    RANDY KEATING        106 MARY STREET        NORCO, LA 70079
14726860    RANDY MCCLUNG        3519 ST JOSEPH ST        PAULINA, LA 70763
14726861    RANDY MILLER        12430 TAYLORWOOD LN        HOUSTON, TX 77070
14726862    RANDY SYLVAN        299 ELM ST        LAPLACE, LA 70068
14726863    RANDY TRAHAN        206 HOLLYWOOD PARK        MONTZ, LA 70068
14726864    RANELDO K. EVANS        371 EAST 22ND STREET        RESERVE, LA 70084
14726865    RASHON WEATHERSTRAND        114 CAZENAVE ST        PORT SULPHUR, LA 70083
14726866    RASMUSSEN EQUIPMENT        2220 ENGINEERS ROAD        BELLE CHASSE, LA 70037
14726867    RAY DANTZLER        10108 ED BROWN RD        TICKFAW, LA 70466
14726868    RAY J POCHE        214 HIGHLAND CREST DR        COVINGTON, LA 70435
14726869    RAY KLEIN, INC.        D/B/A PROFESSIONAL CREDIT SERVICE        PO Box 7548        Springfield, OR
97477
14726870    RAY ROUSSEL        148 EAST 1ST ST.        RESERVE, LA 70084
14726871    RAY TROSCLAIR        127 HELTZ ST        GARYVILLE, LA 70051

14726873    RAYANNA M. TEMPLE        2408 S SUGARRIDGE RD        LAPLACE, LA 70068
14726874    RAYDELL SCOTT        160 MARIGOLD ST        MOUNT AIRY, LA 70076
14726875    RAYFIELD JOHNS        528 BETSY ROSS CT        LAPLACE, LA 70068
14726876    RAYMOND C. WASHINGTON        125 EAST 9TH STREET        EDGARD, LA 70049
14726877    RAYMOND COWPERTHWAITE        7201 WESTBANK EXPWY        MARRERO, LA 70072
14726878    RAYMOND ETIENNE        107 WARWICK ST        LA PLACE, LA 70068
14726879    RAYMOND MORAN        305 WESTWEGO AVENUE        BRIDGE CITY, LA 70094
14726882    RAYMONTE C. DANTZLER        10108 ED BROWN ROAD        HAMMOND, LA 70401
14726883    RAYON CRAFT        3837 DEERUN LANE        HARVEY, LA 70058
14726884    RE STEEL SUPPLY CO.        2000 Eddystone Industrial Park        Eddystone, PA 19022
14726920    RE–STEEL DISTRIBUTION LTD        2000 EDDYSTONE INDUSTRIAL PARK        Eddystone, PA 19022
14726885    REBEKKAH MARIE ABREO        4061 S WOODBINE ST        HARVEY, LA 70058
14726886    REBEKKAN MARIE ABREO        4061 S WOODBINE ST        HARVEY, LA 70058
14726888    RED D ARC        18180 SWAMP ROAD        PRAIRIEVILLE, LA 70769
14726889    RED WING STORE – BATON ROUGE        8729 SIEGEN LANE        BATON ROUGE, LA 70810–1945
14726890    REDWICK CARRINGTON        844 E. LAWSON STREET        DESTREHAN, LA 70047
14726891    REED TRANSPORT SERVICES, INC.        615 S. WARE BLVD        Tampa, FL 33619
14726893    REFRACTORIES INC        PO Box 87267        HOUSTON, TX 77287
14726896    REGINALD D. HARALSON        21049 S BANK LANE        VACHERIE, LA 70090
14726897    REGINALD FERRYGOOD        103 N W 13TH STREET        RESERVE, LA 70084
14726898    REGINALD PERRILLOUX        106 NW 1ST ST        RESERVE, LA 70084
14726899    REGINALD PERRILLOUX JR        706 CARNATION COURT        LAPLACE, LA 70068
14726900    REINALDO P APARICIO        6056 BECKER ST        MARRERO, LA 70072
14726901    RELADYNE RELIABILITY SERVICES, INC.        DBA//CIRCOR RELIABILITY SERVICES        3713 PROGRESS ST NE        Canton, OH 44705
14726903    RELIABLE FIRE EQUIPMENT COMPANY        12845 SOUTH CICERO AVENUE        ALSIP, IL 60658
14726904    RELIANCE STEEL GROUP        350 South Grande Avenue        Los Angeles, CA 90071
14726905    RELIANT RECYCLING INC        P. O. Box 909        305 Dickson Road – 7        HOUMA, LA 70361
14726906    RELYANT        5660 NEW NORTHSIDE DRIVE        ATLANTA, GA 30328
14726907    REMOND FORBES        836 LACEY LANE        GRETNA, LA 70056
14726908    RENALDO ANDERSON        113 1/2 DOVE STREET        LAPLACE, LA 70068
14726909    RENARD J. MARKEY        128 ZACHARY DRIVE        BOUTTE, LA 70039
14726910    RENDY AUSTIN        141 ADAM STREET        KILLONA, LA 70057
14726911    RENE MICHAEL HENRY        2909 MONICA LANE        MARRERO, LA 70072
14726912    REPOLEN WHITE        1437 LINCOLN AVE        MARRERO, LA 70072
14726913    REPUBLIC SERVICES        808 L&A ROAD        METAIRIE, LA 70001
14726914    REPUBLIC SERVICES #264        73 W NOBLESTOWN ROAD        Carnegie, PA 15106
14726915    REPUBLIC SERVICES #721        13701 SOUTH KOSTNER        Crestwood, IL 60445
14726916    RESCAR, INC.        39265 DOYLE DR        GONZALES, LA 70737–6353
14726917    RESCO PRODUCTS INC        ONE ROBINSON PLAZA, SUITE 300        6600 STEUBENVILLE PIKE        PITTSBURGH, PA 15205
14726918    RESERVE TELECOMMUNICATIONS        105 RTC DRIVE        RESERVE, LA 70084
14726919    RESOURCE POWER GROUP        1140 PETERS ROAD        HARVEY, LA 70058
14726922    REUEL GRIFFITH        2312 VICTORIA AVE        HARVEY, LA 70058
14726923    REUNING MCKIM, INC        PO Box 188        SAXONBURG, PA 16056–0188
14726924    REX M. HOWELL        549 MATTHEW STREET        LAFITTE, LA 70067
14726931    RFX, INC        57 Litlefield St        Avon, MA 02322
14726932    RFX, Inc.        57 Littlefield Street        Avon, MA 02322
14726934    RHI US LTD        9245 CALUMET AVE., SUITE 100        MUNSTER, IN 46321
14726935    RHI US Ltd and Magnesita        Refractories Company        Ballard Spahr LLP        Matthew G Summers, Chantelle D McClamb        919 Market Street, 11th Floor        Wilmington, DE 19801
14726936    RHONDA HOGAN        PO Box 189        Paradis, LA 70080
14726937    RICCI J MACERA        4815 15TH STREET        MARRERO, LA 70072
14726938    RICCO H. WHEAT        50 SAWGRASS DRIVE        ST. ROSE, LA 70087
14726939    RICHARD A. LABAT        434 MAHOGANY STREET        LAPLACE, LA 70068
14726940    RICHARD A. ROBINSON        1515 RASTON DRIVE        HAMMOND, LA 70403
14726941    RICHARD BOWSER        733 CAMELIA AVE.        LAPLACE, LA 70068
14726942    RICHARD COMBER        624 WILLOWBROOK DR        GRETNA, LA 70056
14726943    RICHARD DAVIS        1323 LUVERNE DRIVE        WYLIE, TX 75098
14726944    RICHARD DO        800 S KENNER AVE        WAGGAMAN, LA 70094
14726945    RICHARD FORET        105 OAK RIDGE DR        LA PLACE, LA 70068
14726946    RICHARD GOMEZ        436 AVENUE D        MARRERO, LA 70072
14726947    RICHARD GOUGE DBA        RICKS TRUCK REPAIR        2495 OLD HARRIMAN HWY        OLIVER SPRING, TN 37840
14726948    RICHARD J. CAMBRE        194 EAST 9TH STREET        RESERVE, LA 70084
14726949    RICHARD KELLER        179 East 11th st lot B        Reserve, LA 70084
14726950    RICHARD MACKENZIE        105 WARWICK ST        LAPLACE, LA 70068
14726951    RICHARD MARINO        1209 CARROLLWOOD AVE        LAPLACE, LA 70068
14726952    RICHARD PENWRIGHT        7518 MISTLETOE STREET        METAIRIE, LA 70003
14726953    RICHARD R. MARTIN        216 EAST 28TH STREET        RESERVE, LA 70084
14726954    RICHARD ROBIN        7 SOMBRERO LANE        SAINT ROSE, LA 70087
14726955    RICHARD T. SMITH        11232 RODDY ROAD #20        GONZALES, LA 70737
14726956    RICHARD TYLER        736 MOCKINGBIRD LANE        ST. ROSE, LA 70087
14726957    RICHARD WATLER JR.        3616 LAKE TIMBERLANE        GRETNA, LA 70056
14726958    RICHARD WHITEFIELD        4464 PARK SHORE DR        MARRERO, LA 70072
14726959    RICHARD ZELLER        145 AUGUSTINE LANE        LAPLACE, LA 70068

14726961    RICHER PAK        3512 ACADEMY DR        METAIRIE, LA 70003
14726962    RICHIE V. GEORGE        411 ORANGE LOOP        LAPLACE, LA 70068
14726964    RICK J. BLEAKLEY        29 RIDGEWOOD DRIVE        LAPLACE, LA 70068
14726965    RICKETTA LEE    243 BELLE TERRE BLVD. APT. 4        LAPLACE, LA 70068
14726966    RICKIE J DOUCET        6204 EVELINA ST        MARRERO, LA 70072
14726967    RICKY BAILEY        5424 FAITH DR        MARRERO, LA 70072
14726968    RICKY BROOKS        3524 HWY 44        PAULINA, LA 70763
14726969    RICKY CARL SOUTHALL        229 PI STREET        BELLE CHASSE, LA 70037
14726970    RICKY DIGGS JR.        3538 LA HWY 44        PAULINA, LA 70763
14726971    RICKY HAMPTON        710 COOK ST        GRETNA, LA 70053
14726972    RICKY JOSEPH TAMBURO        5116 AUGUST AVE        MARRERO, LA 70073
14726973    RICKY MADERE        PO BOX 2181        110 TONI DR        RESERVE, LA 70084
14726974    RICKY ROSS JR    2303 N ALBERT ST        LUTCHER, LA 70071
14726975    RICKY SUIRE        110 SOUTHWARK DR.        LAFAYETTE, LA 70508
14726976    RICKY TASSIN        437 BIRCH ST        LAPLACE, LA 70068
14726977    RICKY TROXLER        229 ALICE ST        AMA, LA 70031
14726978    RICO LUMAR        368 EAST 14TH STREET        RESERVE, LA 70084
14726979    RIGHT AWAY MAINTENANCE CO LLC        DBA RAMCO LLC        2545 WEST PARK
AVENUE        GRAY, LA 70359
14726980    RILEY DARNELL DAVIS        1852 BUCCOLA AVENUE        MARRERO, LA 70072
14726981    RIPS SAFETY TRAINING & CONSULT LLC        19417 RIP ROAD        VACHERIE, LA 70090
14726982    RITCHARD J HERRING        4933 JENIC LANE        BARATARIA, LA 70036
14726983    RIVER BARGE WORKS, LLC        3021 HWY 190 WEST        PORT ALLEN, LA 70767
14726984    RIVER BIRCH INC        RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE,
LA 70094
14726985    RIVER BIRCH LANDFILL        2000 SOUTH KENNER ROAD        AVONDALE, LA 70094
14726986    RIVER CONSTRUCTION CO.        202 WPA ROAD        BELLE CHASSE, LA 70037
14726987    RIVER PARISH CONTRACTORS INC        4007 West Airline Hwy.        RESERVE, LA 70084
14726988    RIVER PARISH CONTRACTORS INC        Shawn Becnel        4007 West Airline Hwy        PO Box
2650        RESERVE, LA 70084-0545
14726989    RIVER PARISHES OIL CO        15731 AIRLINE HWY        NORCO, LA 70079
14726990    RIVER REGION CHAMBER        OF COMMERCE        390 BELLE TERRE BLVD.        LaPlace, LA
70068
14726991    RIVER RENTAL TOOLS        109 DERRICK ROAD        BELLE CHASSE, LA 70037
14726992    RIVERBEND TRANSPORT        23460 NETWORK PLACE        CHICAGO, IL 60673-1234
14726993    RIVERLANDS TERMINIX        PO Box 369        LAPLACE, LA 70069-0369
14726995    RMI, INC.        P O BOX 549        PRAIRIEVILLE, LA 70769
14726997    ROANE CO PUBLIC UTILITY        123 POST OAK VALLEY RD        KINGSTON, TN 37763
14726999    ROANE CO PUBLIC UTILITY        123 Post Oak Valley Road        Rockwood, TN 37854
14726998    ROANE CO PUBLIC UTILITY        PO Box 837        Kingston, TN 37763
14727000    ROANE COUNTY NEWS        204 FRANKLIN STREET        KINGSTON, TN 37763
14727005    ROANE COUNTY TRUSTEE        WILMA J EBLEN        200 E RACE STREET, SUITE 4        KINGSTON,
TN 37763
14727007    ROANE METALS GROUP, LLC        284 CARDIFF VALLEY ROAD        Rockwood, TN 37854
14727008    ROANE TRANSPORTATION SERVICES, LLC        284 CARDIFF VALLEY ROAD        Rockwood, TN
37854
14727010    ROBBY HYMEL        1340 ALLO AVE        MARRERO, LA 70072
14727011    ROBEERT MORTON JR        8875 HOUMA DR        LAPLACE, LA 70068
14727012    ROBERT A ROBICHAUX JR        727 AVENUE E        MARRERO, LA 70072
14727013    ROBERT AHLBORN        46 MASON STREET        GRETNA, LA 70053
14727014    ROBERT ARCHAMBAULT        145 STANDISH STREET        Duxbury, MA 02332
14727016    ROBERT BRADLEY        3712 WOODBRIAR ST        HARVEY, LA 70058
14727017    ROBERT BROWN        1118 L B LANDRY ST        NEW ORLEANS, LA 70114
14727018    ROBERT BROWN        172 JANET ST        SAINT ROSE, LA 70087
14727019    ROBERT BURKE        5141 OAK BAYOU AVE        MARRERO, LA 70072
14727020    ROBERT D MURRAY        116 G STREET        BELLE CHASSE, LA 70037
14727021    ROBERT E ABADIE III        514 BELLIANA LANE        MARRERO, LA 70072
14727022    ROBERT FERRYGOOD        102 NW 13TH STREET        RESERVE, LA 70084
14727023    ROBERT G. WEBB        221 DESTIN DRIVE        MARY ESTHER, FL 32569
14727024    ROBERT GILBERT JR        11 AZALEA COURT        LULING, LA 70070
14727025    ROBERT GILMORE        1829 HARVARD AVE        TERRYTOWN, LA 70056
14727026    ROBERT GRIFFITH        228 PINE ST        PO BOX 152        BOUTTE, LA 70093
14727027    ROBERT GUCCIONE        499 LAROUISSINI        WESTWEGO, LA 70094
14727028    ROBERT HAMILTON        117 COOKIE LANE        LAKE CHARLES, LA 70615
14727029    ROBERT HILL        809 GOVERNOR HALL ST        GRETNA, LA 70053
14727031    ROBERT J. CONNOLLY        37346 308TH STREET        BELLEBUE, IA 52031
14727032    ROBERT J. OSHINSKI        151 MICHAEL STREET LOT E5        AMA, LA 70031
14727033    ROBERT JOHNSON        112 MORON CT        AVONDALE, LA 70094
14727034    ROBERT JOHNSON        1933 MATHIS ST        HARVEY, LA 70058
14727035    ROBERT KAIGLER        2680 SATURN STREET        HARVEY, LA 70058
14727036    ROBERT L JORDEN        3621 MONROE ST        NEW ORLEANS, LA 70118
14727037    ROBERT L PERKINS        3 JACQUELINE ST APT B        HARVEY, LA 70058
14727038    ROBERT L. HASSELL        211 DEVON RD        LAPLACE, LA 70068
14727039    ROBERT L. REYNOLDS        119 RESERVE DRIVE        RESERVE, LA 70084
14727040    ROBERT LEBOUEF        736 AVENUE B        MARRERO, LA 70072
14727041    ROBERT LEE DAVIS        1018 TECHE ST        NEW ORLEANS, LA 70114
14727042    ROBERT LEGENDRE        4032 14TH ST        MARRERO, LA 70072
14727043    ROBERT LINDSEY        HWY 996 BOX 176        NEW ORLEANS, LA 70131

```
14727044   ROBERT LORANT JR        140 JOE PARQUET CR14       LA PLACE, LA 70068
14727045   ROBERT M BOZZELLE JR        1000 ORCHILD DR       HARVEY, LA 70058
14727047   ROBERT M. SWANCEY        304 LONGVIEW DRIVE       DESTREHAN, LA 70047
14727048   ROBERT MCTYRE       2224 KANSAS AVENUE       KENNER, LA 70062
14727049   ROBERT PERRIN       26 DAVENPORT ST       WESTWEGO, LA 70094
14727050   ROBERT POLLARD       4112 LAC DU BAY DR       HARVEY, LA 70058
14727051   ROBERT REFRIGERATION SERVICE        1028 W HARIMAW CRT       METAIRIE, LA 70001
14727052   ROBERT RICKS       118 ST NICHOLAS ST       LULING, LA 70070
14727053   ROBERT SEARS III       1651 SHEPARD ST       ALGIERS, LA 70114
14727054   ROBERT TAYLOR III       389 E. 26TH STREET       RESERVE, LA 70084
14727055   ROBERT UNFRIED       2041 Incrociato       New Braunfels, TX 78132–4441
14727056   ROBERT VAUGHN       1724 EUNICE DRIVE       HARVEY, LA 70058
14727059   ROBERT W. HAYWOOD        504 RIDGEVIEW DRIVE       CARRIERE, MS 39426
14727060   ROBERT WALKER       5808 ST. JOHN AVE.       MARRERO, LA 70072
14727061   ROBERT WILLIAMS        2640 DESTREHAN AVR APT B       HARVEY, LA 70058
14727062   ROBERT WILLIS       15067 HWY 16       AMITE, LA 70422
14727063   ROBERT ZILMAR RICHARDSON        2500 LAFAYETTE ST LOT 3       GRETNA, LA 70056
14727064   ROBERTO A. ROMERO        850A HIGHWAY 628       LAPLACE, LA 70068
14727065   ROBERTO C. TORRES       2913 NIAGARA STREET       CORPUS CHRISTI, TX 78405
14727066   ROBERTO G. OLGUIN        166 RIVERVIEW CT.       LAPLACE, LA 70068
14727067   ROBERTO MARTINEZ SANTOS        329 10TH STREET       NEW ORLEANS, LA 70124
14727072   ROCHESTER IRON AND METAL, INC.        Michele Morgan        1552 E. LUCAS
           STREET   ROCHESTER, IN 46975
14727074   ROCKWOOD        110 N Chamberlain Ave        Rockwood, TN 37854
14727075   ROCKWOOD CITY RECORDER        BECKY RUPPE        110 N. CHAMBERLAIN
           AVENUE   ROCKWOOD, TN 37854
14727076   ROCKWOOD WATER, WASTEWATER, AND NATURAL        GAS SYSTEM        110 NORTH
           CHAMBERLAIN AVE.   ROCKWOOD, TN 37854
14727080   RODNEY CASIMIER       2461 REGENCY PLACE       GRETNA, LA 70056
14727081   RODNEY J. ENCLADE        559 JEAN LAFITTE BLVD.       LAFITTE, LA 70067
14727082   RODNEY MARSHALL        4117 GIBSON ST       NEW ORLEANS, LA 70122
14727083   RODNEY POCHE       450 HWY 628       LAPLACE, LA 70068
14727084   RODNEY SCHEXNAYDER        2479 JASMINE ST       NEW ORLEANS, LA 70122
14727085   RODNEY WALKER        6113 2ND ST       MARRERO, LA 70072
14727086   RODRICK A. LEE       149 E. 21ST STREET       RESERVE, LA 70084
14727087   ROEHL FLATBED & SPECIALIZED        1916 29TH STREET       MARSHFIELD, WI 54449
14727091   ROGER BATISTE       122 BATISTE LANE       LA PLACE, LA 70068
14727092   ROGER CATOIRE       186 W 8TH STREET       RESERVE, LA 70084
14727093   ROGER J. BORNE III       457 EVANGELINE ROAD       MONTZ, LA 70068
14727094   ROGER MATHIS       1841 PLAZA       MARRERO, LA 70072
14727095   ROGER S. KELLEY       426 BRENDA DRIVE       DENHAM SPRINGS, LA 70726
14727096   ROGERS COUNTY TREASURER        JASON CARINI        200 S LYNN RIGGS BLVD       CLAREMORE,
           OK 74017
14727097   ROGERS DAVIS        566 ROBINSON AVE       MARRERO, LA 70072
14727098   ROGERS DAVIS JR       566 ROBINSON AVE       MARRERO, LA 70072
14727099   ROGERS PETROLEUM        1634 W. FIRST NORTH ST.       MORRISTOWN, TN 37814
14727100   ROGERS STUBBERFIELD JR.        700 MEDFORD DRIVE       LAPLACE, LA 70068
14727102   ROHAN DAVIS       1912 N SUGAR RIDGE       LAPLACE, LA 70068
14727103   ROHAN DELANO BURNETT        6301 RIVERSIDE DR APT 101B       METAIRIE, LA 70003
14727104   ROIN RICHARD       169 KENNER LANE       MONTZ, LA 70068
14727106   ROLAND A BERGERON        125 GARDENIA LN       BELLE CHASSE, LA 70037
14727107   ROLAND BROWN        3016 YORKTOWNE DR.       LA PLACE, LA 70068
14727108   ROLAND BROWN JR        3016 YORKTOWNE DR       LAPLACE, LA 70068
14727109   ROLAND KELLER       PO BOX 2624       163 E. 23RD ST       RESERVE, LA 70084
14727110   ROLANDO CUEVAS JR       111 LAMBADA ST APT 3       BELLE CHASSE, LA 70037
14727111   ROLEY BARTHELEMY        514 AVENUE A       MARRERO, LA 70072
14727112   ROLL TOOLING SPECIALISTS        60 MT. CARMEL ROAD       CAMDEN, TN 38320
14727113   ROMALIS WILLIAMS        2521 LEXINGTON DFR       LAPLACE, LA 70068
14727116   ROMERO MALANCON        2281 BALL PARK DR       VACHERIE, LA 70090
14727118   ROMES RECYCLING LLC        63238 HIGHWAY 10       BOGALUSA, LA 70427
14727119   RON M MARSHALL JR       PO BOX 491       343 HISTORIC EAST ST       GARYVILLE, LA 70051
14727120   RON RICHARD GIROD       2721 SIEGLIND CT       MARRERO, LA 70072
14727121   RONALD A BROWN       1423 PAILET AVE       HARVEY, LA 70058
14727122   RONALD A CAMPBELL        804 AVENUE A APT 4       MARRERO, LA 70072
14727123   RONALD A. DUFRENE       2552 JEAN LAFITTE BLVD.       LAFITTE, LA 70067
14727124   RONALD ALLEN        1938 OCONNER ST#7       GRETNA, LA 70053
14727125   RONALD ANTHONY BROWN JR        1423 PAILET STREET       HARVEY, LA 70058
14727126   RONALD BOURGEOIS JR       PO BOX 984       2284 N. ALBERT ST       LUTCHER, LA 70071
14727127   RONALD BRADFORD        2341 ALEX KARMEN BLVD       HARVEY, LA 70058
14727128   RONALD BURAS JR       535 JEAN LAFITTE HWY       LAFITTE, LA 70067
14727129   RONALD CHADWICK JR.        45302 RIVERDALE HEIGHTS       ROBERT, LA 70455
14727130   RONALD DARENSBOURG        217 WARWICK       LAPLACE, LA 70068
14727131   RONALD GORDON JR       131 NW 1ST ST       RESERVE, LA 70084
14727132   RONALD J. CHILTON       396 CAROLYN DRIVE       DESTREHAN, LA 70047
14727133   RONALD JAMES BREAUX        76272 ROBINSON RD       FOLSOM, LA 70437
14727134   RONALD JONES       160 BISHOP DR       AVONDALE, LA 70094
14727135   RONALD LEWIS       3112 PRIMWOOD DR       HARVEY, LA 70058
14727136   RONALD NAVARRE JR       36 SAWGRASS DR       LAPLACE, LA 70068
```

| | | | |
|---|---|---|---|
| 14727137 | RONALD R GRAVES | 1900 WESTVIEW BLVD APT 412 | CONROE, TX 77304–1930 |
| 14727138 | RONALD SCHEXNAYDER | 2517 CYPRESS LAWN DR | MARRERO, LA 70072 |
| 14727139 | RONALD WALKER | 444 2ND AVE | HARVEY, LA 70058 |
| 14727140 | RONALD WILLIAMS | 261 EAST 23RD STREET | RESERVE, LA 70084 |
| 14727141 | RONDELL DIGGS | 724 PLYMOUTH DRIVE | LAPLACE, LA 70068 |
| 14727142 | RONNIE CARTER RILEY | 2232 JEFFERSON AVE. | HARVEY, LA 70058 |
| 14727143 | RONNIE I. PANIAGUA–GARCIA | 1633 CRAWFORD STREET | METAIRIE, LA 70003 |
| 14727144 | RONNIE M. TURNER | 186 WEST 1ST ST | EEDGARDY, LA 70049 |
| 14727145 | RONNIE VERRETT | 214 MITCHELL LANE | DES ALLEMANDS, LA 70030 |
| 14727146 | RONTEGO GORDON | 1321 YORKTOWN DRIVE | LAPLACE, LA 70068 |
| 14727147 | RONY E ACOSTA | 2003 ENGINEERS RD | BELLE CHASSE, LA 70037 |
| 14727148 | RONYELL D. WASHINGTON | 229 MULBERRY STREET | GRAMERCY, LA 70052 |
| 14727149 | ROOSEVELT JOHNSON | 28 CATHEY DRIVE | NORCO, LA 70079 |
| 14727150 | RORY MARSE | 1101 AVENUE A | MARRERO, LA 70072 |
| 14727151 | ROSE MARY SILVESTRI | 47 WEST 8 STREET | NORCO, LA 70079 |
| 14727153 | ROSETTA STONE LTD | 135 WEST MARKET STREET | HARRISONBURG, VA 22801 |
| 14727155 | ROTO ROOTER PLUMBING CO | 1430 W FULLERTON AVE. | ADDISON, IL 60101 |
| 14727159 | ROXANNE M. THOMAS | 184 PHOENIX LANE | LAPLACE, LA 70068 |
| 14727160 | ROY A. HEBERT | 132 MILLET DRIVE | RESERVE, LA 70084 |
| 14727161 | ROY A. MITCHELL | P. O. BOX 394 | VACHERIE, LA 70090 |
| 14727162 | ROY D. MCWHORTER II | 560 CAMELIA AVENUE | LAPLACE, LA 70068 |
| 14727163 | ROY HEBERT JR | 103 AUGUASTA LN | LAPLACE, LA 70068 |
| 14727164 | ROY J. MITCHELL | 6418 BURTON STREET | ST. JAMES, LA 70086 |
| 14727165 | ROY PIDGEON | 110 A 3rd Street | GARYVILLE, LA 70051 |
| 14727166 | ROY WILLIAMS | 821 BARATARIA BLVD | MARRERO, LA 70072 |
| 14727167 | ROYAL PHOENIX | 3509 BOYD STREET | NEW ORLEANS, LA 70131 |
| 14727168 | RUAN TRANSPORTATION MGMT. SYSTEM | 666 GRAND AVENUE | Des Moines, IA 50309–0977 |
| 14727169 | RUBEN REYES | 2784 COLONY CT | MARRER0, LA 70072 |
| 14727170 | RUBICON REFRACTORIES, INC | 5028 COLUMBIA AVENUE | HAMMOND, IN 46327 |
| 14727171 | RUDDY CHIRINO | 1329 DOGWOOD DR | HARVEY, LA 70058 |
| 14727172 | RUDY HILL | 155 CROSSOVER LANE | PHOENIX, LA 70042 |
| 14727174 | RUELCO INC. | 1209 DISTRIBUTORS ROW | NEW ORLEANS, LA 70123 |
| 14727175 | RUFFIN MCSHELLUM | 8301 BERN ST | METAIRIE, LA 70003 |
| 14727176 | RUFFUS ALLEN | 402 ALLIANCE | KENNER, LA 70062 |
| 14727177 | RUPERT DINVAUT III | 2412 N. SUGAR RIDGE | LAPLACE, LA 70068 |
| 14727179 | RUSS GROS | 4517 PATRIOT ST | MARRERO, LA 70072 |
| 14727180 | RUSSEL METALS | 975 NORTH MEADE STREET | Appleton, WI 54912 |
| 14727181 | RUSSEL METALS INC. | 1900 Minnesota Court | Mississauga, ON L5N 3C9 Canada |
| 14727182 | RUSSELL BROWN, SR. | 1313 PAILET AVENUE | HARVEY, LA 70058 |
| 14727183 | RUSSELL CHARLES GOURGEOT | 329 BROWN THRASHER LOOP SOUTH | MADISONVILLE, LA 70447 |
| 14727184 | RUSSELL J. LOUPE | 257 WEST 2ND STREET | RESERVE, LA 70084 |
| 14727185 | RUSSELL L. MARSE JR. | 137 NORTH BETTY LANE | AVONDALE, LA 70094 |
| 14727186 | RUSSIAN FERRO ALLOYS, INC. | 4215 EDISON LAKES PKWY, SUITE 140 | MISHAWAKA, IN 46545 |
| 14727188 | RYAN BORDELON | 649 BERTUCCI | MARRERO, LA 70072 |
| 14727189 | RYAN BOWEN | 119 RHO ST | BELLE CHASSE, LA 70037 |
| 14727190 | RYAN DANIELS | 5267 HUNTERS PARK AV | BATON ROUGE, LA 70817 |
| 14727191 | RYAN DELATTE | 710 3RD AVE | HARVEY, LA 70058 |
| 14727192 | RYAN FRANK | 413 BIRCH STREET | LAPLACE, LA 70068 |
| 14727193 | RYAN P. LOUQUE JR. | 1215 N. ANITA AVENUE | GONZALES, LA 70737 |
| 14727194 | RYANT DETIEGE | 1656 MAPLEWOOD DR | HARVEY, LA 70058 |
| 14727195 | RYDELL BIENAIME | 6621 MANCHESTER ST | NEW ORLEANS, LA 70126 |
| 14727196 | RYERSON – SOUTH PROCUREMENT | 3115 SOUTH ZERO STREET | FT. SMITH, AR 72908–6839 |
| 14726830 | Rainey, Samuel Ray | 20046 Hickory Lane | Amite, LA 70422 |
| 14726836 | Ramirez, Adolfo | Po Box 16 | Laplace, LA 70068 |
| 14726837 | Ramirez, Gregorio | Po Box 2772 | Laplace, LA 70068 |
| 14726843 | Randal L. Gaines, Esq. | 7 Turnberry Drive | LaPlace, LA 70068 |
| 14726872 | Ray, David B | 804 Brown Ave | Kingston, TN 37763 |
| 14726880 | Raymond, Coy Ray | 634 Elm Ave | Rockwood, TN 37854 |
| 14726881 | Raymond, Tyler James | 634 Elm Ave | Rockwood, TN 37854 |
| 14726887 | Rebstock, Daren Joseph | 1517 Ellerslie Ave | Laplace, LA 70068 |
| 14726892 | Reese, Ryan Jason | 909 Gassen St | Luling, LA 70070 |
| 14726894 | Refractory Sales & Service Co, Inc. | 1750 Highway 150 | Bessemer, AL 35022 |
| 14726895 | Refractory Sales&Service Co Incorporated | Kevin Keene | 3601 N I 35 | Gainesville, TX 76240 |
| 14726902 | Reliable Fire Equipment | d/b/a Reliable Fire & Security | Reliable Fire & Security | 12845 S. Cicero Ave   Alsip, IL 60803 |
| 14912443 | Reliance Steel & Aluminum Co. | 350 South Grand Avenue | Suite 5100 | Los Angeles, CA 90071 |
| 14726921 | Retif, John Louis | 308 Tania Ave | Gramercy, LA 70052 |
| 14853481 | Reuning–McKim, Inc. | P.O. Box 188 | Saxonburg, PA 16056–0188 |
| 14726926 | Rexel USA, Inc. | Ben L. Aderholt | Coats Rose | 9 Greenway Plaza, Suite 1000 | Houston, TX 77046 |
| 14726927 | Rexel USA, Inc. | John D. Demmy | SAUL EWING ARNSTEIN & LEHR LLP | 1201 North Market Street, Suite 2300   P.O. Box 1266   Wilmington, DE 19899 |
| 14726925 | Rexel USA, Inc. | Rexel USA, Inc., d/b/a Gexpro | 14951 Dallas Parkway | Dallas, TX 75254 |

14726928   Rexel USA, Inc., d/b/a Gexpro       14951 Dallas Parkway       Dallas, TX 75254
14726929   Reynolds, Shawn L       108 Stringfield Rd       Oakdale, TN 37829
14726930   Reynolds, Teddy Aaron       2300 Cypress St       Lutcher, LA 70071
14726933   Rhea, Tami Jean       301 West Broadway Street       Lenoir City, TN 37771
14726960   Richards, Monte L       165 West 6th Street       Reserve, LA 70084
14726963   Richoux, Bryan J       14765 Kraft Lane       Ponchatoula, LA 70454
15023122   River Birch LLC       John H. Thomas, Jr.       The Thomas Law Group, APLC       550 Hickory
Ave.       Harahan, LA 70123
14726994   Rixner, Danny R       P O Box 903       Garyville, LA 70051
14726996   Roach, Matthew A       2911 Harriman Hwy       Harriman, TN 37748
14727003   Roane County Tennessee Trustee       Leffew & Leffew       Greg Leffew       109 North Front
Avenue       Rockwood, TN 37854
14727002   Roane County Tennessee Trustee       Leffew & Leffew       Greg Leffew, County Attorney       PO Box
63       Rockwood, TN 37854
14727001   Roane County Tennessee Trustee       PO Box 296       Kingston, TN 37763
14727004   Roane County Trustee       200 E. Race Street, Suite 4       Kingston, TN 37763
14727006   Roane County Trustee       PO Box 296       Kingston, TN 37763
14727009   Rob Archambault       One Sound Shore Drive       Ste 200       Greenwich, CT 06830
14905692   Robert Archambault       Benesch, Attn: J. Erik Connolly       71 S. Wacker Drive, Suite 1600       Chicago, IL
60606
14727015   Robert Armstrong       Joseph H. Jolissaint       9191 Siegen Lane, Bldg 4, Suite B       Baton Rouge, LA
70810
14727030   Robert J Armstrong, III       Louisiana Workforce Commission       District 8 Docket # 19–00057       7425
Strathmore Drive       New Orleans, LA 70128
14727046   Robert M Robinson       952 PAUL ACUFF LANE       Loudon, TN 37774
14912458   Robert M. Robinson       952 Paul Acuff Lane       Loudon, TN 37774
14905688   Robert Unfried       Benesch, Attn: J. Erik Connolly       71 S. Wacker Drive, Suite 1600       Chicago, IL
60606
14727058   Robert W. Drouant       Attorney       PO Box 24994       New Orleans, LA 70184
14727057   Robert W. Drouant       Attorney at Law       3900 Canal Street       New Orleans, LA 70119
14727068   Roberts, Bryan F       531 Randall Fugate Rd       Spring City, TN 37381
14727069   Robinson, James       1752 Greenwood Drive       Laplace, LA 70068
14727070   Robinson, Larry O       2008 Yorktowne       Laplace, LA 70068
14727071   Robinson, Wayne Jermain       562 Greenwood Dr       LaPlace, LA 70068
14727073   Rochester Iron and Metal, Inc.       1552 E. Lucas St.       Rochester, IN 46975
14727077   Rodas, Luis A       2408 Houma Boulevard       Apt 427       Metairie, LA 70001
14727078   Roderick, Victor Albert       674 Hillendale Rd       Crossville, TN 38572
14727079   Rodgers, Shannon Francis       7040 Camberley Drive       New Orleans, LA 70128
14727089   Roehl Transport       PO Box 750       Marshfield, WI 54449
14727088   Roehl Transport       Vicki Lew Selz       Credit Manager       1916 E 29th St       Marshfield, WI 54449
14727090   Roehl Transport Inc       1916 E 29th St       Marshfiled, WI 54449
14727101   Rogers, Darryl H       13257 Vitrano Lane       Independence, LA 70443
14727105   Rolack, David L       1409 Yorktowne Dr       Laplace, LA 70068
14727114   Rome, Daniel       337 Bertolino Drive       Kenner, LA 70065
14727115   Rome, Shelley K       440 Maple Loop       Laplace, LA 70068
14727117   Romero, Elias       1915 5th Avenue       APT #3       New Brighton, PA 15066
14727152   Rose, William A       20116 Raborn Lane       Ponchatoula, LA 70454
14727154   Ross, Overton Matthew       P.o. Box 2192       Laplace, LA 70069
14727156   Rouillier, Christopher Michael       44047 Rita Lambert Rd.       St Amant, LA 70774
14727157   Roussel, Kevin Mark       4096 Belmont Lane       Hester, LA 70743
14727158   Rownd, Harry R       15 White Drive       Hammond, LA 70404
14727173   Rue, Marcus A       488 Woody Lane       Kingston, TN 37763
14727178   Rush, David       91 B Carriage Lane       Destrehan, LA 70047
14727187   Russian Ferro–Alloys, Inc       Douglas Anderson       4220 Edison Lakes Parkway, Suite 210       Mishawaka,
IN 46545
14727197   S & B INDUSTRIAL CONTRACTING INC       109 SACK LANE       BOYERS, PA 16020
14727198   S & S MECHANICAL SERVICES       PO Box 610       SORRENTO, LA 70778
14727199   S D MYERS LLC       180 SOUTH AVENUE       TALMADGE, OH 44278
14727201   S.E.S., LLC       1507 BEESON ST       ALLIANCE, OH 44601
14727200   S.E.S., LLC       Scott Stedman       1507 Beeson St       Alliance, OH 44601
14727202   S.I. METALS AND SUPPLY       3243 French Road       De Pere, WI 54115
14727203   SABEL STEEL SERVICES INC.       6051 HIGHWAY 90 WEST       THEODORE, AL 36582
14727204   SADIEN N. SADAIAPPEN       843 BARRECA STREET       NORCO, LA 70079
14727205   SAFE T SYSTEMS INC       2051 CASTAIC LANE       KNOXVILLE, TN 37932
14727206   SAFETY KLEEN CORP       6617 PLEASANT RIDGE ROAD       KNOXVILLE, TN 37921
14727209   SAGINAW PIPE COMPANY INC.       1980 HIGHWAY 31 SOUTH       SAGINAW, AL 35137
14727210   SALIT STEEL NIAGARA LTD       7771 Stanley Avenue       Niagara Falls, ON L2E 6V6 Canada
14727211   SALVADOR MAJORIA       6220 LESLIE ST       METAIRIE, LA 70003
14727212   SALVADOR T ORGANO II       3752 SCOFIELD ST       METAIRIE, LA 70002
14727213   SALVADORE MICHAEL COOK       5108 MOUNT SHASTA DR       MARRERO, LA 70072
14727215   SAMER TAMIMI       715 NAVARRE AVE       NEW ORLEANS, LA 70124
14727216   SAMUEL ALEXANDER       6609 CHENAULT ST       MARRERO, LA 70072
14727217   SAMUEL CRABTREE JR       819 BELLEMEADE BLVD       GRETNA, LA 70056
14727218   SAMUEL E. WARREN JR.       1901 S. SUGAR RIDGE       LAPLACE, LA 70068
14727219   SAMUEL HEDRINGTON       1308 MONROE ST       GRETNA, LA 70053
14727220   SAMUEL MCDONALD       5133 TOUCHARD LANE       LAFITTE, LA 70067
14727221   SAMUEL RIDGLEY JR       44 DUFFY ST       WAGGAMAN, LA 70094
14727222   SAMUEL SANDER       220 MARMANDIE AVE       RIVER RIDGE, LA 70123

14727223  SAMUEL VINNETT      146 E OAKLAND ST       ST ROSE, LA 70087
14727224  SAMUEL WILLIAMS      1545 ESTHER ST APT 11      HARVEY, LA 70058
14727225  SANDAS JAMES TURNER JR      1758 L B LANDRY AVENUE      NEW ORLEANS, LA 70114
14727227  SANDIFERS AUTO CRUSHERS      7006 OSYKA–PROGRESS ROAD      MAGNOLIA, MS 39652
14727228  SANDRA POCHE      450 HWY 628      LAPLACE, LA 70068
14727229  SANDY R. REID      1370 3RD STREET      LUTCHER, LA 70071
14727230  SANTOS CALIX      1201 LAKE AVE APT 237      METAIRIE, LA 70001
14727231  SAP AMERICA, INC.      3999 WEST CHESTER PIKE      Newtown Square, PA 19073
14727232  SARAH A. VIZCAINO      210 PAUL A. DRIVE      LAPLACE, LA 70068
14727235  SB LONE STAR DIVERSIFIED, LLC      546 MADISON AVE.      North Zulch, TX 77872
14727236  SCHENECTADY STEEL CO INC.      18 Mariaville Road      Schenectady, NY 12306–1398
14727237  SCHILLI TRANSPORTATION SERVICES INC      3535 BRADY LANE      LAFAYETTE, IN 47909
14727240  SCHRIEVER AUTO PARTS      3017 W. PARK AVE.      GRAY, LA 70359
14727241  SCHRON M. LABRANCHE      8880 HOUMA DRIVE      LAPLACE, LA 70068
14727242  SCHUFF STEEL COMPANY      3020 E. Camelback Rd      Phoenix, AZ 85016
14727243  SCHWEITZER ROLLING TECHNOLOGY, INC.      7 FERNCROFT DRIVE      TORONTO, ON M1N 2X3
Canada
14727244  SCION INC.      21555 MULLIN AVENUE      Warren, MI 48089
14727245  SCIONEAUX LLC      643 CENTRAL AVENUE      RESERVE, LA 70084
14727246  SCOTT A. HIMEL      182 TIMBERMILL LOOP      GARYVILLE, LA 70051
14727247  SCOTT A. MADERE      148 CORNLAND DRIVE      RESERVE, LA 70084
14727248  SCOTT A. RUSIS      7808 PORTOSUENO AVE.      BRADENTON, FL 34209
14727249  SCOTT ANTHONY RYALS      3323 SHERBROOK LANE      HARVEY, LA 70058
14727250  SCOTT ARMATURE      2805 ENGINEERS ROAD      BELLE CHASSE, LA 70037
14727252  SCOTT ARMATURE, LLC      2821 ENGINEERS ROAD      BELLE CHASSE, LA 70037
14727253  SCOTT BAUDOIN      909 SOLON ST      GRETNA, LA 70053
14727254  SCOTT G. BOURCQ      3729 ASHTON DRIVE      DESTREHAN, LA 70047
14727255  SCOTT GASPAR      2217 BARTON DRIVE      MARRERO, LA 70072
14727256  SCOTT GLENN COMPANY, LLC      PO Box 660088      BIRMINGHAM, AL 35266
14727258  SCOTT N CHIASSON      4044 CYPRESS      MARRERO, LA 70072
14727259  SCOTT TRIST      802 SHORT STREET      KENNER, LA 70062
14727260  SCOTTIE L BECNEL      404 LAFITTE ST      BRIDGE CITY, LA 70094
14727261  SCOTTIE SCHOUEST JR      3769 PRIVATEER BLVD      BARATARIA, LA 70036
14727262  SCR Spikes LLC dba Birmingham Rail &      Locomotive      Birmingham Rail & Locomotive      5205 5th
Avenue North      Lipscomb, AL 35020
14727263  SCRAP CONNECTION      Stacey Griffin      1954 HIGHWAY 182      HOUMA, LA 70364
14727264  SEAN CHRISTIAN SALASSI      501 BERTUCCI ST      MARRERO, LA 70072
14727265  SEAN CROY      1815 CEDARWOOD AVE      TERRYTOWN, LA 70056
14727266  SEAN GAUTHREAUX      2609 CAMBRIDGE DRIVE      LAPLACE, LA 70068
14727267  SEAN MCELWEE      1364 DOGWOOD DR      HARVEY, LA 70058–3802
14727268  SEAPORT STEEL, INC.      3660 EAST MARGINAL WAY S      Seattle, WA 98134
14727269  SEBASTIAN DEMATTEO      3725 MARION ST UNIT 1      METAIRIE, LA 70002
14727270  SEBASTIAN J MALIN      957 PATTON ST      WESTWEGO, LA 70094
14727276  SEDALIA STEEL SUPPLY      1900 RISSLER ROAD      Sedalia, MO 65301
14727279  SERGE NGANGO–NGOLLO      117 CYPRESS LOOP      WESTWEGO, LA 70094
14727280  SERVICE STEEL & PIPE      1130 FULLERTON STREET      SHREVEPORT, LA 71107
14727281  SERVICE STEEL WAREHOUSE COMPANY LP      8415 CLINTON DRIVE      HOUSTON, TX
77029
14727282  SETCO INC      1803 NW SEMINOLE AVENUE      Idabel, OK 74745
14727283  SETH PATRICK DESALVO      420 SADDLER ROAD      MARRERO, LA 70072
14727284  SETH ROME      2202 GAUDET LANE      PAULINA, LA 70763
14909069  SHA Equipment, Inc. (formerly Stephens–Harris)      401 Whitney Avenue, Suite 500      Gretna, LA
70056
14727286  SHAIRO I JACKSON JR      18451 LEE DR      LAPLACE, LA 70068
14727287  SHANE LEBOEUF      229 HISTORIC WEST STREET      GARYVILLE, LA 70051
14727288  SHANE REMONDET      425 GOODHOPE ST      NORCO, LA 70079
14727289  SHANNON A. MCFALL      211 HOLLYWOOD PARK      MONTZ, LA 70068
14727290  SHANNON C. AUCOIN      5227 PRIVATEER BLVD      BARATARIA, LA 70036
14727291  SHANNON CASILLAS      2011 ALMONASTER STREET      NEW ORLEANS, LA 70117
14727292  SHANNON J. BREAUD      178 CENTRAL AVENUE      RESERVE, LA 70084
14727293  SHANNON VENTURA      256 RUTH DR      AVONDALE, LA 70094
14727294  SHARON EUGENE      1508 ILAFRENIERE DR      LAPLACE, LA 70068
14727295  SHARRONE SCOTT      16672 HWY 90      DES ALEMANDS, LA 70030
14727296  SHAUN M. VANCAMP      2167 OAK TREE DRIVE      LAPLACE, LA 70068
14727297  SHAWANDA MARIE GAINES      2339 BROOKLYN AVE      HARVEY, LA 70058
14727298  SHAWN A CLARK      557 WILLOWBROOK DR      GRETNA, LA 70056
14727299  SHAWN CHESS      1516 STELLA PL      MARRERO, LA 70072
14727300  SHAWN GERHART      432 HOMEWOOD PL      RESERVE, LA 70084
14727301  SHAWN JAMES LESTER      3874 PRIVATEER BLVD      BARATARIA, LA 70036
14727302  SHAWN K PEASE      134 JEAN MARIE ST      RESERVE, LA 70084
14727303  SHAWN LEWIS JR.      158 W. 4TH STREET      EDGARD, LA 70049
14727304  SHAWN PLAISANCE      4080 JEAN LAFITTE BLVD      LAFITTE, LA 70067
14727305  SHAYNE COOKE      113 KENNEDY ST      ST ROSE, LA 70087
14727306  SHAYNE MILTON COOKE      113 KENNEDY ST      ST ROSE, LA 70087
14727309  SHELL ENERGY NORTH AMERICA      PO Box 7247–6355      PHILADELPHIA, PA 19170–6355
14727308  SHELL ENERGY NORTH AMERICA      PO Box 7247–6355      Philadelphia, PA 19170
14727310  SHELTON C. WILLIAMS JR.      2209 S. KING AVENUE      LUTCHER, LA 70071
14727311  SHELTON VALENTINE      115 WEST 4TH ST      EDGARD, LA 70049

14727313    SHEN JOSEPH        3298 HIGHWAY 18 WEST        DONALDSONVILLE, LA 70346
14727314    SHENELL M. BROWN        364 E. 13TH STREET        RESERVE, LA 70084
14727315    SHEPARD STEEL CO INC.        110 MEADOW STREET        Hartford, CT 06114
14727316    SHERIFFS OFFICE        ST JOHN THE BAPTIST PARISH        PO BOX 1600        LAPLACE, LA 70069
14727317    SHERMAN SMITH        2461 POINTMERE DRIVE        HARVEY, LA 70058
14727318    SHERMAN WATKINS        135 APRICOT DRIVE        LAPLACE, LA 70068
14727319    SHI INTERNATIONAL CORP.        290 DAVIDSON AVE.        SOMERSET, NJ 08873
14727322    SHUGART MFG. INC.        OLD YORK ROAD        CHESTER, SC 29706
14727323    SHURCO LLC        2309 SHURLOK ST        YANKTON, SD 57078
14727324    SIDNEY ANDERSON JR        2749 OAK LEAF DR        MARRERO, LA 70072
14727325    SIDNEY GOUDEAU        5652 PERRIN ST        LAFITTE, LA 70067
14727326    SIDNEY R. JOSEPH        8896 SUNNYSIDE DRIVE        LAPLACE, LA 70068
14727327    SIGNAL METAL INDUSTRIES        PO Box 171178        IRVING, TX 75017–1178
14727334    SIGNODE CORPORATION        3650 W LAKE AVE        GLENVIEW, IL 60026
14727335    SILVANA REINA        2513 LEXINGTON APR B        KENNER, LA 70062
14727338    SIM NELLON        2028 FISH COURT        MARRERO, LA 70072
14727341    SIMONE M GAMBLE        PO BOX 2205        HARVEY, LA 70059–2205
14727343    SIOUX CITY FOUNDRY        801 DIVISION STREET        SIOUX CITY, IA 51105
14727344    SIRENA C. JULIEN        146 W. 15TH STREET        WALLACE, LA 70090
14727345    SISKIN STEEL & SUPPLY COMPANY        1901 RIVERFRONT PARKWAY        CHATTANOOGA, TN 37401
14727346    SIXTO SOUTO        3540 WALL BLVD        NEW ORLEANS, LA 70114
14727347    SKKB ENTERPRISES, LLC        2742 CLAIRE AVENUE        GRETNA, LA 70053
14727349    SLADE MILLER        1784 CAROL SUE AVE APT 2–1        TERRYTOWN, LA 70056
14727350    SLIGO, INC.        3460 HOLLENBERG DRIVE        Bridgeton, MO 63044
14727352    SMARTWAY TRANSPORTATION, INC        10901 GRANADA LANE        OVERLAND PARK, KS 66211
14727353    SME SALES & SERVICE, INC.        328 ALEY HILL ROAD        BEAVER FALLS, PA 15010
14727354    SMITH SERVICES INC        4 TURNPIKE INDUSTRIAL PK        PRINCETON, WY 24740
14727360    SMS Concast Canada Inc. Accumold        PO Box 248        Huron Park, ON N0M 1Y0 Canada
14727362    SNOWCREEK TRUCKING        27043 E. SNOWCREEK        AMITE, LA 70422
14727363    SOLLON SCOTT III        50456 ROCHESTER DR        MARRERO, LA 70072
14727364    SOLS PIPE YARD INC.        403 TRANSPORT & CARGO STREET        MONROE, LA 71203
14727365    SONNY CHARLES SPRUNK        117 IOTA STREET        BELLE CHASSE, LA 70037
14727366    SONNY HEMARD        100 RESERVE DRIVE        RESERVE, LA 70084
14727367    SOPUS PRODUCTS        630 W PRIEN LAKE ROAD, SUITE B 272        LAKE CHARLES, LA 70601
14727368    SOURCE PRODUCTION EQUIP        113 TEAL STREET        ST. ROSE, LA 70087–9691
14727369    SOUTH ATLANTIC LLC        1907 SOUTH 17 STREET, SUITE 2        Wilmington, NC 28401
14727370    SOUTH ATLANTIC LLC        1907 SOUTH 17TH STREET        Wilmington, NC 28401
14727371    SOUTHERN ALLOY CORP        HENRY W. NUNNELLEY        P.O. BOX 1168        SYLACAUGA, AL 35150
14727372    SOUTHERN CHEM INDUSTRIES        PO Box 222        LAPLACE, LA 70069
14727373    SOUTHERN HAULERS CO., L.L.C.        P.O. BOX 9182        YOUNGSTOWN, OH 44513
14727374    SOUTHERN PIPE SUPPLY CO INC        2800 WEST AIRLINE HIGHWAY        LAPLACE, LA 70068
14727375    SOUTHERN POWER SYSTEMS        8437 JOOR ROAD        BATON ROUGE, LA 70818
14727377    SOUTHERN RECYCLING, LLC        3636 S I 10 SERVICE RD W STE 101        METAIRIE, LA 70001–6418
14727378    SOUTHERN REFRIGERATION INC        1505 KUEBEL        HARAHAN, LA 70123
14727379    SOUTHERN STEEL & PIPE INC.        Montgomery, AL 36111
14727380    SOUTHERN STUD WELD INC        3645 CONFLANS ROAD        IRVING, TX 75061
14727381    SOUTHERN SURPLUS SERVICES LLC        3021 HWY 190 W. PORT ALLEN        PORT ALLEN, LA 70767
14727382    SOUTHERN SYNERGY        1105 BERT STREET        LAPLACE, LA 70068
14727383    SOUTHERN TANK & MFG. INC.        1501 HAYNES AVENUE        OWENSBORO, KY 42302
14727384    SOUTHLAND FIRE & SAFETY        EQUIPMENT, INC        15712 RIVER ROAD        NORCO, LA 70079
14727386    SPARTA STEEL & EQUIPMENT CORP.        9875 CHESTNUT AVE. S.E.        EAST SPARTA, OH 44626
14727387    SPECTRUM SYSTEMS INC        3410 WEST NINE MILE RD.        PENSACOLA, FL 32526–7808
14727388    SPENCER WILLS        112 SAINT JUDE STREET        MARRERO, LA 70072
14727393    SPRAYING SYSTEMS CO        11944 JUSTICE AVE, SUITE E        BATON ROUGE, LA 70816
14727395    SPS COMMERCE, INC.        333 SOUTH 7TH STREET        Minneapolis, MN 55402
14727398    ST JOHN THE BAPTIST PARISH        1811 W. Airline Hwy.        LaPlace, LA 70068
14727397    ST JOHN THE BAPTIST PARISH        PO Box C        Garyville, LA 70051
14727399    ST JOHN THE BAPTIST PARISH        SALES AND USE TAX OFFICE        PO Box 2066        LAPLACE, LA 70069–2066
14727396    ST JOHN THE BAPTIST PARISH        UTILITIES        PO BOX C        GARYVILLE, LA 70051
14727401    ST ROSALIE SCHOOL        617 2ND AVENUE        HARVEY, LA 70058
14727403    ST. JOHN MOSQUITO CONTROL        1000 LABARRE RD.        METAIRIE, LA 70001
14727404    ST. JOHN PARISH BUSINESS ASSOCATION        PO Box 873        LAPLACE, LA 70069
14727405    ST. JOHN PARISH ROADS & BRIDGE        1801 W. AIRLINE HIGHWAY        LAPLACE, LA 70068
14727408    ST. JOHN PARISH TAX COLLECTOR        PO Box 1600        LAPLACE, LA 70069–1600
14727409    ST. JOHN SHERIFF DEPT        1801 AIRLINE HWY        LAPLACE, LA 70068
14727411    ST. JOHN THE BAPTIST PARISH        SHERIFFS OFFICE        1801 W AIRLINE HIGHWAY        LAPLACE, LA 70068
14727413    STACEY EFFERSON        2033 CORNEL DR        MARRERO, LA 70072
14727414    STACY G. ALLEE        44463 EDWARD GUIDRY ROAD        ST. AMANT, LA 70774

```
14727416    STANDARD CRANE HOIST LLC        14694 AIRLINE HIGHWAY        DESTREHAN, LA 70047
14727418    STANELY SMITH       816 MORNINGSIDE DR       GRETNA, LA 70056
14727419    STANLEY D. BEARD       1883 PLANTATION STREET       LAFITTE, LA 70067
14727420    STANLEY HENDERSON       14421 CREIGHTON RD       CONROE, TX 77302
14727421    STANLEY M DEEKE       3800 BRIANT DR       MARRERO, LA 70072
14727422    STANLEY M. SISK       329 COUSSAN ROAD       LAFAYETTE, LA 70507
14727423    STANLEY SMITH       PO BOX 392       6166 BABIN WILSON       CONVENT, LA 70723
14727424    STANLEY STEWART       161 W 13TH STREET       RESERVE, LA 70084
14727425    STANLEY THIBODEAUX       9622 BARATARIA BLVD       MARRERO, LA 70072
14727426    STAR GLASS INCORPORATED       1000 WESTBANK EXP       GRETNA, LA 70053
14727427    STATE MACHINERY       160 WEST AIRLINE HWY       KENNER, LA 70063
14727429    STATE OF LOUISIANA       DIVISION OF ADMINISTRATION       STATE LAND OFFICE       PO BOX
            44124       BATON ROUGE, LA 70804–4124
14727435    STATE OF WASHINGTON       DEPARTMENT OF REVENUE       PO BOX 47464       Olympia, WA
            98504–7464
14727436    STATE POLICE       RIGHT TO KNOW       PO Box 66168       BATON ROUGE, LA 70896–6168
14727437    STAUFFER GLOVE SAFETY       PO Box 45       RED HILL, PA 18076
14727439    STCS LLC       802 SHORT STREET, BLDG C       KENNER, LA 70062
14727440    STEEL & PIPE SUPPLY       555 Poyntz Avenue       Manhattan, KS 66505–1688
14727441    STEEL DUST RECYCLING, LLC       13209 HWY 96       MILLPORT, AL 35576
14727443    STEEL LOGISTICS, INC       1201 MARINE VIEW STREET       PORTAGE, IN 46368
14727444    STEEL MANUFACTURERS ASSOCIATION       1150 CONNECTICUT AVENUE, SUITE
            1125       WASHINGTON, DC 20036
14727445    STEEL OF AMERICA       Leetsdale Industrial Park, Suite 1       LEETSDALE, PA 15056
14727446    STEEL SERVICE COMPANY       24412 AMAH PARKWAY       Claremore, OK 74019
14727448    STEELFAB INC.       8623 OLD DOWD ROAD       CHARLOTTE, NC 28208
14727451    STEINERT US LLC       1830 AIRPORT EXCHANGE BLVD.       ERLANGER, KY 41018
14727453    STEPHEN FABRE       572 PINE STREET       NORCO, LA 70079
14727454    STEPHEN GUIDRY       PO BOX 2847       255 W. 3RD STREET       RESERVE, LA 70084
14727455    STEPHENS HARRIS ASSOCIATES, INC.       PO Box 23309       NEW ORLEANS, LA 70183–3309
14727456    STERICYCLE INC       28161 N KEITH DR       LAKE FOREST, IL 60045
14727457    STERICYCLE, INC       PO Box 6575       CAROL STREAM, IL 60197–6575
14727458    STERLING MESSENGER       301 JEAN LAFITTE BLVD       LAFITTE, LA 70067
14727459    STERLING MILLER       300 TRAVIS DRIVE       AVONDALE, LA 70094
14727460    STERLING STEWART       202 CHAD B BAKER       RESERVE, LA 70084
14727462    STEVE TURNAGE       230 ENGINEERS RD       BELLE CHASSE, LA 70037
14727463    STEVEN BOURGEOIS       419 REGS PARK ROAD       RESERVE, LA 70084
14727464    STEVEN CAMBRE       253 S CHURCH ST       GARYVILLE, LA 70051
14727465    STEVEN CHAPRON       2528 LONG BRANCH DRIVE       MARRERO, LA 70072
14727466    STEVEN DALE HORN       8325 ONE MILE ROAD EXT       IRVINGTON, AL 36544
14727467    STEVEN DUHE       350 EVANGELINE DRIVE       MONTZ, LA 70068
14727468    STEVEN FLETCHER       1767 HOLIDAY DR       NEW ORLEANS, LA 70114
14727469    STEVEN GRANGER       5 DIANNE PLACE       ST ROSE, LA 70087
14727470    STEVEN J. ELLIS JR.       1507 GRANT STREET       LAPLACE, LA 70068
14727471    STEVEN M. GERACI       176 RIVERVIEW CT.       LAPLACE, LA 70068
14727472    STEVEN MATTHEWS       2348 VICTORIA AVE       HARVEY, LA 70058
14727473    STEVEN RUIZ       1908 CAMEO LANE       TERRYTOWN, LA 70056
14727474    STEVEN W. JACKSON       213 FLORIDA STREET APT. C       HAMMOND, LA 70401
14727475    STEVIE BUSH       1329 31ST STREET       KENNER, LA 70065
14727476    STEWART M BEATTY II       1009 VELMA ST       METAIRIE, LA 70001
14727477    STEWART SMITH       2232 PINE VALLEY DRIVE       LAPLACE, LA 70068
14727481    STONE STEEL CORPORATION       BALTIMORE, MD 21225
14727482    STOWERS MACHINERY CORP.       PO BOX 14802       6301 RUTLEDGE PIKE       KNOXVILLE, TN
            37901–2503
14727483    STOWERS RENTAL SUPPLY       A K A STOWERS MACHINERY CORPORATION       215
            INTERCHANGE DIVE       CROSSVILLE, TN 38571
14727486    STRICKLAND TRADING, INC       B. Wallace       101 Carnoustie       Shoal Creek, AL 35242
14727489    STUART D. SANCHEZ       5120 WOODCREST DR.       MARRERO, LA 70072
14727490    STUDDARD SCRAP METAL RECYCLING       P.O.BOX 100       PATTERSON, LA 70392
14727491    STUPAR, SCHUSTER & BARTELL, S.C.       Michael P. Stupar       633 West Wisconsin
            Avenue       Milwaukee, WI 53203–1918
14727492    SUDDEN SERVICE INC       2851 MISSOURI       WEST MEMPHIS, AR 72301
14727493    SUGAR STEEL CORPORATION       2521 State Street       Chicago Heights, IL 60411
14727494    SULZER TURBO SERV NO INC       PO Box 6212       NEW ORLEANS, LA 70174
14727495    SUNBELT TRANSFORMER       PO BOX 1500       TEMPLE, TX 76503
14727496    SUNFLOWER CONSTRUCTION       3948 SUNFLOWER LANE       Plano, TX 75025
14727497    SUNLINE COMMERCIAL CARRIERS INC       2525 SPUR 54       HARLINGEN, TX 78552
14727498    SUNSOURCE       5109 TARAVELLA       MARRERO, LA 70094
14727499    SUPERBOLT, INC       PO BOX 683       CARNEGIE, PA 15106
14727500    SUPERIOR PILING INC.       7247 SOUTH 78TH AVENUE       Bridgeview, IL 60455–1061
14727501    SUPERIOR SUPPLY & STEEL       318 NORTH CITIES SERVICE HWY       SULPHUR, LA 70663
14727502    SUZANNE GALLAWAY       2956 CARDINAL DR       MARRERO, LA 70072
14727503    SYLVESTER JOHNSON       609 MAIN STREET       LAPLACE, LA 70068
14727504    SYLVESTER JOSEPH BROWN       906 22ND ST       GRETNA, LA 70053
14727505    SYLVESTER LEBLANC       716 MOCKINGBIRD LANE       ST ROSE, LA 70087
14727506    SYLVIA LEAVEY       411 ORANGE LOOP       LAPLACE, LA 70068
14727507    SYMONE L. MCKINNEY       9998 SUNNYSIDE DRIVE       LAPLACE, LA 70068
14727207    Safety Shoe Distributors, LLP       9330 Lawndale Avenue       Houston, TX 77012
```

14727208    Safety−Kleen/ CleanHarbors        600 Longwater Drive        PO Box 9149       Norwell, MA 02061
14727214    Sam Farahnak      One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727226    Sanders, Christopher Lee        108 Apollo St        Reserve, LA 70084
14727233    Sarvey, James M        173 Shannon Rd        Aliquippa, PA 15001
14727238    Savoie, Lisa M        2129 Golfview Drive        Laplace, LA 70068
14727238    Schouest, Dudley Alfred        2416 W. Sunnymeade Dr.        Harvey, LA 70058
14727239    Schrader, Errett Merle        6222 Royal Palms Dr        Gonzales, LA 70737
14727251    Scott Armature Sales &        Storage, LLC        2825 Engineer South Road        Belle Chase, LA 70037
14727257    Scott Mullen        4515 Meadowdale        Metairie, LA 70006
14727271    Secretary Of State        Commercial Division        PO Box 94125        Baton Rouge, LA 70804−9125
14727272    Secretary of State Dept of Business        Services Limited Liability Div        501 S. Second St. Rm. 351        Springfield, IL 627756
14727274    Securities & Exchange Commission        100 F St NE        Washington, DC 20549
14727273    Securities & Exchange Commission        G Jeffrey Boujoukos Regional Director        1617 JFK Boulevard Ste 520        Philadelphia, PA 19103
14727275    Securities & Exchange Commission NY Office        Marc Berger Regional Director        200 Vesey St Ste 400        Brookfield Place        New York, NY 10281−1022
14727277    Sedlock, Scott        144 Dunleith Dr.        Destrehan, LA 70047
14727278    Sentimore, Kendrick        2225 Cambridge Road        LaPlace, LA 70068
14727285    Shadden, Arthur D        821 South Patton Avenue        Rockwood, TN 37854
14727307    Shell Energy        1000 Main        Houston, TX 77002
14727312    Shelton, Michael        122 Island View Lane        Rockwood, TN 37854
14727320    Short, Jarrod        11647 Sedgemoore Dr N        Jacksonville, FL 32223
14727321    Shorts, Tremane M        119 Apricot Street        LaPlace, LA 70068
14727329    Signal Metal Industries Inc.        Ian Connor Bifferato        1007 North Orange Street, 4th Floor        Wilmington, DE 19801
14727328    Signal Metal Industries Inc.        Signal Metal Industries, Inc.        Yelena Archiyan        Akerman LLP        2001 Ross Avenue, Suite 2550        Dallas, TX 75201
14727332    Signal Metal Industries, Inc.        Attn Ryan K. Robinson        850 East Pioneer Drive        Irving, TX 75061
14727330    Signal Metal Industries, Inc.        Attn Yelena Archiyan        c/o Akerman LLP        2001 Ross Avenue, Suite 3600        Dallas, TX 75201
14727331    Signal Metal Industries, Inc.        Yelena Archiyan        Akerman LLP        2001 Ross Avenue, Suite 2550        Dallas, TX 75201
14727333    Signal Metal industries, Inc.        Ryan K. Robinson        850 East Pioneer Drive        Irving, TX 75061
14727336    Silvestri, Anthony Paul        1077 Balsam St        Laplace, LA 70068
14727337    Silvey, Anthony Scott        746 Fairview Rd        Harriman, TN 37748
14727339    Simmons, Hewlett W        78330 Highway 1053        Kentwood, LA 70444
14727340    Simmons, Jeffery Wendell        78444 Hwy 1053        Kentwood, LA 70444
14727342    Sims, Brian K.        2454 Stonebridge Dr        Baton Rouge, LA 70810−6989
14912446    Siskin Steel & Supply Company        350 South Grand Avenue        Suite 5100        Los Angeles, CA 90071
14727348    Skyles, Clifton Julius        20464 Vineyard Rd        Hammond, LA 70401
14727351    Sliker, Charles F        112 Harrinson Ave        Harriman, TN 37748
14727355    Smith, Claude A        631 Fairway Dr        Laplace, LA 70068
14727356    Smith, Corbin Tom        103 Lorelei Circle        Slidell, LA 70458
14727357    Smith, Kenneth Wayne        29355 Catholic Hall Rd        Hammond, LA 70403
14727358    Smith, Kythian        430 Riverview St        Oakdale, TN 37829
14727359    Smith, Raymond David        18514 Acadiana Ln.        Loranger, LA 70446
14727361    Snipes, SJ        425 Woodlane Dr        Rockwood, TN 37854
14908797    Southern Haulers LLC        8063 Southern Blvd.        Youngstown, OH 44512
14727376    Southern Power Systems, Inc.        8501 Joor Road        Baton Rouge, LA 70818
14727385    Southwestern Graphite Co        2564 Hwy 12        Dequincy, LA 70633
14727389    Spencer, Jamar G        1253 Angus Dr        Harvey, LA 70058
14727390    Spencer, Kelvin A        300 East Lake Dr.        Slidell, LA 70461
14727391    Spera Law Group, LLC        Vincent Trombatore, Esq.        3110 Canal Street        New Orleans, LA 70119
14727392    Spoons−Wood, Judith Michele        41496 Rue Maison        Ponchatoula, LA 70454
14727394    Spriggs, Michael Ryan        2144 Church St.        Vacherie, LA 70090
14727400    St John the Baptist Parish Sales        and Use Tax Office        1704 Chantilly Dr. Ste 101        LaPlace, LA 70068
14727402    St. Germain, Amie Leigh        128 Yellowstone St        Kenner, LA 70065
14727406    St. John Parish Tax Collector        1801 W. Airline Hwy        Laplace, LA 70068
14727407    St. John Parish Tax Collector        PO Box 1600        Laplace, La 70069
14727410    St. John The Baptist Parish        Water Waste Treatment        1801 W Airline Hwy Att T Miles        LaPlace, LA 70068
14727412    St. Martin, Donald Joseph        130 Mattie St        LaPlace, LA 70068
14727415    Standard Crane & Hoist, LLC        c/o Stephen Conroy Law Firm        Stephen K. Conroy        3501 N. Causeway Boulevard, Suite 500        Metairie, LA 70002−3691
14727417    Standard Laboratories, Inc        1138 McGhee Lane, Suite 2        Jacksboro, TN 37757
14844398    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801−0820
14727428    State of Florida Department of Revenue        5050 W Tennessee Street        Tallahassee, FL 32399−0120
14727430    State of Louisiana Department of        Environmental Quality        Office of Environmental Compliance        602 N. Fifth Street        Baton Rouge, LA 70802
14727431    State of Louisiana Department of        Environmental Quality        Office of Environmental Compliance        P.O. Box 4312        Baton Rouge, LA 70821−4312
14727432    State of Louisiana Office of the        Attorney General        Office of Attorney General Jeff Landry        Christopher Lento        PO Box 94005        Baton Rouge, LA 70804−9005

14727433   State of Tennessee Department of State        312 Rosa L. Parks Ave 6th Fl        Nashville, TN 37243–1102
14727434   State of Tennessee Dept of Revenue        500 Deaderick St        Nashville, TN 37242
14727438   Stauffer Manufacturing Company        361 E Sixth Street        Red Hill, PA 18076
14727442   Steel Fab Inc of Dublin GA        902A Smith Street        Dublin, GA 31021
14727447   Steele, James D        189 Dakota Trail        Rockwood, TN 37854
14727449   Stegall, Curtis M        230 North 3rd Street        Kingston, TN 37763
14727450   Stehling, Wendy Ann        25 Monte Carlo Drive        Kenner, LA 70065
14727452   Stephan, Lawrence P        389 Fairway Drive        Laplace, LA 70068
14727461   Steve Deckoff        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727478   Stewart, Calvin        Po Box 2508        Reserve, LA 70084
14727479   Stewart, David        1900 Longwood Crt        Laplace, LA 70068
14727480   Sticker, Richard G        27333 Sticker Lane        Ponchatoula, LA 70454
14855706   Stowers Rental & Supply Inc.        10644 Lexington Dr.        Knoxville, TN 37922
14727484   Strader, Dallas        112 N Patton Ave        Rockwood, TN 37854
14727485   Strauss, Ronald R        21395 Rogers Hill Ro        Covington, LA 70435
14727487   Strickland Trading, Inc.        101 Carnoustie        Shoal Creek, AL 35242
14727488   Strong, David G        12339 Post Oak Road        Hammond, LA 70403
14912453   Sugar Steel Corporation        350 South Grand Avenue        Suite 5100        Los Angeles, CA 90071
14909173   Sunbelt Transformer, Ltd.        1922 S. MLK Jr. Drive        Temple, TX 76504
14727508   T & H TRUCKING INC        1106 W 111TH PL        CHICAGO, IL 60643
14727509   T & W STEEL COMPANY INC.        1612 SOUTHWEST JEFFERSON        Lees Summit, MO 64081
14727511   TA SERVICES INC        241 REGENCY PARKWAY        MANSFIELD, TX 76058
14727510   TA Services        Attn Jake Langley        PO Box 2127        Birmingham, AL 35201
14727513   TA Services, LLC        Charley M. Drummond        400 Century Park South, Suite 224        Birmingham, AL 35226
14727512   TA Services, LLC        TA Services        Attn Jake Langley        PO Box 2127        Birmingham, AL 35201
14727514   TABATHIA GAUTHIER        8089 JUNG BLVD APT C        MARRERO, LA 70072
14727515   TABETHA GRAVES        120 AUGUSTINE LANE        LAPLACE, LA 70068
14727516   TAINO TRUCKING LLC        67 PHILLIP CT        CHALMETTE, LA 70043
14727517   TAKIYAH DUNBAR        1813 S. SOWN RD        LAPLACE, LA 70068
14727518   TALLGRASS FREIGHT CO, LLC        5800 HILLTOP ROAD, SUITE 202        SHAWNEE, KS 66226
14727519   TAMIRA THIELE        139 HOLLYWOOD PARK        MONTZ, LA 70068
14727520   TAMMY PRUITT        1004 WILKER NEAL AVE        METAIRIE, LA 70003
14727521   TAMPA BAY STEEL CORPORATION        6901 EAST 6TH AVENUE        Tampa, FL 33619
14727523   TANYA BENNETT        2532 BUCCANEER DR        MARRERO, LA 70072
14727524   TANYA PAYNE        3529 AMES BLVD        MARRER0, LA 70072
14727525   TANYON THOMAS        805 BELLEMEADE BLVD        GRETNA, LA 70056
14727526   TANZA ROBERTSON        2648 NORTH NOBILE        PAULINA, LA 70763
14727527   TAPCO        TRAFFIC & PARKING CONTROL CO, INC.        5100 WEST BROWN DEER ROAD        BROWN DEER, WI 53223
14727528   TASHA J. WASHINGTON        220 HOMEWOOD PLACE        RESERVE, LA 70084
14727529   TAT V LE        1913 CAROL SUE AVE        GRETNA, LA 70056
14727532   TAYLOR A. LEGRANGE        3535 APOLLO DRIVE        METAIRIE, LA 70003
14727533   TAYLOR ENTERPRISES INC        2586 SOUTHPORT RD        Spartanburg, SC 29302
14727535   TAYLOR M. GORMAN        480 CAROLYN DRIVE        DESTREHAM, LA 70047
14727536   TAYLOR MACHINE WORKS INC        650 NORTH CHURCH AVENUE        LOUISVILLE,, MS 39339
14727537   TAYLOR R. FALGOUST        2727 NORTH NOBILE        PAULINA, LA 70763
14727539   TAZMAN S. ANDERSON        613 EAGLE STREET        LAPLACE, LA 70068
14727540   TDI GROUP, LLC        700 BLAW AVENUE        PITTSBURGH, PA 15238
14727541   TEA SVETLANOVIC        6069 BELT LINE RD APT 2054        DALLAS, TX 75254
14727542   TECH USA, LLC        8334 VETERANS HIGHWAY, 2nd Floor        Millersville, MD 21108
14727546   TECHNOS INC        7016 FM3009        SCHERTZ, TX 78154
14727547   TED LAURENT        2509 ARIZONA DRIVE        MARRERO, LA 70072
14727548   TEN M VENDING        15642 RIVER ROAD        NORCO, LA 70079
14727549   TENCARVA MACHINERY CO        PO BOX 35705        GREENSBORO, NC 27425–5705
14727550   TENNESSEE ASSOCIATED ELEC        214 W MORELIA AVE        KNOXVILLE, TN 37917
14727553   TENNESSEE DEPARTMENT OF TRANSPORTATION        HIGHWAY BEAUTIFICATION        505 DEADRICK ST        NASHVILLE, TN 37243–0333
14727554   TENNESSEE DEPT OF REVENUE        ANDREW JACKSON STATE OFF. BLDG        500 DEADRICK STREET        NASHVILLE, TN 37242
14727555   TENNESSEE HANDY        720 PLYMOUTH DR        LAPLACE, LA 70068
14727556   TENNESSEE SLING CENTER        3010 WILLIAMS STREET, SUITE 104        Chattanooga, TN 37410
14727557   TENNESSEE STEEL HAULERS INC        2607 BRICK CHURCH PIKE        NASHVILLE, TN 37207
14727559   TENOVA INC.        100 CORPORATE CENTER DRIVE        CORAPOLIS, PA 15108–3185
14727561   TERCHELLE DORSEY        57705 FORT ST        PLAQUEMINES, LA 70764
14727562   TERENCE J. ROSE        114 CEDAR ROW        THIBODAUX, LA 70301
14727563   TERESA LOMONACO        3801 IRWIN KUNTZ DR        HARVEY, LA 70058
14727564   TERRANCE Q. MARSHALL JR.        193 SHADOW BROOK LANE        LAPLACE, LA 70068
14727565   TERRANCE T. LINTON        117 SHERMAN WALKER        GARYVILLE, LA 70051
14727566   TERRANCE TRELL VIDEAU        6508 RUE LOUIS PHILIPI        MARRERO, LA 70072
14727567   TERRELL J LUKE        5515 FOURTH ST APT 1        MARRERO, LA 70072
14727568   TERRELL JACKSON        264 W 8TH STREET        VACHERIE, LA 70090
14727569   TERREN COOK        278 CHAD B BAKER        RESERVE, LA 70084
14727570   TERRENCE JUDE THOMAS        3809 DEERRUN LANE        HARVEY, LA 70058
14727571   TERRENCE PLACIDE        139 EAST 30TH STREET        RESERVE, LA 70084
14727572   TERRENCE TAFT        4633 RIVERVIEW DRIVE        HOOVER, AL 35244
14727573   TERRENCE WOLFE        329 MELIUS DR        RESERVE, LA 70084

```
14727574    TERRI HEBERT       309 CARDINAL ST         LAPLACE, LA 70068
14727575    TERRI LYNN RANDALL       422 ORANGE LOOP        LAPLACE, LA 70068
14727576    TERRI RANDALL       422 ORANGE LOOP       LAPLACE, LA 70068
14727578    TERRY BROWN       507 CHALMETTE       HARVEY, LA 70058
14727579    TERRY HEBERT       1034 CEDRE DR       WESTWEGO, LA 70084
14727580    TERRY J. RODRIGUE       106 KATHY DRIVE       LAPLACE, LA 70068
14727581    TERRY J. RODRIGUE JR.    131 LAWRENCE STREET       LAPLACE, LA 70068
14727582    TERRY JOHN LEONARD JR       2020 ELM ST       HARVEY, LA 70058
14727583    TERRY L. SCOTT       356 FEDERAL DR       AVONDALE, LA 70094
14727584    TERRY M KUCHLER       2137 18TH ST       KENNER, LA 70062
14727585    TERRY RISING       2416 WILLIAMSBURG STREET       LAPLACE, LA 70068
14727586    TERRY ROCHE       1316 PALFREY ST       GRETNA, LA 70053
14727592    TERRYL J TOLLIVER       5028 RANDOLPH ST       MARRERO, LA 70072
14727593    TEXAS COMPTROLLER OF       PUBLIC ACCOUNTS       PO Box 149348       Austin, TX
            78714–9348
14727595    TEXAS IRON & METAL COMPANY       865 LOCKWOD       Houston, TX 77020
14727598    THADDAUS M. WILLIAMS       9008 ROUSSEAU STREEET       KENNER, LA 70062
14727599    THADDUES R. SMITH       8200 SUNBURY LANE #1501S       HOUSTON, TX 77985
14727600    THANH HOANG NGO       2276 N HARPER DR       HARVEY, LA 70058
14727601    THANH HUU CHAU       2 HERMITAGE DR       MARRERO, LA 70072
14727602    THE A588 & A572 STEEL COMPANY       133 SABAGO LAKE DRIVE       Sewickley, PA 15143
14727604    THE COEUR DALENES COMPANY       3900 EAST BROADWAY       Spokane, WA 99202
14727606    THE DAVID J JOSEPH COMPANY       1014 DOUGLAS ST, 2ND FLOOR       Omaha, NE 68102
14727607    THE DAVID J JOSEPH COMPANY       2 PENN CENTER WEST, SUITE 301       PITTSBURGH, PA
            15276
14727605    THE DAVID J JOSEPH COMPANY       BROKERAGE SERVICES DIVISION       Attn Director or
            Officer       PO Box 632960       CINCINNATI, OH 45263–2960
14727608    THE EVERETT STEEL COMPANIES       Tacoma Rail Track 223       TACOMA, WA 98421
14727609    THE J. M. SMUCKER COMPANY       39198 TREASURY CENTER       Chef loc       CHICAGO, IL
            60694–9100
14727610    THE J.M. SMUCKER COMPANY – OLD GENT       39198 TREASURY CENTER       locale
            209       CHICAGO, IL 60694–9100
14727611    THE LAMBERT FIRM, PLC       Cayce Peterson, Hughes P Lambert       701 Magazine Street       New
            Orleans, LA 70130
14727612    THE MCGINNIS LUMBER CO, INC       905 22ND AVENUE       MERIDIAN, MS 39301
14727613    THE MEDICINE SHOPPE       932 CARROLLWOOD AVENUE       LAPLACE, LA 70068
14727614    THE PERSONNEL CONSULTING GROUP       VETERANS BLVD, SUITE 535       Metairie, LA 70005
14727615    THE REYNOLDS COMPANY       700A ELMWOOD PARK BOULEVARD       HARAHAN, LA 70123
14727616    THE SHERWIN WILLIAMS COMPANY       HARRIMAN TN       228 S. ROANE
            STREET       HARRIMAN, TN 37748
14727617    THE THREE CS PROPERTIES INC       141 1–310 SERVICE RD       ST ROSE, LA 70087
14727620    THE WARREN COMPANY       2201 LOVELAND AVE.       ERIE, PA 16505
14727621    THEODORE GARTON       21 SULLIVAN PLACE       ALGIERS, LA 70131
14727622    THEODORE H. MONTGOMERY       22709 114TH PL SE       KENT, WA 98031
14727623    THEODORE W THOMAS       2301 NEWTON ST       GRETNA, LA 70053
14727624    THERAN M JOHNSON       PO BOX 872905       NEW ORLEANS, LA 70187–2905
14727625    THERESA GARRISON       2800 MT KENNEDY DR       MARRERO, LA 70072
14727626    THERMO ELECTRON NORTH AMERICA LLC       PO Box 742775       ATLANTA, GA 30374–2775
14727627    THIBODEAUX & SON SCRAPYARD       4612 MARINA RD       NEW IBERIA, LA 70560
14727628    THIEN T NGUYEN       2511 HOLIDAY DRIVE       NEW ORLEANS, LA 70131
14727629    THIRON L. CARR       2401 EXCHANGE ALLEY       LUTCHER, LA 70071
14727630    THOMAS A WILLIAMS       555 MICHAEL ST       MARRERO, LA 70072
14727631    THOMAS A. HOYAL       2499 EASY LEBRAY       LUTCHER, LA 70071
14727632    THOMAS A. NASSER       1212 W. WESTCHESTER WAY       MUSTANG, OK 73064
14727633    THOMAS A. PITTMAN       174 STOUT STREET       GARYVILLE, LA 70051
14727634    THOMAS ADAMS       1900 ESTHER ST       HARVEY, LA 70058
14727635    THOMAS BREAUX       5228 OAK DR       MARRERO, LA 70072
14727636    THOMAS D. BOYD       12386 PATTERSON ROAD       TITUSVILLE, LA 16354
14727637    THOMAS DANIELS       5267 HUNTERSPARK AVE       BATON ROUGE, LA 70817
14727638    THOMAS FLUENCE       P. O. BOX 563       GRAMERCY, LA 70052
14727639    THOMAS G. MOREL       2012 ORMOND BLVD       DESTREHAN, LA 70047
14727640    THOMAS GELPI       916 RICHARD ST       GRETNA, LA 70053
14727641    THOMAS JONES       2425 41ST STREET       HARVEY, LA 70058
14727642    THOMAS L ROBINSON       814 5TH AVENUE       HARVEY, LA 70058
14727643    THOMAS LAVIGNE JR       6820 BAMBERRY ST       NEW ORLEANS, LA 70126
14727644    THOMAS LYNN MARTIN       6116 FOURTH AVENUE APT 212       MARRERO, LA 70072
14727645    THOMAS M. FOSTER       620 CAMELIA AVE       LAPLACE, LA 70068
14727646    THOMAS REARDON JR       526 MARION ST       HARVEY, LA 70058
14727647    THOMAS U BROWN       1053 MARVIN CT       HARVEY, LA 70058
14727648    THOMAS WIBEL       1508 AVENUE A       MARRERO, LA 70072
14727656    THORNTON, MUSSO, & BELLEMIN, INC.       4788 WAYWOOD DRIVE       ZACHARY, LA 70791
14727660    TIGER TRAILERS, INC       3029 COUNTY ROAD 3320       Cookville, TX 75558
14727661    TILDEN PEREZ JR       5517 PERRIN ST P O BOX614       LAFITTE, LA 70067
14727663    TIMMY ALLEN LABRANCHE JR       3105 MARY DRIVE       MARRERO, LA 70072
14727664    TIMOTHY ALBRITTON       313 CAMELIA AVE.       LAPLACE, LA 70068
14727665    TIMOTHY BOUZIGARD       135 HOLLYWOOD PK DR       LAPLACE, LA 70068
14727666    TIMOTHY BOUZIGARD JR       311 CLAYTON DR       NORCO, LA 70079
14727667    TIMOTHY COLEMAN       245 HISTORIC EAST       GARYVILLE, LA 70051
```

```
14727668    TIMOTHY D MATHERNE        710 CENTRAL AVE        WESTWEGO, LA 70094
14727669    TIMOTHY JOHN SASSO      3037 LILLIE ST      MARRERO, LA 70072
14727670    TIMOTHY JOHN SCHOTSCH      115 MARK TWAIN DR APT 16      RIVER RIDGE, LA 70123
14727671    TIMOTHY PARKER JR      6850 KLUG PINES RD LOT45      SHREVEPORT, LA 71129
14727672    TIMOTHY R WHITE      3530 WEST HOUSTON      PARIS, TX 75460
14727674    TIMOTHY RISING      613 PENN DRIVE      LAPLACE, LA 70068
14727675    TIMOTHY ROBINSON      1531 BELLE POINTE      LAPLACE, LA 70068
14727676    TIMOTHY SCOTT      219 DIAMOND ROAD      NORCO, LA 70079
14727677    TIMOTHY STOUT      632 GARYVILLE NORTHE      GARYVILLE, LA 70051
14727678    TIMOTHY THOMAS      777 MADEWOOD DR      LAPLACE, LA 70068
14727679    TIMOTHY VIDAL      1524 NEWTON ST      GRETNA, LA 70053
14727680    TIMOTHY W LEE      125 DEREK LANE      LAPLACE, LA 70068
14727681    TIMPTHA LAURENT      410 MONCLA AVE      BELLE CHASSE, LA 70037
14727682    TIMS TIRE SERVICE      1688 HARRIMAN HWY      HARRIMAN, TN 37748
14727683    TINA BAUDOIN      909 SOLON ST      GRETNA, LA 70053
14727684    TJM & CO      PO Box 2120      KENNER, LA 70063–2120
14727685    TMI      9910 Dupont Circle Dr East Suite 200      Fort Wayne, IN 46825
14727686    TMS INTERNATIONAL, LLC      Attn Director or Officer      12 MONONGAHELA
AVENUE      GLASSPORT, PA 15045
14727688    TMS International, LLC      Elliott Greenleaf PC      Rafael X Zahralddin–Aravena Eric M Sutty      1105 N.
Market Street, Suite 1700      Wilmington, DE 19801
14727689    TMS International, LLC      c/o Eric M. Sutty, Esquire      Elliott Greenleaf, P.C.      1105 North Market
Street, Suite 1700      Wilmington, DE 19801
14727687    TMS International, LLC      c/o Jennifer Hall, Equire      1155 Business Center Drive, Suite 200      Horsham,
PA 19044
14727690    TN DEPT ENV CONSERVATION      10TH FLOOR WILLIAM R SNODGRASS TN T      NASHVILLE, TN
37243
14727691    TN DEPT OF ENVIR CONSERV      DIVISION OF REMEDIATION      4TH FLOOR ANNEX      401
CHURCH STREET      NASHVILLE, TN 37243
14727692    TN Dept of Envt and Conservation      c/o TN Attorney General      Bankruptcy Division      PO Box
20207      Nashville, TN 37202–0207
14727693    TOAN G HUYNH      3181 PRIMWOOD DRIVE      HARVEY, LA 70129
14727694    TOAN NGUYEN      1124 WARREN DR      HARVEY, LA 70058
14727695    TOBY MILLER      430 W. BEECH ST.      PONTCHATOULA, LA 70454
14727696    TODD J. CRUSE      632 PAILET AVENUE      HARVEY, LA 70058
14727697    TODD TREADAWAY      1965 BELLE CHASSE HWY      GRETNA, LA 70056
14727698    TODD WALKER JR      2708 MARISHA CT      MARRERO, LA 70072
14727699    TODD WILLIAMS      821 BARATARIA BLVD.      MARRERO, LA 70072
14727702    TOKAI CARBON GE LLC      Kelly Correll      6210 AUDREY KELL ROAD, SUITE
270      CHARLOTTE, NC 28277
14727704    TOM HOUSTON LANEY      405 BAYOU ROAD      BELLE CHASSE, LA 70037
14727705    TOMMIE L ROBINS      513 TURTLE CREEK      ST ROSE, LA 70087
14727706    TOMMIE WILLIAMS      1325 COOK ST      GRETNA, LA 70053
14727707    TOMMY L. THOMAS      337 ENGLISH COLONY      LAPLACE, LA 70068
14727708    TOMMY LEPINE      2817 PRITCHARD RD      MARRERO, LA 70072
14727709    TOMMY THOMPSON      3417 W LOYOLA DRIVE      KENNER, LA 70065
14727710    TOMMY WAYNE JOHNSON      4008 NORTH INDIGO DRIVE      HARVEY, LA 70058
14727711    TONI BORNE      2410 JEAN LAFITTE BLVD      LAFITTE, LA 70067
14727712    TONY BENNETT ENTERPRISES INC      124 EAST AIRLINE HWY      LAPLACE, LA 70068
14727713    TONY BYCHURCH      2844 DOVE AVE      MARRERO, LA 70072
14727714    TONY COULTER JR      4925 DITCHARO ST LOT 6      LAFITTE, LA 70067
14727715    TONY J VIOLA      4412 BAYOU DES FAMILLIES      MARRERO, LA 70072
14727716    TONYS TOWING      302 ALMEDIA ROAD      ST ROSE, LA 70087
14727717    TORI MANGER      628 MONROA ST      GRETNA, LA 70056
14727718    TORQUE, INC      201 CASTLEBERRY CT.      MILFORD, OH 45150
14727720    TORREY PARQUET      110 ROSE ST      LAPLACE, LA 70068
14727721    TORY CARGO      1128 PAILET AVE      HARVEY, LA 70058
14727722    TOTAL QUALITY LOGISTICS, LLC      4289 IVY POINTE BLVD.      CINCINNATI, OH
45245–0002
14727724    TOWLIFT INC      1395 VALLEY BELT RD      BROOKLYN HEIGHTS, OH 44131
14727726    TRAC–WORK, INC.      640 HWY 3185      THIBODAUX, LA 70301
14727727    TRAMAINE DESHUN CHAPMAN      2908 E ST BERNARD HWY APT D      MERAUX, LA 70075
14727728    TRAVELERS      TRACER SYSTEM      ONE TOWER SQUARE 9 CR      HARTFORD, CT 06183
14727730    TRAVELERS INDEMNITY CO.      NATIONAL ACCT INSTALLMENT PMTS      ONE TOWER SQUARE
9 CR      HARTFORD, CT 06183
14727732    TRAVION BUTLER      304 NW 2ND STREET      RESERVE, LA 70084
14727733    TRAVION T. BOURGEOIS      8890 SUNNYSIDE DRIVE APT #8      LAPLACE, LA 70068
14727734    TRAVIS CAMBRE      155 JOUTY LANE      LAPLACE, LA 70068
14727735    TRAVIS L. CAMBRE      741 MADEWOOD DRIVE      LAPLACE, LA 70068
14727736    TRAVIS M. SHARLOW      104 W. 2ND STREET      LAPLACE, LA 70068
14727737    TRAVIS SIMMONS      2200 WASHINGTON AVE.      HARVEY, LA 70058
14727738    TRAVIS WILLIAMS      3636 LAKE TIMBERLANE      GRETNA, LA 70056
14727739    TRAXYS      825 THIRD AVENUE      NEW YORK, NY 10022
14727743    TREDARRIAN BURSE      1335 THEARD ST      GRETNA, LA 70053
14727744    TREMAINE J. BAILEY      3001 YORKTOWN DRIVE      LAPLACE, LA 70068
14727745    TREMAINE R. AUSBON      700 BAYOU PAUL LANE      ST. GABRIEL, LA 70776
14727746    TRENT MALLARD JR      367 E 27TH ST      RESERVE, LA 70084
14727747    TREVIN WILLIAMS      421 S CHRUCH ST      GARYVILLE, LA 70051
```

14727749    TREVOR A. FORET        220 RIVER POINT DRIVE        DESTREHAN, LA 70047
14727751    TRI COASTAL TRADING LLC        Attn Director or Officer        11931 WICKCHESTER        Suite 201        HOUSTON, TX 77043
14727753    TRI COUNTY PARTS & EQUIPMENT        1099 INDUSTRIAL BLVD        CROSSVILLE, TN 38556
14727754    TRI STATE HYDRAULICS        1310 CUSHMAN STREET        CHATANOOGA, TN 37406
14727757    TRI–MISS SERVICES        416 W. WOODROW WILSON        JACKSON, MS 39213
14727756    TRIDENT TRANSPORT LLC        1428 CHESTNUT ST, SUITE 114        CHATTANOOGA, TN 37402
14727758    TRINITY INDUSTRIES INC. – RAIL CAR        HIGHWAY 21        MADISONVILLE, LA 70447
14727760    TRINITY INDUSTRIES LEASING COMPANY        2525 STEMMONS FREEWAY        Dallas, TX 75207
14727761    TRINITY MARINE        1050 TRINITY ROAD        ASHLAND CITY, TN 37015
14727763    TRIO COMPRESSED AIR        2624 ENGINEER ROAD        BELLE CHASE, LA 70037
14727767    TRIPLE–S STEEL        6000 JENSEN DRIVE        HOUSTON, TX 77026
14727768    TRIPLE–S STEEL KNOXVILLE        4800 BEVERLY ROAD        KNOXVILLE, TN 37918
14727772    TROY A SEVIN SR        102 CREGAN AVE        GRETNA, LA 70053
14727773    TROY BERGERON        2708 ACADIANA TRACE        MARRERO, LA 70072
14727774    TROY EVERSON        2216 VANAPREAL DRIVE        LAPLACE, LA 70068
14727775    TROY GROS        15 TURNBERRY DR        LAPLACE, LA 70068
14727776    TROY MALBROUGH        1214 LUTCHER AVE        LUTCHER, LA 70071
14727777    TROY PERRIN        2446 JEAN LAFITTE        LAFITTE, LA 70067
14727778    TROY SEVIN        3434 PETERS ROAD        HARVEY, LA 70058
14727779    TROY WILLIAMS        2240 PETERS ROAD        HARVEY, LA 70058
14727780    TRUCK PRO, LLC        dba HEAVY DUTY PARTS – STORE #163        6145 RIVER ROAD        HARAHAN, LA 70123
14727781    TRUDY LEPINE        1217 MAYWOOD ROAD        LAPLACE, LA 70068
14727782    TRW METALLURGICAL ENGINEERING        CONSULTING LLC        3530 WEST HOUSTON        PARIS, TX 75460
14727783    TT BARGE CLEANING INC        P.O. BOX 1287        DONALDSONVILLE, LA 70346
14727786    TULSA CRANE WERX        7500 S. 81ST WEST PLACE        TULSA, OK 74131
14727787    TULSA PORT OF CATOOSA        5350 CIMARRON ROAD        CATOOSA, OK 74015
14727791    TYLER FRECHETTE        181 E 1ST STREET        RESERVE, LA 70084
14727792    TYLER PAUL SEVIN        2532 TAFFY DR        MARRERO, LA 70072
14727793    TYLOR M. OUBRE        158 KATHY DRIVE        LAPLACE, LA 70068
14727794    TYRAN DENYS        2153 SAUVAGE AVE        MARRERO, LA 70072
14727795    TYRON ANTHONY MOUZON        2404 PARK LANE        TERRYTOWN, LA 70056
14727796    TYRON DOWNING        1127 LULING ESTATE        LULING, LA 70070
14727797    TYRONE FIDELIS WILSON        1300 COOK ST APT A        GRETNA, LA 70053
14727798    TYRONE HUDSON        3893 GREENBRIAR LANE        HARVEY, LA 70058
14727799    TYRONES DETAILING & WRECKER SER.        191 W. 5TH ST.        LAPLACE, LA 70068
14727522    Tanner, Robert D        44129 Easy Street        Hammond, LA 70403
14727530    Tate, Danny E        18507 Providence Estates Rd        Amite City, LA 70422
14727531    Tate, Michael B        3119 Albany Street        Kenner, LA 70065
14727534    Taylor Leasing and Rental        P.O. BOX 906        Louisville, MS 39339–0906
14727538    Taylor, Thomas Christopher        46641 Durbin Rd.        Tickfaw, LA 70466
14727543    Tech USA, LLC        Site Tech Staffing, Inc        8334 Veterans Highway        Millersville, MD 21108
14727544    Technical Environmental Services        5133 Taravella Road        Marrero, LA 70072
14727545    Technical Environmental Services, Inc.        Noel Pooley        5133 Taravella Road        Marrero, LA 70072
14848174    Tennessee Associated Electric, LLC        214 W Morelia Ave        Knoxville, TN 37917
14727551    Tennessee Attorney Generals Office        TN Dept of Envt and Conservation        c/o Bankruptcy Division        PO Box 20207        Nashville, TN 37202–0207
14727552    Tennessee Department of Revenue        c/o Attorney General        TDOR        PO Box 20207        Nashville, TN 37202–0207
14727558    Tenova Inc.        Hernan Mompo        100 Corporate Center Drive        Coraopolis, PA 15108
14727560    Tenova Inc.        Michael J Ferrigno        4643 S Ulster St., Suite 900        Denver, CO 80237
14905690    Terrence Taft        Benesch, Attn: J. Erik Connolly        71 S. Wacker Drive, Suite 1600        Chicago, IL 60606
14727577    Terrio, Kent Paul        155 West 1st Street        Reserve, LA 70084
14727587    Terry Taft        One Sound Shore Drive        Ste 200        Greenwich, CT 06830
14727588    Terry, Charles A        11047 S. Bayouview        Gonzales, LA 70723
14727589    Terry, James E        51473 Finch Lane        Independence, LA 70443
14727590    Terry, Polly Aycock        420 N Chamberlain Ave        Rockwood, TN 37854
14727591    Terry, Shane Patrick        787 West Bates        Rockwood, TN 37854
14727594    Texas Comptroller of Public Accounts        111 East 17th Street        Austin, TX 78774
14727596    Tezcan Galvanizli Yapi Elemanlari Sanayi        ve Ticaret AS        Bilge Gunalan        Arslanbey OSB.        2.Cadde No 6, Kartepe–41285        Kocaeli, 41285 Turkey
14727597    Thacker, John P        275 Shady Road        Oliver Springs, TN 37840
14727603    The City of Tulsa–Rogers Country        Port Authority        5350 Cimarron Road        Catoosa, OK 74015
14727619    The Travelers Indemnity Company and Its        Property Casualty Insurance Affiliates        Travelers        Account Resolution – Michael Gauntlett        One Tower Square 0000–FP15        Hartford, CT 06183
14727618    The Travelers Indemnity Company and Its        Property Casualty Insurance Affiliates        Travelers – Account Resolution        One Tower Square 0000–FP15        Hartford, CT 06183
14727649    Thomas, Brian C        7410 Newcastle Dr        New Orleans, LA 70126
14727650    Thomas, Dathan D        1200 Cambridge Dr        apt 8        LaPlace, LA 70068
14727651    Thomas, Dwayne        2741 Salem St        Kenner, LA 70062
14727652    Thomas, Michael Warren        8799 Houma Dr        LaPlace, LA 70068
14727653    Thomas, Royal Anthony        361 A Brocato Ln        Raceland, LA 70394
14727654    Thompson, Glen R        47379 N Cherry Street        Hammond, LA 70401

14727655    Thompson, Jesse W        209 Co Rd 801        Etowah, TN 37331
14727658    Thornton, Musso, Bellemin, Inc.        4788 Waywood Dr.        Zachary, LA 70791
14727657    Thornton, Musso, Bellemin, Inc.        Ross A. Dooley        8440 Jefferson Hwy., Suite 301        Baton Rouge, LA 70809
14727659    Thornton, Robert        245 Louise Court        Gretna, LA 70056
14727662    Tilley, Jason        1531 James Ferry Rd        Kingston, TN 37763
14727673    Timothy R. White        3530 West Houston Street        Paris, TX 75460
14727701    Tokai Carbon GE LLC        Amy Pritchard Eilliams        Troutman Sanders LLP        301 S. College Street, Suite 3400        Charlotte, NC 28202
14727700    Tokai Carbon GE LLC        Troutman Sanders LLP        Amy Pritchard Williams        301 S. College Street, Suite 3400        Charlotte, NC 28202
14727703    Tokia Caribon GE LLC        Attn Jay McCloy        6210 Ardey Kell Road, Suite 270        Charolette, NC 28277
14727719    Torres, Kevin Q        2203 Pine Valley        Laplace, LA 70068
14727723    Touchet, Brennan James        116 Capri Court        Houma, LA 70364
14727725    Trac–Work, Inc.        PO Box 550        Ennis, TX 75120
14727729    Travelers        Travelers Property Casualty        Company of America        One Tower Square 9 CR        Hartford, CT 06183
14727731    Travelers Indemnity Company        ONE TOWER SQUARE 9 CR        HARTFORD, CT 06183
14727740    Traxys North America LLC        Daniel C. Kerrick Esq.        Hogan McDaniel        1311 Delaware Avenue        Wilmington, DE 19806
14727742    Traxys North America LLC        Price Meese Shulman & DArminio PC        Rick A. Steinberg        50 Tice Boulevard, Suite 380        Woodcliff Lake, NJ 07677
14727741    Traxys North America LLC        Rick A. Steinberg, Esq.        Price Meese Shulman & DArminio, P.C.        50 Tice Boulevard, Suite 380        Woodcliff Lake, NJ 07677
14727748    Trevino, Joseph P        10 Devereux        Destrehan, LA 70047
14727750    Trew, Joseph Wesley        319 Fairchild St        Harriman, TN 37748
14727752    Tri Coastal Trading LLC        Attn Ted Ruggiero        11931 Wickchester        Suite 201        Houston, TX 77043
14727755    Triche, Rory J        193 W 2nd St.        Reserve, LA 70084
14727759    Trinity Industries Leasing Company        Baker Botts L.L.P.        Omar J. Alaniz        2001 Ross Avenue, Suite 900        Dallas, TX 75201
14853504    Trinity Industries Leasing Company        Baker Botts L.L.P., Attn: Omar J. Alaniz        2001 Ross Avenue, Suite 900        Dallas, TX 75201
14727762    Trinity Rail        2525 STEMMONS FREEWAY        Dallas, TX 75207
14727764    Trio Compressed Air Systems, LLC        2624 Engineers Road        Belle Chasse, LA 70037
14727766    Trio Compressed Air Systems, LLC        Robert W. Drouant        Attorney        PO Box 24994        New Orleans, LA 70184
14727765    Trio Compressed Air Systems, LLC        Robert W. Drouant        Attorney at Law        3900 Canal Street        New Orleans, LA 70119
14727769    Triumph Commercial Finance        600 SW Jefferson Suite 204        Lees Summit, MO 64063
14727770    Troxclair, Bryan J        1882 Lutcher Ave        Lutcher, LA 70071
14727771    Troxclair, Philip J        10133 N. Kelly Lane        Waggaman, LA 70094
14727784    Tube City IMS, LLC        Glassport, PA 15045
14727785    Tuco, Brandon        1901 Yorktown Drive        LaPlace, LA 70068
14727788    Turley, David B        121 Mercury Lane        Reserve, LA 70084
14727789    Turley, Derek Kapell        246 East 13th St        Edgard, LA 70049
14727790    Turpin, Christopher Preston        615 Siluria St        Harriman, TN 37748
14727800    ULISES MARTINEZ        2622 HYMAN PL        NEW ORLEANS, LA 70131
14727801    ULYSES C SMITH        1006 VAN TRUMP ST        GRETNA, LA 70053
14727802    UMB BANK, N.A.        1010 GRAND BLVD.        Kansas City, MO 64106
14727803    UMECC        5601 C CREEK RD        OH, OH 45242
14727806    UNIFIRST CORPORATION        2744 LEXINGTON AVENUE        KENNER, LA 70062
14727807    UNION PACIFIC RAILROAD        12567 COLLECTION CENTER        CHICAGO, IL 60693
14727808    UNION PACIFIC RAILROAD        PO Box 843465        DALLAS, TX 75284–3465
14727812    UNITED RAIL SERVICE, LLC        801 SOUTH MAIN STREET        SOMERSET, KY 42501
14727813    UNITED RENTALS        10224 KINGSTON PIKE        KNOXVILLE, TN 37922
14727814    UNITED RENTALS        10385 AIRLINE HWY        ST. ROSE, LA 70087–3007
14727815    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        CINCINNATI, OH 45999–0009
14727819    UNITED STEELWORKERS OF AMERICA        PO Box 644485        PITTSBURGH, PA 15264–4485
14727820    UNITEDHEALTHCARE        22703 NETWORK PLACE        CHICAGO, IL 60673–1227
14727821    UNIVERSAL COIL MANUFACTURING        2605 N. CONCORD RD        BELLE CHASSE, LA 70037
14727822    UNIVERSAL INDUSTRIAL SALES        435 N.1200 W.        LINDON, UT 84042
14727823    UNIVERSAL SUPPLY & EQUIPMENT        DBA / CIS        600 TIME SAVER AVENUE        HARAHAN, LA 70123
14727824    UNIVERSAL TRUCKLOAD INC        12755 EAST NINE MILE ROAD        WARREN, MI 48089
14727825    UPS        PO BOX 650690        DALLAS, TX 75265–0690
14727826    URIEL YOUNG        611 HOMEWOOD PL        WESTWEGO, LA 70094
14727828    US Attorney for Delaware        David C Weiss c/o Ellen Slights        1007 Orange St Ste 700        PO Box 2046        Wilmington, DE 19899–2046
14727829    US DOL–OSHA        9100 BLUEBONNET CENTRE        BATON ROUGE, LA 70809–2985
14727830    US TREASURY – NAS JRB NEW ORLEANS        ATTN EN        400 RUSSELL AVE. BLDG 552        BELLE CHASSE, LA 70143
14727831    USC CASTINGS, LLC        30,000 IL ROUTE 9        MACKINAW, IL 61755
14727832    UTAH PACIFIC BRIDGE & STEEL        50 NORTH GENEVA ROAD        Lindon, UT 84042
14727804    Underwriters at Lloyds London        Alesco        67 Lombard Street        London, EC3V 9LJ United Kingdom

14727805    Unfried, Robert F    2041 Incrociato    New Braunfels, TX 78132
14727809    Union Pacific Railroad Company    Tonya W Conley, Lila L Howe    1400 Douglass Street, Stop 1580    Omaha, NE 68179
14727810    Union Pacific Railroad Company    Tonya W. Conley    UPRR    1400 Douglas Street, Stop 1580    Omaha, NE 68179
14727811    United Motor Freight    3800 West Marginal Way S.W.    Seattle, WA 98106
14727816    United Steelworkers    Cohen, Weiss and Simon LLP    Richard M Seltzer, Melissa S Woods    900 Third Avenue, 21st Floor    New York, NY 10036
14727817    United Steelworkers    David R Jury, Anthony Resnick    60 Boulevard of the Allies, Room 807    Pittsburgh, PA 15222
14727818    United Steelworkers    Law Office of Susan E Kaufman LLC    Susan E Kaufman    919 North Market Street, Suite 460    Wilmington, DE 19801
14727827    Ursin, Davarian    1 Summerton Dr    A–3    St Rose, LA 70087
14727833    VAHLE, INC.    1167 BRITTMOORE    HOUSTON, TX 77043
14727834    VALBRUNA SLATER STAINLESS, INC    2400 TAYLOR STREET WEST    Fort Wayne, IN 46802
14727838    VALK MANUFACTURING COMPANY    New Kingstown, PA 17072
14727839    VALLEY IRON INC.    BNSF SPUR #5753–2473 ORANGE AVE    FRESNO, CA 93706
14727840    VALLEY JOIST LLC – NV    255 LOGAN LANE    Fernley, NV 89408
14727841    VALLEY JOIST LLC EAST DIV    3019 GAULT AVE NORTH    FT. PAYNE, AL 35967
14727842    VALVE AND FILTER CORPORATION    5270 MARSHALL STREET    ARVADA, CO 80002
14727843    VAN TRAN    709 MACARTHUR AVE    HARVEY, LA 70058
14727848    VECTA ENVIROMENTAL SERVICE LLC    P.O. BOX 1787    GONZALES, LA 70707
14727849    VELDA REFUGE    2467 PAIGE JANETTE    HARVEY, LA 70058
14727850    VELORIS HOLMES    2701 ARTS ST    NEW ORLEANS, LA 70122
14727851    VEOLIA WATER SOLUTIONS &    TECHNOLOGIES NORTH AMERICA INC    4760 WORLD HOUSTON PARKWAY STE 100    HOUSTON, TX 77032
14727856    VERIZON WIRELESS    Bankruptcy Administration    500 Technology Dr, Suite 550    Weldon Spring, MO 63304
14727853    VERIZON WIRELESS    PO Box 15124    ALBANY, NY 12212–5124
14727852    VERIZON WIRELESS    PO Box 15124    Albany, NY 12212
14727855    VERIZON WIRELESS    PO Box 660108    Dallas, TX 75266
14727854    VERIZON WIRELESS    William M Vermette    22001 Loudoun County Pkwy    Ashburn, VA 20147
14727857    VERNELL COLLINS    3809 INWOOD DR    HARVEY, LA 70058
14727858    VERNON ADAMS    1222 CHILO ST    GRETNA, LA 70053
14727859    VERNON ALEXANDER    50 BARRECA ST    NORCO, LA 70079
14727860    VERNON ANDERSON    50 BARRECA STREET    NORCO, LA 70079
14727861    VERNON CHARLES ALLEN    5813 ST JOHN AVE    MARRERO, LA 70072
14727864    VESUVIUS USA    1404 NEWTON DRIVE    CHAMPAIGN, IL 61822
14727868    VICTOR BUSTILLOS    4868 ORLEANS WAY LOT 47    CROWN POINT, LA 70072
14727869    VICTOR CARONNA    4041 DEER PARK    HARVEY, LA 70058
14727870    VICTOR CULPEPPER ENVIRONMENTAL, LLC    25 MONTE CARLO DR.    KENNER, LA 70065
14727871    VICTOR MOAWAD    309 COTTONWOOD DR    GRETNA, LA 70053
14727872    VICTOR NUNEZ    133 AUGUSTINE LANE    LAPLACE, LA 70068
14727873    VICTOR OLIVARES–GRULLON    17821 CELTIC DR    MARRERO, LA 70072
14727874    VICTORY STEEL CO.    6400 BECKLEY ROAD    Baltimore, MD 21224
14727875    VIJAY H. GOHIL    5044 CARILLON LANE    FL 34786
14727877    VINCENT GARCIA    4961 SW 94 AVE    COOPER CITY, FL 33328
14727878    VINCENT GILMORE    1724 JULIE ST    MARRERO, LA 70072
14727879    VINCENT JONES    3717 BURNTWOOD DR    HARVEY, LA 70058
14727880    VINCENT W. DAVIS    123 E. 13TH STREET    RESERVE, LA 70084
14727881    VINCO IRONWORKS    2101 WASHINGTON AVE    HARVEY, LA 70058
14727883    VINSON & ELKINS, LLP    2001 ROSS AVENUE, SUITE 3700    DALLAS, TX 75201–2975
14727884    VITAL HEALTH SCREENINGS    18448 WILDLIFE WAY    BATON ROUGE, LA 70817
14727885    VONDELL BATISTE    904 JEFFREY COURT APT. C    LAPLACE, LA 70068
14727886    VOODOO DISPOSAL    416 FAIRFIELD AVE    GRETNA, LA 70056
14727887    VU HOANG NGO    122 CAMERON DRIVE    GRETNA, LA 70056
14727835    Valdez, Francisco j    742 Abels Valley Road    Rockwood, TN 37854
14727836    Valenti, Nace Nunzio    15209 Brandon Drive    Ponchatoula, LA 70454
14727837    Valero St. Charles Refinery    P.O. Box 5518    Norco, LA 70079
14727844    Vanatta, Casey Bryant    2152 Champion Drive    LaPlace, LA 70068
14727845    Vardis Partners, Inc    PO Box 1183    Osterville, MA 02655–1183
14727846    Variste, Antonio Joseph    39290 Legacy Lake Drive    Gonzales, LA 70737
14727847    Vaughn, Ernest ONeal    Po Box 1582    Ponchatoula, LA 70454
14727862    Verrette, Brian P    13 Greenwood Drive    Destrehan, LA 70047
14727863    Vertex Recovery Management    11266 Highway 23    Belle Chasse, LA 70037–4306
14727865    Vicki Lew Selz    Credit Manager    1916 E 29th St    Marshfield, WI 54449
14727866    Vicknair, Jake R    44423 Pecan Oaks Dr    Sorrento, LA 70778
14727867    Vicknair, James A    409 Greenwood Dr    Laplace, LA 70068
14727876    Villagomez, Jose Adolfo    83359 Pierre Cemetery Road    Folsom, LA 70437
14727882    Vineyard, Billy Joel    900 east wheeler st    Rockwood, TN 37854
14727889    W&W–AFCO STEEL LLC    1112 West 29th Street    San Angelo, TX 76903
14727888    W&W–AFCO STEEL LLC    9035 W. Market Street    US 421 West    COLFAX, NC 27235
14727890    W.W. Grainger, Inc.    401 South Wright Road W4W.R47    Janesville, WI 53546
14727891    WADE A. THOMPSON    1111 W. MYRTLE STREET    CABOT, AR 72023
14727892    WADE J.PLAISANCE JR.    402 ELM STREET    LOCKPORT, LA 70374
14727893    WADE MANNING    327 MOUNT CARMEL ROAD    CARRIERE, MS 39426

```
14727894    WAGEWORKS INC        1100 PARK PLACE        SAN MATEO, CA 94403
14727895    WALDEMAR S NELSON CO IN        1200 ST. CHARLES AVENUE        NEW ORLEANS, LA 70130
14727897    WALI WENDELL WILLIAMS        318 LITTLE HOPE STREET        GARYVILLE, LA 70051
14727898    WALKER NATIONAL INC        d/b/a/ WALKER MAGNETIC GROUP INC        2195 WRIGHT BROTHERS
            AVENUE        COLUMBUS, OH 43217
14727905    WALLACE MARTIN JR.        525 HERITAGE COVE        LAPLACE, LA 70068
14727909    WALTER A BODDEN        2116 JAMES DR        MARRERO, LA 70072
14727910    WALTER EUGENE GORDON JR        4137 AMES BLVD LOT 29        MARRERO, LA 70072
14727911    WALTER GORDON JR        817 AVENUE B        MARRERO, LA 70072
14727912    WALTER JAMES        812 CLAIBORNE DR        JEFFERSON, LA 70121
14727913    WALTER L MAGGARD        322 JOHNSON ST        ST ROSE, LA 70087
14727914    WALTER LEE MAGGARD JR        322 JOHNSON ST        ST ROSE, LA 70087
14727915    WALTER T. BERNARD        2524 LEXINGTON DRIVE        LAPLACE, LA 70068
14727916    WALTER W WILLIAMS        204 CYNTHIA CIRCLE        RESERVE, LA 70084
14727918    WANDA J. WATTS        460 ST. CHARLES        NORCO, LA 70079
14727919    WANDA J. ZAJICEK        311 LORRAINE STREET        DESTREHANS, LA 70047
14727920    WARIS AQUIL SABREE        2088 TUSKEGEE DR        MARRERO, LA 70072
14727921    WARIS SABREE        2088 TUSKAGEE DR        MARRERO, LA 70072
14727922    WARREN C WILLIAMS        2900 YORKTOWN DR        LAPLACE, LA 70068
14727923    WARREN DIXON        112 NW 18TH STREET        RESERVE, LA 70084
14727924    WARREN E. JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727925    WARREN ELLIOT MARSE        409 ST JOSEPH LANE        HARVEY, LA 70058
14727926    WARREN JOSEPH        1417 CARTIER DRIVE        LAPLACE, LA 70068
14727927    WARREN PIERRE        3247 HWY 18        EDGARD, LA 70049
14727928    WARREN T. IRVIN        250 DEVON RD        LAPLACE, LA 70068
14727929    WARREN WILSON        1709 ELLERSLIE AVE.        LAPLACE, LA 70068
14727931    WASHING EQUIPMENT OF TN        2100 MIDDLEBROOK PIKE        KNOXVILLE, TN 37921
14727934    WASTE CONNECTIONS OF TN, INC        2400 Chipman St        Knoxville, TN 37917
14727933    WASTE CONNECTIONS OF TN, INC        LOUDON DISTRICT        2400 CHIPMAN
            STREET        KNOXVILLE, TN 37917
14727936    WASTE MANAGEMENT OF        PO Box 9001054        Louisville, KY 40290
14727935    WASTE MANAGEMENT OF        TENNE–KNOXVILLE        2552 WESTERN AVENUE        KNOXVILLE,
            TN 37921
14727937    WASTE PRO        920 KENNER AVE        KENNER, LA 70062
14727938    WATCO SUPPLY CHAIN SERVICES, LLC        315 W 3RD ST        PITTSBURG, KS 72762
14727942    WAYLON FRANK        1903 GLENDALE DR        LAPLACE, LA 70068
14727943    WAYMAN FROST        531 MOCKINGBIRD LANE        ST ROSE, LA 70087
14727944    WAYMAN L. FROST        531 MOCKINGBIRD LANE        ST.ROSE, LA 70087
14727945    WAYNE ALFORD        916 1/2 S STANTON        NEW ORLEANS, LA 70131
14727946    WAYNE BORDELON        163 RENPASS AVENUE        HARAHAN, LA 70123
14727947    WAYNE FISHER        2000 REDWOOD ST        LAPLACE, LA 70068
14727948    WAYNE GREENUP        2225 LEVY GAUDET ST.        LUTCHER, LA 70071
14727949    WAYNE LEWIS        2216 STATE AVE        HARVEY, LA 70058
14727951    WAYNE MATHERNE JR        162 KATHY DRIVE        LAPLACE, LA 70068
14727952    WAYNE MITCHELL        138 HOLLYWOOD PARK        MONTZ, LA 70068
14727953    WAYNE MORRIS        2006 MURL ST        NEW ORLEANS, LA 70131
14727954    WAYNE QUINN        3204 JASON LANE        GRETNA, LA 70056
14727955    WAYNE TOWNSEND        36119 WILD ROAD        PEARL RIVER, LA 70452
14727956    WAYNISHA BASS        1917 FAITH PLACE APT E        TERRYTOWN, LA 70056
14727957    WB SCRAP LLC        5000 PARIS ROAD        CHALMETTE, LA 70043
14727959    WC OF LOUISIANA        500 Seven Oaks Blvd        Bridge City, LA 70094
14727958    WC OF LOUISIANA        SOUTH LOUISIANA DISTRICT        500 BRIDGE CITY AVENUE        BRIDGE
            CITY, LA 70094
14727965    WENDEL B. GILLAN        5204 BURKE DRIVE        METAIRIE, LA 70003
14727966    WENDELL FREDERICK        2785 HIGHLAND DR N        GRETNA, LA 70056
14727967    WENDELL GREEN JR        2561 W CATAWBA DR        HARVEY, LA 70058
14727968    WENDY WALL        620 BERGER ST        MARRERO, LA 70072
14727970    WES WALKER        2332 PAILET AVENUE        HARVEY, LA 70058
14727971    WESCO DISTRIBUTION        3011 LAUSAT STREET        METAIRIE, LA 70001
14727972    WESLEY W. POWE        648 MAGNOLIA AVE        LAPLACE, LA 70068
14727973    WEST CENTRAL STEEL INC.        105 19th Street NW        WILLMAR, MN 56201
14727974    WEST GULF MARINE INC.        6000 HARBORSIDE DRIVE        GALVESTON, TX 77554
14727977    WESTERN EXPRESS INC        7135 CENTENNIAL PLACE        NASHVILLE, TN 37209
14727978    WESTFIELD STEEL INC.        530–A STATE ROAD 32 WEST        Westfield, IN 46074
14727979    WHEELER STAGGER        1042 GEMENI DRIVE        RESERVE, LA 70084
14727982    WHITNEY VICKNAIR JR.        145 EAST 12TH ST        RESERVE, LA 70084
14727984    WILBERT BRADFORD        515 S. ATLANTA STREET        RIVER RIDGE, LA 70123
14727985    WILBERT STURDIVANT        2244 ROCHELLE STREET        HARVEY, LA 70058
14727986    WILBERT WALKER, JR        2119 5TH ST        LUTCHER, LA 70071
14727987    WILDCAT LOGISTICS LLC        9448 HWY. 112        BACONTON, GA 31716
14727988    WILFRED A. WYMAN        2705 JEAN LAFITTE BLVD.        LAFITTE, LA 70067
14727989    WILFREDO FAJARDO        1744 SHIRLEY DR        NEW ORLEANS, LA 70114
14727991    WILLBANKS STEEL CORPORATION        1155 N.E. 28TH STREET        Ft. Worth, TX 76106
14727992    WILLIAM ALLEN RANDALL LORENZO JR        2713 BAYOU CARENCRO        MARRERO, LA
            70072
14727993    WILLIAM BROWN III        1161 FRIEDRICHS RD APT 44        TERRYTOWN, LA 70056
14727994    WILLIAM D. POOLSON        1600 HACKBERRY AVE.        METAIRIE, LA 70001
14727995    WILLIAM DAVID BORNE        2410 JEAN LAFITTE BLVD        LAFITTE, LA 70067
```

14727996  WILLIAM E. HOWARD JR        162 JEAN MARIE STREET        RESERVE, LA 70084
14727997  WILLIAM GIANELLONI      3820 LAKE PROVIDENCE DRIVE        HARVEY, LA 70058
14727998  WILLIAM J BOURGEOIS      347 HISTORIC WEST        GARYVILLE, LA 70051
14727999  WILLIAM JOHNSON JR      11047 PERCH DR        THEODORE, AL 36582
14728000  WILLIAM JONES      1638 MARINE ST        MARRERO, LA 70072
14728001  WILLIAM KIRKSEY      417 BELLE ALLIANCE        LAPLACE, LA 70068
14728002  WILLIAM L. SHARON JR        2641 ADMIRALS LANDING STREET        PAULINA, LA 70763
14728003  WILLIAM LEBLANC      4103 LAC COUTURE        HARVEY, LA 70058
14728004  WILLIAM LINDNER      111 VICTORIA DRIVE        BELLE CHASSE, LA 70037
14728005  WILLIAM MAYS      1712 TIMBERLANE ESTATES DR.        HARVEY, LA 70058
14728006  WILLIAM MCCARTER      378 SHADOW LN        LAPLACE, LA 70068
14728007  WILLIAM NELLON      921 N CLAIBORNE PKWY        BRIDGE CITY, LA 70094
14728008  WILLIAM NEWTON      532 DUNBAR PL        TERRYTOWN, LA 70056
14728009  WILLIAM P. FAIRCHILD III        179 THOROUGHBRED AVE        MONTZ, LA 70068
14728010  WILLIAM P. FAIRCHILD IV      179 THOROUGHBRED AVE        MONTZ, LA 70068
14728011  WILLIAM PAYNES      2249 11TH ST        HARVEY, LA 70058
14728012  WILLIAM R. BARBER      335 EISENHOWER        ST. ROSE, LA 70087
14728013  WILLIAM R. MOURET      926 MINDEN AVE        KENENR, LA 70062
14728014  WILLIAM REECE      935 CONTI ST        NEW ORLEANS, LA 70112
14728015  WILLIAM SCHELL III      5284 PITRE DR        CROWN POINT, LA 70072
14728016  WILLIAM SCOTT      6644 RUE LOUIS PHILLIPPE        MARRERO, LA 70072
14728017  WILLIAM SHANO III      927 RUPP ST        GRETNA, LA 70053
14728018  WILLIAM SHARON      2641 ADMIRALS LANDING        PAULINA, LA 70763
14728019  WILLIAM SUMLIN      609 DEERFIELD RD APT A        TERRYTOWN, LA 70056
14728020  WILLIAM THOMASON      9947 PATTERSON RD        NEW ORLEANS, LA 70131
14728021  WILLIAM TRAHAN JR      233 DEVON ROAD        LAPLACE, LA 70068
14728022  WILLIAM WHITNEY      187 LOUISIANA ST        WESTWEGO, LA 70094
14728023  WILLIAM WOLJEVACH      27925 LAKE CYPRESS DRIVE WEST        PERKINSTON, MS 39573
14728024  WILLIAMS DOOR COMPANY, INC.      220 SHERWAY RD        KNOXVILLE, TN 37922
14728040  WILLIE BROADWATER      617 VIC A PITRE DR        WESTWEGO, LA 70094
14728041  WILLIE GRAY      455 CENTRAL AVE        RESERVE, LA 70084
14728042  WILLIE HARRIS JR      6189 BOUTTE ST        MARRERO, LA 70072
14728043  WILLIE MARSHALL JR      648 MAGNOLIA ST        LAPLACE, LA 70068
14728044  WILLIE NOEL      3837 SHANNON DR        HARVEY, LA 70058
14728045  WILLIE ROCHE      6228 5TH AVE        MARRERO, LA 70072
14728047  WILLIE TAYLOR      2061 WATERS DRIVE        MARRERO, LA 70072
14728046  WILLIE TAYLOR      401 SOPHIE ST BLD 101        LAFAYETTE, LA 70501
14728048  WILLIE TAYLOR III      1016 ROMAIN ST        GRETNA, LA 70053
14728049  WILSON GOFFNER      1633 PAILET        HARVEY, LA 70058
14728050  WILSON GRAYMAN      140 LAYMAN ST        AVONDALE, LA 70094
14728051  WILSON WADE      920 PORTER ST        GRETNA, LA 70053
14728055  WINKLE INDUSTRIES INC      2080 WEST MAIN STREET        ALLIANCE, OH 44601
14728058  WOMACK MACHINE SUPPLY CO      2011 8TH STREET        HARVEY, LA 70058
14728059  WOMBLE BOND DICKINSON LLP      Kevin J. Mangan        1313 North Market Street, Suite
1200      Wilmington, DE 19801
14728060  WOMBLE BOND DICKNSON US LLP      Kevin J. Mangan, Nicholas T. Verna &      S. Alexander
Faris      1313 North Market Street, Suite 1200      Wilmington, DE 19801
14728067  WORKCARE, INC.      300 S. HARBOR BLVD        ANAHEIM, CA 92805
14728069  WORLDWIDE EXPRESS      2323 VICTORY AVE, SUITE 1600        DALLAS, TX 75219
14728070  WORLDWIDE INTEGRATED SUPPLY      CHAIN SOLUTIONS      3611 109ST
STREET      URBANDALE, IA 50322
14728074  WTI TRANSPORT      7300 COMMERCE DRIVE        TUSCALOOSA, AL 35401
14727896  Waldo, Jeffery Ray      788 Eagle Furnace Rd        Rockwood, TN 37854
14727899  Walker, Dawaun Lavell      106 Derek Lane        LaPlace, LA 70068
14727900  Walker, Herbert E      41413 AMITY RD        PONCHATOULA, LA 70454
14727901  Walker, John M      1704 Madewood Road        LaPlace, LA 70068
14727902  Walker, Scott Michael      13248 Brickyard Rd        Independence, LA 70443
14727903  Walker, Steven      P.o. Box 33        New Sarpy, LA 70078
14727904  Wall, David G      16049 Hwy 16        Amite, LA 70422
14727906  Wallace, Tanner D      13109 Drude Dr        Ponchatoula, LA 70454
14727907  Wallace, Zachary      13109 Drude Dr        Ponchatoula, LA 70454
14727908  Waller, Jason R      77159 Hilburn Road        Kentwood, LA 70444
14727917  Waltman, David Paul      PO Box 277        Loranger, LA 70446
14727930  Warrick, Gavin Lee      1517 Eureka Rd        Rockwood, TN 37854
14727932  Washington, Qwendolyn W      410 Coles Landing        LaPLace, LA 70068
14727939  Watson, Albert      1617 Cambridge Dr        LaPlace, LA 70068
14727940  Watson, Raymond Keith      212 Surrey Street        Laplace, LA 70068
14727941  Watson, William      621 Magnolia Ave        Laplace, LA 70068
14727950  Wayne M. Aufrecht      Attorney for Creditor        417 West 21st Avenue        Covington, LA 70433
14727960  Weaver, Calvin      8333 Panola St        New Orleans, LA 70118
14727961  Weaver, Matthew Dwayne      288 DeArmond Rd        Kingston, TN 37763
14727962  Weber, Andrew      541 NW 2nd St        Reserve, LA 70084
14727963  Wells Fargo Bank NA      ITS Texas Service Center        PO Box 2577        Waco, TX 76702–2577
14727964  Wells, Timothy R      317 Riggs Chapel Rd        Harriman, TN 37748
14727969  Wenger, Shane William      317 Talbot Drive        Luling, LA 70070–4421
14727976  Westchester Fire Insurance Company      and its affiliated sureties        McElroy Deutsch Mulvaney & Carpenter
LLP      Gary D Bressler, David W Giattino        300 Delaware Avenue, Suite 770        Wilmington,, DE 19801

14727975   Westchester Fire Insurance Company       and its affiliated sureties      McElroy Deutsch Mulvaney & Carpenter LLP      Michael R Morano      1300 Mount Kemble Ave.      Morristown, NJ 07960
14727980   White, Eric Eugene      934 Kingston Ave      Rockwood, TN 37854
14727981   White, Jonathan David      400 Heritage Hills Court      apt 9      Rockwood, TN 37854
14727983   Wicks, George R      5350 Roane State Highway      Rockwood, TN 37854
14727990   Wilkey, Wesley Dameron      703 Highpoint Rd      Evensville, TN 37332
14728025   Williams, Amandzo Jeffery      189 Apricot St      LaPlace, LA 70068
14728026   Williams, Billy      246 Fir Street      LaPlace, LA 70068
14728027   Williams, Brandon D      2605 Lionel Washington Street      Lutcher, LA 70071
14728028   Williams, Darnell D      2225 Levy Gaudet Street      Lutcher, LA 70071
14728029   Williams, David Jasper      271 Cates Rd      Rockwood, TN 37854
14728030   Williams, James Alton      1732 Carrollwood Drive      Apt 1A      LaPlace, LA 70068
14728031   Williams, James Bryan      700 Heritage Hills Apt 56      Rockwood, TN 37854
14728032   Williams, Jarrell      3272 Ann St      Vacherie, LA 70090
14728033   Williams, Johnny B      607 Susan Dr      Hammond, LA 70403
14728034   Williams, Michael S      120 Volanta Avenue      Fairhope, AL 36532
14728035   Williams, Parrish C      119 Derek Lane      Laplace, LA 70068
14728036   Williams, Quindrell R      14748 Emory Rd      New Orleans, LA 70128
14728037   Williams, Randy James      115 Aspen Dr      Harriman, TN 37748
14728039   Willie Benson      Dept of Labor, Case No 2017–LHC–1209      4155 Essen Lane, Apt 242      Baton Rouge, LA 70809
14728038   Willie Benson      Ted Williams      212 Laurel Street      Baton Rouge, LA 70801
14728052   Wilson, Bryant K      5420 Bundy Road      New Orleans, LA 70127
14728053   Wilson, Johnna Jacklyn      13398 E Adams Rd      Hammond, LA 70403
14728054   Wilson, Shondel O      409 Kensington Blvd      Slidell, LA 70458
14728056   Witts, Tracy W      900 East Wheeler Street      Apt. 203      Rockwood, TN 37854
14728057   Womack Machine Supply Co      13835 Senlac Dr      Farmers Branch, TX 75234
14728061   Woods, Alton      447 Glendwild Dr      Baton Rouge, LA 70815
14728062   Woods, James E      29845 N. James Chapel Road      Albany, LA 70711
14728063   Woods, Patrick B      389 Cofer Circle      Harriman, TN 37748
14728065   Woolf McClane Bright Allen &      Carpenter PLLC      Robert P. Noell      900 Riverview Tower      900 S. Gay Street      Knoxville, TN 37902–1810
14728064   Woolf McClane Bright Allen &      Carpenter PLLC      Robert P. Noell      PO Box 900      Knoxville, TN 37901–0900
14728066   Woolfork, Adrian F      2109 Williamsburg Dr      LaPlace, LA 70068
14728068   Works, Gaylen T      128 N Kingston Ave      Rockwood, TN 37854
14728071   Wragge IV, Charles J      364 Spruce Street      Norco, LA 70079
14728072   Wright, William E      3104 Greenhill Dr      Flatwoods, KY 41139
14728073   Wrublesky, Walter S      1924 Marshall Road      Monaca, PA 15061
14728075   XL Insurance America Inc.      Regulatory Office      505 Eagleview Boulevard      Suite 100      Exton, PA 19341
14728076   XPRESS RECYCLING INC      5030 HWY 84 W      VIDALIA, LA 71373
14728077   Xpress Recycling, Inc.      Travis Brown      PO Box 1536      Ferriday, LA 71334
14728078   YATS ELECTRICAL SERVICE LLC      1908 MISSISSIPPI AVENUE      METAIRIE, LA 70062
14728079   YECENIA TEJEDA      2715 CLAIRE AVE      GRETNA, LA 70053
14728080   YENNYFFERD LOPEZ      4024 N WOOD BINE ST      HARVEY, LA 70058
14728081   YOGI WEGMANN      1449 SPANISH OAKS DR      HARVEY, LA 70058
14728082   YOLANDA F. WILLIAMS      258 CHAD B. BAKER      RESERVE, LA 70084
14728083   YOLANDA J CHAFFIN      551 SUNSET DR LOT 14      SLIDELL, LA 70460
14728084   YOLANDA S SCOTT      2441 VIRGINIAN COLONY      LAPLACE, LA 70068
14728085   YURI KEITH JONES      2484 PAIGE JANETTE      HARVEY, LA 70058
14728086   YUSNEY CARDOSO–CEDENO      470 HOMEWOOD PLACE      RESERVE, LA 70084
14912452   Yasin Daneshfar      1 East Broward Blvd.      Suite 1800      Fort Lauderdale, FL 33301
14728087   ZACHARY LEE      2524 EASTVIEW DR      HARVEY, LA 70058
14728089   ZDZISLAW SMOLINSKI JR      4301 SAPPHIRE LANE      GRANBURY, TX 76049
14728092   ZEN–NOH GRAIN      886 HWY 44      CONVENT, LA 70723
14728090   ZENAR CORPORATION      7301 SOUTH 6TH STREET      OAK CREEK, WI 53154
14728091   ZENGISTICS      3300 N INTERSTATE 35, SUITE 450      Austin, TX 78705
14728093   ZEPHYRAIN VICKNAIR      132 EVANGELINE RD      MONTZ, LA 70068
14728094   ZERUAH Z MELECIO      1834 SW 3RD ST      GRAND PRAIRIE, TX 75051
14728096   ZIRCOA INC      31501 SOLON ROAD      SOLON, OH 44139
14728097   ZIYAD ABDELRAHIM ISA      1586 ABBEY ROAD APT B      HARVEY, LA 70058
14728088   Zalin, William A      252 Chelsea St      Enon Valley, PA 16120
14853980   Zenar Corporation      7301 S. 6th Street      Oak Creek, WI 53154
14728095   Ziegeler, Charles      43477 R Daigle Rd      Gonzales, LA 70737
14728098   Zumstein, Bryan Eugene      445 Old Poplar Springs Rd      Kingston, TN 37763
14907896   bayou steel bd holdings llc      P O Box 388      Troy, AL 36081

TOTAL: 4906