# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Miller/Bayou Steel

November 10, 2020
Invoice    126345
Client    57095
Matter    00001
**BJS**

RE:  Bayou Steel

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020

| | |
|---|---|
| FEES | $250,636.00 |
| EXPENSES | $9,726.62 |
| **TOTAL CURRENT CHARGES** | **$260,362.62** |
| **TOTAL BALANCE DUE** | **$260,362.62** |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    2

Invoice 126345

November 10, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 5.20 | $1,820.00 |
| AWC | Caine, Andrew W. | Partner | 1095.00 | 12.80 | $14,016.00 |
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 25.20 | $26,460.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 3.80 | $1,330.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.60 | $210.00 |
| CRR | Robinson, Colin R. | Counsel | 825.00 | 33.80 | $27,885.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 7.70 | $7,892.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 3.50 | $1,225.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 45.00 | $19,125.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 2.00 | $790.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 2.70 | $2,565.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 158.10 | $118,575.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 0.50 | $572.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 19.90 | $20,397.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 20.60 | $7,210.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 0.90 | $562.50 |
| | | | | 342.30 | $250,636.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

Miller, George L. (Bayou Steel

Invoice 126345

57095    - 00001

November 10, 2020

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.80 | $795.00 |
| AD | Asset Disposition [B130] | 11.40 | $9,832.50 |
| BL | Bankruptcy Litigation [L430] | 155.10 | $114,371.00 |
| CA | Case Administration [B110] | 44.20 | $16,760.00 |
| CO | Claims Admin/Objections[B310] | 32.30 | $23,737.50 |
| CPO | Comp. of Prof./Others | 14.10 | $10,895.00 |
| EB | Employee Benefit/Pension-B220 | 32.80 | $30,545.00 |
| EC | Executory Contracts [B185] | 0.30 | $192.50 |
| FF | Financial Filings [B110] | 1.60 | $1,372.50 |
| FN | Financing [B230] | 13.70 | $11,550.00 |
| IC | Insurance Coverage | 10.80 | $10,982.50 |
| MC | Meeting of Creditors [B150] | 11.00 | $9,127.50 |
| OP | Operations [B210] | 1.30 | $990.00 |
| RP | Retention of Prof. [B160] | 4.20 | $2,890.00 |
| RPO | Ret. of Prof./Other | 4.80 | $3,430.00 |
| SL | Stay Litigation [B140] | 3.90 | $3,165.00 |
| | | 342.30 | $250,636.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    4
Invoice 126345
November 10, 2020

### Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $32.01 |
| CourtLink | $1,056.45 |
| Delivery/Courier Service | $1,525.28 |
| Federal Express [E108] | $819.44 |
| Lexis/Nexis- Legal Research [E | $155.34 |
| Pacer - Court Research | $95.00 |
| Postage [E108] | $2,507.60 |
| Reproduction Expense [E101] | $3,109.70 |
| Reproduction/ Scan Copy | $425.80 |
| | $9,726.62 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/04/2020 | BJS | AA | Various emails with J. Turk regarding valuation reports | 0.20 | 1050.00 | $210.00 |
| 03/05/2020 | BJS | AA | Review asset analysis | 0.40 | 1050.00 | $420.00 |
| 03/12/2020 | CRR | AA | Review email re valuations and attachments re same; | 0.20 | 825.00 | $165.00 |
| | | | | **0.80** | | **$795.00** |
| **Asset Disposition [B130]** | | | | | | |
| 03/05/2020 | BJS | AD | Review various documents from UCC counsel regarding BlackDiamond | 1.50 | 1050.00 | $1,575.00 |
| 03/12/2020 | BJS | AD | Review 2019 valuation report regarding BD LaPlace (Bayou) | 1.00 | 1050.00 | $1,050.00 |
| 03/18/2020 | BJS | AD | Begin reviewing BD documents | 0.50 | 1050.00 | $525.00 |
| 03/24/2020 | CRR | AD | Review B Homony Email re discussions with purchaser of Debtors' assets pre-conversion. | 0.10 | 825.00 | $82.50 |
| 03/26/2020 | BJS | AD | Various emails with Peter J. Keane regarding ATT/Black Diamond | 0.10 | 1050.00 | $105.00 |
| 03/31/2020 | CRR | AD | Review LEDQ notice and B Homony Email re response to notice; | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | PJK | AD | Emails from counsel re BD Laplace and Louisiana DEQ | 0.20 | 750.00 | $150.00 |
| 04/17/2020 | PJK | AD | Draft response re BD Laplace info, emails with client re same | 0.40 | 750.00 | $300.00 |
| 04/24/2020 | PJK | AD | Emails with N. Velonis regarding notice of change form, review same | 0.30 | 750.00 | $225.00 |
| 05/08/2020 | PJK | AD | Review notice of change form and attention to issues re same from buyer, email to trustee re same | 0.50 | 750.00 | $375.00 |
| 05/11/2020 | PJK | AD | Review notice of change form re buyer, emails with trustee re same, emails with buyer counsel re same | 0.30 | 750.00 | $225.00 |
| 05/14/2020 | PJK | AD | Research re Komatshu collateral recovery issues, emails with counsel re same | 0.50 | 750.00 | $375.00 |
| 05/14/2020 | PJK | AD | Review Entergy motion, emails with PSZJ team re same, emails with counsel re same | 0.50 | 750.00 | $375.00 |
| 05/26/2020 | PJK | AD | Attention to notice of change form re buyer, emails with buyer counsel re same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2020 | PJK | AD | Email from buyer counsel re notice of change form update | 0.20 | 750.00 | $150.00 |
| 06/01/2020 | PJK | AD | Emails from Colin R. Robinson and W Homony re letter of credit | 0.20 | 750.00 | $150.00 |
| 06/01/2020 | CRR | AD | Telephone call with B Homony re letter of credit issue and proposed call with BofA; | 0.30 | 825.00 | $247.50 |
| 06/02/2020 | CRR | AD | Telephone conference with  BofA counsel re letter of credit. | 0.50 | 825.00 | $412.50 |
| 06/02/2020 | CRR | AD | Email communication to B. Sandler re BofA letter of credit. | 0.10 | 825.00 | $82.50 |
| 06/03/2020 | PJK | AD | Emails with counsel to buyer re notice of change form, emails with trustee re same | 0.30 | 750.00 | $225.00 |
| 06/05/2020 | PJK | AD | Emails with buyer counsel re notice of change form | 0.20 | 750.00 | $150.00 |
| 06/24/2020 | CRR | AD | Prepare draft letter to purchaser re business records and email to A Caine re same; | 1.10 | 825.00 | $907.50 |
| 06/25/2020 | CRR | AD | Finalize letter to purchaser re Debtors' records, send same | 0.50 | 825.00 | $412.50 |
| 06/25/2020 | CRR | AD | Telephone call with buyers counsel re Debtors' records | 0.20 | 825.00 | $165.00 |
| 07/28/2020 | BJS | AD | Review Steel of America Trading objection | 0.10 | 1050.00 | $105.00 |
| 08/06/2020 | CRR | AD | Email communication with Trinity counsel | 0.20 | 825.00 | $165.00 |
| 08/10/2020 | CRR | AD | Teleconference with counsel for Trinity Leasing regarding possible resolution of LC dispute | 0.50 | 825.00 | $412.50 |
| 09/11/2020 | CRR | AD | Telephone call  with Trinity counsel re letter of credit (.3) and email to BofA counsel re same (.2); | 0.50 | 825.00 | $412.50 |
| | | | | **11.40** | | **$9,832.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2020 | PJK | BL | Emails with Bradford J. Sandler regarding new matter, draft notice of appearance | 0.40 | 750.00 | $300.00 |
| 03/03/2020 | BJS | BL | Teleconference with C. Ward regarding case history | 0.50 | 1050.00 | $525.00 |
| 03/03/2020 | BJS | BL | Various conferences with B. Homony regarding case issues | 1.00 | 1050.00 | $1,050.00 |
| 03/04/2020 | PJK | BL | Emails with BJS re case logistics | 0.20 | 750.00 | $150.00 |

**Pachulski Stang Ziehl & Jones LLP**

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | PJK | BL | Finalize NOA, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 03/04/2020 | PJK | BL | Attention to various initial case background and catch up information requests and documents, review docket, emails with debtors' counsel re pending items and 3/11 hearing | 2.50 | 750.00 | $1,875.00 |
| 03/04/2020 | PJK | BL | Review, edit, and finalize KCC termination COC and order, emails with L Thomas re same, emails with KCC re same | 0.50 | 750.00 | $375.00 |
| 03/04/2020 | PJK | BL | Email to L Thomas re 3/11 agenda prep | 0.20 | 750.00 | $150.00 |
| 03/04/2020 | CRR | BL | Review email to Debtors' counsel and responses re same | 0.40 | 825.00 | $330.00 |
| 03/04/2020 | CRR | BL | Review docket, status of case prior to conversion | 0.40 | 825.00 | $330.00 |
| 03/04/2020 | LCT | BL | Efile Certification of Counsel re order terminating KCC; upload order re same; submit same to Judge. | 0.20 | 425.00 | $85.00 |
| 03/05/2020 | ARP | BL | Prepare hearing notebook for hearing on 3/11/20. BAYOU STEEL BD HOLDINGS, L.L.C. (19 - 12153) | 1.80 | 350.00 | $630.00 |
| 03/05/2020 | PJK | BL | Calls and email to WARN plaintiff counsel regarding extension | 0.30 | 750.00 | $225.00 |
| 03/05/2020 | PJK | BL | Review WARN dockets regarding status | 0.50 | 750.00 | $375.00 |
| 03/05/2020 | PJK | BL | Review docket and various pleadings regarding research and background on case | 2.50 | 750.00 | $1,875.00 |
| 03/05/2020 | PJK | BL | Emails with debtors' counsel and Liz Thomas regarding March 11 hearing and agenda, attention to various issues regarding same | 0.50 | 750.00 | $375.00 |
| 03/05/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 03/05/2020 | PJK | BL | Review and edit March 11 agenda, circulate same to PSZJ team | 0.20 | 750.00 | $150.00 |
| 03/05/2020 | PJK | BL | Emails with debtors' counsel regarding March 11 draft agenda and circulate same | 0.20 | 750.00 | $150.00 |
| 03/05/2020 | CRR | BL | Review file transfers from Committee re investigation of litigation; | 0.60 | 825.00 | $495.00 |
| 03/05/2020 | CRR | BL | Review draft agenda and P Keane email re same | 0.20 | 825.00 | $165.00 |
| 03/05/2020 | LCT | BL | Draft and distribute 3/11 hearing agenda. | 0.40 | 425.00 | $170.00 |
| 03/06/2020 | PJK | BL | Research re service list issues, emails with L | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Thomas re same | | | |
| 03/06/2020 | PJK | BL | Attention to WARN adversaries, review dockets, emails and calls with WARN counsel re same | 0.50 | 750.00 | $375.00 |
| 03/06/2020 | LCT | BL | Serve [signed] KCC termination order; prepare aff of service. | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | BJS | BL | Various emails with Kevin Mangan regarding WARN Act claims | 0.10 | 1050.00 | $105.00 |
| 03/09/2020 | BJS | BL | Review agenda and discuss with Peter J. Keane | 0.10 | 1050.00 | $105.00 |
| 03/09/2020 | PJK | BL | Review 3/11 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 03/09/2020 | PJK | BL | Emails with PSZJ team re 3/11 hearing | 0.30 | 750.00 | $225.00 |
| 03/09/2020 | LCT | BL | Efile and serve hearing agenda; submit same to Jduge. | 0.20 | 425.00 | $85.00 |
| 03/09/2020 | LCT | BL | Consolidated adv. - draft stipulation extending complaint answer deadline. | 0.50 | 425.00 | $212.50 |
| 03/09/2020 | ARP | BL | Document request. (BAYOU STEEL BD HOLDINGS, L.L.C - 19-12153) for Liz. | 1.10 | 350.00 | $385.00 |
| 03/10/2020 | PJK | BL | Call from Judge Karen B. Owen's chambers regarding March 11 hearing, emails with counsel regarding march 11 hearing status | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | BL | Emails with Liz Thomas regarding Courtcall for March 11 hearing | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | BL | Emails with WARN counsel regarding stipulation on response deadline | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | BL | Edits to March 11 agenda | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | CRR | BL | Review amended agenda | 0.10 | 825.00 | $82.50 |
| 03/10/2020 | LCT | BL | Prepare amended agenda re hearing now telephonic; prepare supplemental service list; efile and serve agenda; submit to Judge. | 0.40 | 425.00 | $170.00 |
| 03/11/2020 | PJK | BL | Attend hearing | 0.30 | 750.00 | $225.00 |
| 03/11/2020 | PJK | BL | Prepare for hearing | 0.50 | 750.00 | $375.00 |
| 03/11/2020 | PJK | BL | Email to Colin R. Robinson and Bradford J. Sandler regarding hearing outcome | 0.20 | 750.00 | $150.00 |
| 03/12/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 03/12/2020 | PJK | BL | Review docket and pending filings regarding open | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 03/12/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 03/17/2020 | PJK | BL | Call with BJS re open issues | 0.20 | 750.00 | $150.00 |
| 03/18/2020 | PJK | BL | Review hearing transcripts, emails with Liz Thomas regarding same | 0.50 | 750.00 | $375.00 |
| 03/18/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 03/20/2020 | PJK | BL | Review deadline reminders | 0.20 | 750.00 | $150.00 |
| 03/27/2020 | PJK | BL | Attention to removal issues, review docket and prior removal extension, emails with PSZJ team re same, email to trustee re same | 0.50 | 750.00 | $375.00 |
| 03/27/2020 | CRR | BL | Review Email from P Keane re removal deadline and pending non-bankruptcy litigation. | 0.20 | 825.00 | $165.00 |
| 03/29/2020 | PJK | BL | Draft removal extension motion, email to trustee and L Thomas re same | 1.40 | 750.00 | $1,050.00 |
| 03/30/2020 | PJK | BL | Finalize removal extension motion, email to L Thomas re same | 0.40 | 750.00 | $300.00 |
| 03/30/2020 | PJK | BL | Review Pacific Foundry motion, emails with counsel re extension | 0.30 | 750.00 | $225.00 |
| 03/30/2020 | PJK | BL | Review WARN briefing, email to PSZJ team re same | 0.30 | 750.00 | $225.00 |
| 03/30/2020 | CRR | BL | Review docket re venue transfer (.3); Email to B Sandler re adjournment of hearing (.2); | 0.50 | 825.00 | $412.50 |
| 03/30/2020 | LCT | BL | Prepare cert of service to removal period extension motion; efile and serve motion. | 0.40 | 425.00 | $170.00 |
| 03/30/2020 | BJS | BL | Various emails with court regarding WARN litigation; various emails with counsel regarding same | 0.20 | 1050.00 | $210.00 |
| 03/30/2020 | CRR | BL | Review Email from chambers re oral argument schedule and further Email from counsel to Black Diamond re same | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | BJS | BL | Various emails with Andrew W. Caine regarding accounts receivable actions | 0.20 | 1050.00 | $210.00 |
| 03/31/2020 | BJS | BL | Teleconference with Andrew W. Caine regarding accounts receivables, case issues; various emails with Andrew W. Caine and B. Homony regarding same | 0.30 | 1050.00 | $315.00 |

**Pachulski Stang Ziehl & Jones LLP**

Miller, George L. (Bayou Steel

57095    - 00001

Page:    10
Invoice 126345
November 10, 2020

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/31/2020 | PJK | BL | Call with CRR and Debtors' counsel re open issues | 0.60 | 750.00 | $450.00 |
| 03/31/2020 | PJK | BL | Call with BJS and CRR re open issues | 0.30 | 750.00 | $225.00 |
| 03/31/2020 | PJK | BL | Review 4/8 agenda, emails with L Thomas re updates on same | 0.30 | 750.00 | $225.00 |
| 03/31/2020 | PJK | BL | Review briefing re WARN action, email to CRR and BJS re same | 0.30 | 750.00 | $225.00 |
| 03/31/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 03/31/2020 | PJK | BL | Emails from CRR and trustee team re update on open issues | 0.20 | 750.00 | $150.00 |
| 03/31/2020 | CRR | BL | Review Debtors' opposition to motion to transfer venue. | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | CRR | BL | Email with counsel for WARN and Black Diamond re adjournment of venue transfer motion | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | CRR | BL | Telephone call with B Sandler, P Keane re Bayou status, next steps | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | LCT | BL | Draft 4/9 hearing agenda. | 0.80 | 425.00 | $340.00 |
| 03/31/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 03/31/2020 | CRR | BL | Telephone call with Debtors' counsel, P Keane re post-341 requests | 0.50 | 825.00 | $412.50 |
| 03/31/2020 | CRR | BL | Review informal production from Debtors (.3); Email to G Miller, B Homony re same (.2) | 0.50 | 825.00 | $412.50 |
| 03/31/2020 | BJS | BL | Various emails with counsel regarding WARN claims | 0.20 | 1050.00 | $210.00 |
| 03/31/2020 | BJS | BL | Attention to venue transfer motions | 0.30 | 1050.00 | $315.00 |
| 04/01/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/01/2020 | CRR | BL | Review email from chambers re oral argument schedule and further email from counsel to Black Diamond re same | 0.30 | 825.00 | $247.50 |
| 04/02/2020 | PJK | BL | Emails with L Thomas re 4/8 agenda | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | BL | Emails with Colin R. Robinson re 4/8 matters and status of same, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 04/02/2020 | PJK | BL | Emails with KBO chambers re status for 4/8 hearing | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | BL | Call with Bradford J. Sandler and Colin R. Robinson re open issues | 0.50 | 750.00 | $375.00 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095    - 00001

Page:    11
Invoice 126345
November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | PJK | BL | Edits on 4/9 agenda and review same, emails with L Thomas re same | 0.40 | 750.00 | $300.00 |
| 04/02/2020 | CRR | BL | Email communication re adjournment of hearing | 0.20 | 825.00 | $165.00 |
| 04/02/2020 | LCT | BL | Revise hearing agenda. | 0.20 | 425.00 | $85.00 |
| 04/02/2020 | LCT | BL | Prepare supplemental service list for 4/9 hearing agenda. | 0.40 | 425.00 | $170.00 |
| 04/02/2020 | BJS | BL | Various emails with B. Homony regarding surcharge issues, WARN litigation | 0.30 | 1050.00 | $315.00 |
| 04/02/2020 | BJS | BL | Teleconference with Peter J. Keane, Colin R. Robinson regarding surcharge, WARN venue | 1.10 | 1050.00 | $1,155.00 |
| 04/06/2020 | SEG | BL | Review Peter J. Keane emails and emails to Peter J. Keane regarding joint administration of cases. | 0.10 | 1025.00 | $102.50 |
| 04/06/2020 | PJK | BL | Review 4/8 agenda, emails with KBO chambers re hearing date, emails with L Thomas re same, review updated agenda and notice of withdrawal, attention to issues re same | 0.80 | 750.00 | $600.00 |
| 04/06/2020 | PJK | BL | Emails with Colin R. Robinson re response to motion to transfer, review papers re same | 0.50 | 750.00 | $375.00 |
| 04/06/2020 | CRR | BL | Email with P Keane re response to motion to transfer venue (.1) | 0.10 | 825.00 | $82.50 |
| 04/06/2020 | LCT | BL | Efile and serve agenda canceling 4/9 hearing; submit same to Court; follow up with Peter J. Keane; prepare and efile notice of withdrawal of agenda. | 0.40 | 425.00 | $170.00 |
| 04/06/2020 | LCT | BL | Prepare agenda canceling 4/8 hearing; efile and serve same and submit same. | 0.40 | 425.00 | $170.00 |
| 04/09/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 04/09/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 04/10/2020 | PJK | BL | Telephone call with A Faris re WARN issues | 0.30 | 750.00 | $225.00 |
| 04/10/2020 | PJK | BL | Review WARN complaint and docket, attention to WARN issues | 0.50 | 750.00 | $375.00 |
| 04/10/2020 | PJK | BL | Email to PSZJ team re WARN plaintiffs proposal | 0.40 | 750.00 | $300.00 |
| 04/10/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/13/2020 | ARP | BL | Prepare hearing binder pdfs for Liz. Hearing 4/27/2020. | 0.50 | 350.00 | $175.00 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095   - 00001

Page:   12
Invoice 126345
November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2020 | PJK | BL | Emails with PSZJ team re WARN issues, attention to same | 0.50 | 750.00 | $375.00 |
| 04/13/2020 | PJK | BL | Emails with Colin R. Robinson re response to WARN transfer venue motion | 0.20 | 750.00 | $150.00 |
| 04/13/2020 | PJK | BL | Emails with PSZJ team re Pacific Foundry motion | 0.30 | 750.00 | $225.00 |
| 04/13/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/14/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 04/14/2020 | PJK | BL | Emails with Liz Thomas regarding removal extension, review CNO and order, review docket | 0.30 | 750.00 | $225.00 |
| 04/14/2020 | PJK | BL | Review docket regarding recent filings | 0.40 | 750.00 | $300.00 |
| 04/14/2020 | PJK | BL | Emails with WARN counsel regarding stipulation to extend response deadline, attention to issues regarding same | 0.40 | 750.00 | $300.00 |
| 04/14/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re removal period extension motion; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | PJK | BL | Emails with Liz Thomas regarding COC/order regarding stipulation for extension of response deadline, research dockets, review draft | 0.50 | 750.00 | $375.00 |
| 04/15/2020 | PJK | BL | Research regarding various WARN action items | 0.40 | 750.00 | $300.00 |
| 04/15/2020 | PJK | BL | Emails with PSZJ team regarding updates and call re WARN action | 0.30 | 750.00 | $225.00 |
| 04/15/2020 | LCT | BL | Adv. - prepare Certification of Counsel and order approving stipulation extending answer deadline; efile same and upload order. | 0.60 | 425.00 | $255.00 |
| 04/15/2020 | BJS | BL | Various emails with Peter J. Keane regarding WARN claimants | 0.10 | 1050.00 | $105.00 |
| 04/16/2020 | PJK | BL | Telephone call with Bradford J. Sandler and Colin R. Robinson re WARN issues | 0.50 | 750.00 | $375.00 |
| 04/16/2020 | PJK | BL | Email to WARN plaintiffs re stipulation | 0.30 | 750.00 | $225.00 |
| 04/16/2020 | PJK | BL | Research re WARN issues and stipulation | 0.80 | 750.00 | $600.00 |
| 04/16/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/16/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 04/16/2020 | BJS | BL | Teleconference with Peter J. Keane, Colin R. | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Robinson regarding WARN act litigation | | | |
| 04/17/2020 | PJK | BL | Emails with A Caine re background info | 0.20 | 750.00 | $150.00 |
| 04/17/2020 | PJK | BL | Email to client re WARN plaintiffs proposal, attention to issue re same, call with client re same, emails with client re same | 0.80 | 750.00 | $600.00 |
| 04/17/2020 | PJK | BL | Emails with client re Pacific Foundry, review order re same | 0.30 | 750.00 | $225.00 |
| 04/17/2020 | PJK | BL | Telephone calls and emails with WARN plaintiffs re proposal, research issues re same, emails with Colin R. Robinson re same | 1.20 | 750.00 | $900.00 |
| 04/17/2020 | CRR | BL | Review update re WARN action; | 0.20 | 825.00 | $165.00 |
| 04/17/2020 | LCT | BL | Serve [signed] order re removal period extension; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 04/20/2020 | PJK | BL | Emails with KBO chambers re hearing dates | 0.30 | 750.00 | $225.00 |
| 04/20/2020 | PJK | BL | Attend to WARN adversary issues and scheduling | 1.00 | 750.00 | $750.00 |
| 04/20/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/20/2020 | PJK | BL | Draft COC/order/stipulation re dismissal in WARN adversary, email to Bradford J. Sandler and Colin R. Robinson re same | 1.00 | 750.00 | $750.00 |
| 04/20/2020 | PJK | BL | Emails with P Cuniff re updates for critical dates and 4/27 agenda | 0.30 | 750.00 | $225.00 |
| 04/20/2020 | PJK | BL | Emails with WARN counsel re hearing dates, attention to issues re same | 0.30 | 750.00 | $225.00 |
| 04/20/2020 | LCT | BL | Draft 4/27 hearing agenda. | 0.40 | 425.00 | $170.00 |
| 04/21/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 04/21/2020 | PJK | BL | Emails with PSZJ team re status for upcoming hearing | 0.20 | 750.00 | $150.00 |
| 04/21/2020 | PJK | BL | Telephone call with Bradford J. Sandler re open issues | 0.20 | 750.00 | $150.00 |
| 04/22/2020 | PJK | BL | Emails with KBO chambers re hearing dates, attention to scheduling issues, emails with L Thomas re same | 0.40 | 750.00 | $300.00 |
| 04/22/2020 | PJK | BL | Review 4/27 agenda | 0.30 | 750.00 | $225.00 |
| 04/22/2020 | PJK | BL | Review and markup class claim stipulation re WARN, emails with WARN counsel re same, emails | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    14
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with PSZJ team re same | | | |
| 04/22/2020 | LCT | BL | Revise/update 4/27 hearing agenda. | 0.20 | 425.00 | $85.00 |
| 04/23/2020 | PJK | BL | Attention to WARN stipulations, emails with PSZJ team re same, email stipulations to client | 0.70 | 750.00 | $525.00 |
| 04/23/2020 | PJK | BL | Emails with debtors' counsel and Colin R. Robinson re 4/27 agenda and status of pending matters | 0.60 | 750.00 | $450.00 |
| 04/23/2020 | PJK | BL | Emails with KBO chambers re 4/27 status, attention to same | 0.30 | 750.00 | $225.00 |
| 04/23/2020 | PJK | BL | Edits to 4/27 agenda, additional emails with Colin R. Robinson re same, emails with L Thomas re agenda | 0.50 | 750.00 | $375.00 |
| 04/23/2020 | PJK | BL | Emails with L Thomas re 4/27 agenda status | 0.20 | 750.00 | $150.00 |
| 04/23/2020 | PJK | BL | Emails with D Dean re 4/27 hearing status | 0.20 | 750.00 | $150.00 |
| 04/23/2020 | CRR | BL | Review stipulation regarding WARN action | 0.20 | 825.00 | $165.00 |
| 04/23/2020 | CRR | BL | Review email regarding agenda with debtors' counsel and updates to same | 0.30 | 825.00 | $247.50 |
| 04/23/2020 | LCT | BL | Revise hearing agenda; efile and serve same; submit same to Court. | 0.30 | 425.00 | $127.50 |
| 04/23/2020 | LCT | BL | Fleming adv. - prepare adv. service list; serve [signed] order approving stipulation extending answer deadline; prepare and efile cert of service re same. | 0.30 | 425.00 | $127.50 |
| 04/24/2020 | PJK | BL | Emails with Liz Thomas regarding April 27 Courtcall | 0.20 | 750.00 | $150.00 |
| 04/24/2020 | PJK | BL | Review comments regarding WARN stipulations from client, mark up stipulations, emails with client regarding same | 0.80 | 750.00 | $600.00 |
| 04/24/2020 | PJK | BL | Emails with Colin R. Robinson and Judge Karen B. Owens' chambers regarding April 27 hearing | 0.20 | 750.00 | $150.00 |
| 04/24/2020 | PJK | BL | Emails with WARN counsel regarding stipulations | 0.40 | 750.00 | $300.00 |
| 04/24/2020 | PJK | BL | Review amended April 27 agenda | 0.20 | 750.00 | $150.00 |
| 04/24/2020 | PJK | BL | Review critical dates memorandum | 0.20 | 750.00 | $150.00 |
| 04/24/2020 | CRR | BL | Review comments to amended agenda from Debtors' counsel and address same with P Cuniff | 0.30 | 825.00 | $247.50 |
| 04/24/2020 | LCT | BL | Prepare amended agenda canceling hearing; efile and serve same; submit same to Court. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2020 | PJK | BL | Attention to WARN stipulation issues, emails with WARN counsel re same | 0.40 | 750.00 | $300.00 |
| 04/30/2020 | PJK | BL | Review dismissal stipulation latest edits from WARN counsel, email to client regarding same | 0.40 | 750.00 | $300.00 |
| 05/01/2020 | PJK | BL | Finalize COC/stipulation re extension on response deadline, emails with WARN counsel re same, emails with PSZJ team re same, emails with D Potts re same | 0.60 | 750.00 | $450.00 |
| 05/01/2020 | PJK | BL | Review stipulation re POC deadline, emails with WARN counsel re same, emails with client re same | 0.40 | 750.00 | $300.00 |
| 05/01/2020 | PJK | BL | Telephone call with WARN counsel re open issues on stipulations | 0.20 | 750.00 | $150.00 |
| 05/01/2020 | PJK | BL | Emails with L Thomas re stipulation to extend response deadline | 0.20 | 750.00 | $150.00 |
| 05/01/2020 | PJK | BL | Review stipulation re dismissal, emails with client re same, attention to issues re same | 0.70 | 750.00 | $525.00 |
| 05/01/2020 | LCT | BL | Adv. - draft 2nd stipulation extending answer deadline. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | PJK | BL | Emails with WARN counsel re adversary stipulation, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 05/06/2020 | PJK | BL | Review final report | 0.30 | 750.00 | $225.00 |
| 05/06/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 05/06/2020 | LCT | BL | Adv. - serve [signed] order approving 2nd stipulation extending answer deadline; prepare and efile COS. | 0.20 | 425.00 | $85.00 |
| 05/06/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 05/11/2020 | LCT | BL | Coordinate hearing binder prep with file clerk re oral argument. | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | ARP | BL | Prepare virtual hearing documents for hearing on 5/19/20. | 0.80 | 350.00 | $280.00 |
| 05/12/2020 | PJK | BL | Emails with KBO chambers re hearing dates, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 05/12/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 05/12/2020 | PJK | BL | Emails with WARN counsel re adversary dismissal, research issues re same | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2020 | PJK | BL | Emails with L Thomas re COC re hearing date | 0.20 | 750.00 | $150.00 |
| 05/12/2020 | PJK | BL | Emails with WARN counsel re open issues, emails with PSZJ team re same and hearing on 5/19 | 0.40 | 750.00 | $300.00 |
| 05/12/2020 | LCT | BL | Draft 5/19 agenda canceling hearing re oral argument adjourned. | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | LCT | BL | Prepare Certification of Counsel re hearing date. | 0.10 | 425.00 | $42.50 |
| 05/13/2020 | PJK | BL | Emails with L Thomas re updates for 5/15 agenda | 0.20 | 750.00 | $150.00 |
| 05/13/2020 | PJK | BL | Review 5/15 agenda | 0.20 | 750.00 | $150.00 |
| 05/13/2020 | PJK | BL | Emails with WARN plaintiffs re dismissal stipulation | 0.20 | 750.00 | $150.00 |
| 05/13/2020 | PJK | BL | Finalize COC/order/stip re dismissal re WARN action | 0.20 | 750.00 | $150.00 |
| 05/13/2020 | LCT | BL | Adv. - efile Certification of Counsel re order approving stipulation dismissing debtor defendants from adversary and upload order. | 0.20 | 425.00 | $85.00 |
| 05/14/2020 | PJK | BL | Emails with WARN counsel and Bradford J. Sandler re 5/19 hearing status | 0.20 | 750.00 | $150.00 |
| 05/14/2020 | PJK | BL | Review draft 5/19 agenda, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 05/14/2020 | PJK | BL | Email draft agenda to chambers | 0.20 | 750.00 | $150.00 |
| 05/14/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 05/14/2020 | PJK | BL | Review docket and order re WARN matter, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 05/14/2020 | LCT | BL | Revise hearing agenda. | 0.30 | 425.00 | $127.50 |
| 05/14/2020 | LCT | BL | Efile Certification of Counsel re hearing date; upload order for approval. | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | PJK | BL | Emails with KBO chambers re 5/19 hearing, emails with L Thomas re agenda for same, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 05/15/2020 | PJK | BL | Emails with trustee team re WARN adversary and dismissal order, review docket, review venue transfer papers | 0.40 | 750.00 | $300.00 |
| 05/15/2020 | LCT | BL | Prepare supplemental service list to 5/19 hearing agenda; efile and serve agenda; submit same to Court. | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | LCT | BL | Adv. - serve [signed] order approving stipulation dismissing debtor defendants from adversary; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | PJK | BL | Emails with L Thomas re 5/19 hearing documents, review same | 0.20 | 750.00 | $150.00 |
| 05/18/2020 | LCT | BL | Review and update (virtual) hearing binder. | 0.10 | 425.00 | $42.50 |
| 05/19/2020 | PJK | BL | Emails with WARN counsel re stipulation to dismiss, emails from KBO chambers re 5/19 hearing status, emails with L Thomas re amended agenda, review same | 0.40 | 750.00 | $300.00 |
| 05/19/2020 | LCT | BL | Prepare amended agenda canceling hearing; efile and serve same; submit same to Court. | 0.40 | 425.00 | $170.00 |
| 05/26/2020 | BJS | BL | Teleconference with Andrew W. Caine regarding litigation claims | 0.20 | 1050.00 | $210.00 |
| 05/26/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 05/28/2020 | PJK | BL | Emails with L Thomas re COC re hearing date, emails with KBO chambers re same, review same | 0.30 | 750.00 | $225.00 |
| 05/28/2020 | LCT | BL | Prepare Certification of Counsel re July hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 06/02/2020 | PJK | BL | Review WARN counsel 2004 doc request, emails with PSZJ team re same, emails with client re same, emails with WARN Counsel | 0.70 | 750.00 | $525.00 |
| 06/02/2020 | PJK | BL | Review draft 6/9 agenda | 0.20 | 750.00 | $150.00 |
| 06/02/2020 | LCT | BL | Draft 6/9 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | PJK | BL | Emails with WARN counsel re Rule 2004 doc request and issues re same | 0.30 | 750.00 | $225.00 |
| 06/03/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 06/03/2020 | LCT | BL | Prepare supplemental service list re 6/9 agenda. | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | LCT | BL | Draft settlement agreement with North Second Street. | 0.20 | 425.00 | $85.00 |
| 06/04/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 06/04/2020 | PJK | BL | Review 6/9 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    18
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 06/05/2020 | LCT | BL | Efile and serve agenda canceling 6/9 hearing; submit same to Court. | 0.20 | 425.00 | $85.00 |
| 06/05/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 06/08/2020 | PJK | BL | Email from A Spencer re lien, review information re same, email to trustee team re same | 0.30 | 750.00 | $225.00 |
| 06/10/2020 | PJK | BL | Emails with WARN counsel re confi stipulation | 0.20 | 750.00 | $150.00 |
| 06/11/2020 | PJK | BL | Emails with client re confi agreement re WARN info | 0.20 | 750.00 | $150.00 |
| 06/11/2020 | PJK | BL | Emails with G Bluestone re update | 0.20 | 750.00 | $150.00 |
| 06/18/2020 | PJK | BL | Review response from E Moats re demand letter inquiry, review same, emails with trustee re same | 0.30 | 750.00 | $225.00 |
| 06/18/2020 | PJK | BL | Email from W Homony re 2004 motion | 0.10 | 750.00 | $75.00 |
| 06/22/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 06/24/2020 | CRR | BL | Review email re settlement from W Homony and respond re same | 0.20 | 825.00 | $165.00 |
| 06/25/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 06/25/2020 | LCT | BL | Draft settlement agreement with Metal Traders. | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | PJK | BL | Emails with WARN counsel re confi stipulation re WARN information | 0.20 | 750.00 | $150.00 |
| 07/02/2020 | PJK | BL | Emails and calls with E Moats re demand letter, review information re same, emails with trustee team re same | 0.70 | 750.00 | $525.00 |
| 07/06/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 07/06/2020 | PJK | BL | Email from WARN counsel re confi agreement, review same | 0.20 | 750.00 | $150.00 |
| 07/07/2020 | PJK | BL | Emails with trustee and E Moats re demand letter follow up info | 0.20 | 750.00 | $150.00 |
| 07/07/2020 | PJK | BL | Email to KBO chambers re hearing date, review critical dates memo | 0.20 | 750.00 | $150.00 |
| 07/08/2020 | PJK | BL | Emails with KBO chambers re hearing date, emails with L Thomas re COC re same | 0.20 | 750.00 | $150.00 |
| 07/08/2020 | PJK | BL | Emails with CRR re 9019 motions and 2004 motion | 0.20 | 750.00 | $150.00 |
| 07/08/2020 | PJK | BL | Research re 2004 motions and form, review | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:   19
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with Steel of America, start drafting 2004 motion | | | |
| 07/08/2020 | LCT | BL | Prepare Certification of Counsel re hearing date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 07/08/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | LCT | BL | Draft 7/15 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 07/09/2020 | PJK | BL | Continue drafting 2004 motion re Steel of America, email to CRR re same | 1.80 | 750.00 | $1,350.00 |
| 07/09/2020 | PJK | BL | Draft 9019 motion re OBrien Steel, email to CRR re same | 1.70 | 750.00 | $1,275.00 |
| 07/09/2020 | PJK | BL | Draft 9019 motion re North Second, emails with CRR re same | 0.80 | 750.00 | $600.00 |
| 07/09/2020 | PJK | BL | Review Klein Steel information on settlement, emails with L Thomas re same, review correspondence re settlements of pending AR matters | 0.40 | 750.00 | $300.00 |
| 07/09/2020 | PJK | BL | Research re Triad settlement, email to CRR re same | 0.30 | 750.00 | $225.00 |
| 07/09/2020 | PJK | BL | Emails with KBO chambers re 7/15 hearing | 0.20 | 750.00 | $150.00 |
| 07/09/2020 | PJK | BL | Review 7/15 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 07/09/2020 | PJK | BL | Review and mark up confi agreement re WARN discovery, email to CRR and BJS re same | 0.60 | 750.00 | $450.00 |
| 07/09/2020 | CRR | BL | Review draft Rule 2004 motion | 0.30 | 825.00 | $247.50 |
| 07/09/2020 | CRR | BL | Review 9019 motion | 0.30 | 825.00 | $247.50 |
| 07/09/2020 | CRR | BL | Review NDA re WARN action | 0.20 | 825.00 | $165.00 |
| 07/09/2020 | LCT | BL | Draft settlement agreement with Klein Steel including POC research. | 0.40 | 425.00 | $170.00 |
| 07/10/2020 | PJK | BL | Emails with CRR re Klein Steel matter | 0.20 | 750.00 | $150.00 |
| 07/10/2020 | PJK | BL | Update draft 2004 motion, email to trustee re same, edits to 2004 motion per B Homony comments | 0.50 | 750.00 | $375.00 |
| 07/10/2020 | PJK | BL | Emails with CRR re 9019 motions, emails with client re same | 0.30 | 750.00 | $225.00 |
| 07/10/2020 | PJK | BL | Update markup re confi agreement re WARN discovery, emails with WARN counsel re same | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    20
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2020 | PJK | BL | Update 9019s for pending settlements, emails with trustee re same, emails to L Thomas re same | 0.40 | 750.00 | $300.00 |
| 07/12/2020 | PJK | BL | Emails with client re 2004 motion re Steel of America, email to creditor re pending 2004 motion | 0.40 | 750.00 | $300.00 |
| 07/13/2020 | PJK | BL | Emails with North Second Street re 9019 motion | 0.20 | 750.00 | $150.00 |
| 07/13/2020 | PJK | BL | Review and update 2004 motion re Steel of America, emails with L Thomas re notice and service for same | 0.30 | 750.00 | $225.00 |
| 07/13/2020 | PJK | BL | Review finalize versions of 9019 motions with notices and service, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 07/13/2020 | PJK | BL | Review critical dates memo | 0.10 | 750.00 | $75.00 |
| 07/13/2020 | LCT | BL | Efile and serve agenda canceling 7/15 hearing; submit same to Court. | 0.20 | 425.00 | $85.00 |
| 07/13/2020 | LCT | BL | Draft notice of 2004 motion re Steel of America Trading and prepare supplemental service list. | 0.10 | 425.00 | $42.50 |
| 07/13/2020 | LCT | BL | Prepare notices and supplemental service lists re 9019 motions to approve settlement agreements with North Second St Steel and O'Brien Steel (.5); efile and serve motion (.5). | 1.00 | 425.00 | $425.00 |
| 07/14/2020 | PJK | BL | Review and update markup re WARN discovery confidentiality agreement, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 07/14/2020 | PJK | BL | Review and update final version of 2004 motion and notice, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 07/14/2020 | LCT | BL | Draft settlement agreement with Triple S Steel Co. | 0.20 | 425.00 | $85.00 |
| 07/14/2020 | LCT | BL | Efile and serve 2004 motion re Steel of America. | 0.40 | 425.00 | $170.00 |
| 07/15/2020 | PJK | BL | Emails with E Moats re demand letter extension | 0.20 | 750.00 | $150.00 |
| 07/16/2020 | PJK | BL | Emails with trustee and WARN counsel re protective stipulation | 0.30 | 750.00 | $225.00 |
| 07/21/2020 | PJK | BL | Emails with KBO chambers re new hearing date | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | PJK | BL | Emails with client re Klein settlement | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | PJK | BL | Emails with L Thomas re COC on hearing date, emails with KBO chambers re same | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | PJK | BL | Email from WARN counsel re confi stip | 0.10 | 750.00 | $75.00 |
| 07/22/2020 | PJK | BL | Review and finalize Klein 9019 motion, emails with | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | L Thomas re same | | | |
| 07/22/2020 | PJK | BL | Edit to COC re hearing date, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 07/22/2020 | PJK | BL | Email to client re confi agreement for WARN discovery | 0.10 | 750.00 | $75.00 |
| 07/22/2020 | PJK | BL | Finalize Klein 9019 motion, emails with L Thomas re notice and filing/service of same, review notice | 0.40 | 750.00 | $300.00 |
| 07/22/2020 | PJK | BL | Emails with UST re 9019 motion and status | 0.20 | 750.00 | $150.00 |
| 07/22/2020 | LCT | BL | Prepare Certification of Counsel re hearing date (.1); efile same and upload order for approval (.1). | 0.20 | 425.00 | $85.00 |
| 07/22/2020 | LCT | BL | Serve [signed] omnibus hearing order (.1); prep and efile cert of service (.1). | 0.20 | 425.00 | $85.00 |
| 07/22/2020 | LCT | BL | Prepare notice and supplemental service list for 9019 motion re Klein Steel. | 0.40 | 425.00 | $170.00 |
| 07/23/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 07/24/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 07/24/2020 | PJK | BL | Emails with trustee re confi agreement for WARN discovery, edits to same | 0.30 | 750.00 | $225.00 |
| 07/27/2020 | PJK | BL | Draft Metal Traders settlement agreement and 9019 motion, emails with B Homony re same | 1.20 | 750.00 | $900.00 |
| 07/28/2020 | PJK | BL | Review Steel of America objection to 2004 motion, emails with client re status on same | 0.50 | 750.00 | $375.00 |
| 07/28/2020 | PJK | BL | Call with Steel of America counsel re status of 2004 motion, emails with counsel re same | 0.40 | 750.00 | $300.00 |
| 07/28/2020 | PJK | BL | Emails with L Thomas re 8/10 agenda and 2004 motion status | 0.20 | 750.00 | $150.00 |
| 07/28/2020 | PJK | BL | Review CNOs and orders re 9019 motions re O'Brien and North Second, emails with L Thomas re same, emails with D Potts re filing of same | 0.30 | 750.00 | $225.00 |
| 07/28/2020 | LCT | BL | Prepare Certificates of No Obj. with proposed orders re 9019 motions re North Second Street Steel and O'Brien Steel (.1); efile same and upload order for approval (.1). | 0.20 | 425.00 | $85.00 |
| 07/29/2020 | PJK | BL | Draft Metal Traders settlement agreement and 9019 motion | 0.80 | 750.00 | $600.00 |
| 07/29/2020 | PJK | BL | Emails with client re Metal Traders settlement and | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 9019 motion | | | |
| 07/29/2020 | PJK | BL | Email from B Homony re Triple S Steel | 0.10 | 750.00 | $75.00 |
| 07/30/2020 | PJK | BL | Emails with L Thomas re 8/10 agenda and update on pending matters | 0.20 | 750.00 | $150.00 |
| 07/30/2020 | PJK | BL | Emails from B Homony and A Caine re Rack Builders | 0.10 | 750.00 | $75.00 |
| 07/31/2020 | PJK | BL | Emails with KBO chambers re 8/19 hearing | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | PJK | BL | Emails with CRR and L Thomas re 2004 motion status | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | PJK | BL | Review 8/10 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | PJK | BL | Review final settlement re Metal Traders, review client edits on 9019 motion, finalize motion, emails with L Thomas re notice re same and review draft | 0.50 | 750.00 | $375.00 |
| 07/31/2020 | PJK | BL | Review MUSA information and backup, email to trustee re same, emails with E Moats re same | 0.30 | 750.00 | $225.00 |
| 07/31/2020 | LCT | BL | Draft 8/10 hearing agenda. | 0.20 | 425.00 | $85.00 |
| 07/31/2020 | LCT | BL | Serve [signed] orders approving settlements with North Second St Steel and O'Brien Steel (.2); prep and efile certificates of service (.2). | 0.40 | 425.00 | $170.00 |
| 07/31/2020 | LCT | BL | Prepare notice of 9019 motion re Metal Traders (.2); prepare supplemental service list (.2). | 0.40 | 425.00 | $170.00 |
| 07/31/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 08/03/2020 | AWC | BL | Read SPS counsel letter and call with counsel regarding  issues/settlement (.50); emails with Rack Builders regarding  amounts due (.20). | 0.70 | 1095.00 | $766.50 |
| 08/03/2020 | PJK | BL | Email from Steel of America re doc production re 2004 motion, review same | 0.20 | 750.00 | $150.00 |
| 08/04/2020 | AWC | BL | Emails with client regarding affirmative claims against MNAT clients. | 0.20 | 1095.00 | $219.00 |
| 08/04/2020 | PJK | BL | Email from W Homony re response on MNAT creditor clients re demands | 0.20 | 750.00 | $150.00 |
| 08/06/2020 | PJK | BL | Review Klein Steel CNO and order, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/06/2020 | LCT | BL | Prepare supplemental service list for 8/10 hearing agenda (.1); efile and serve agenda canceling hearing (.2); submit to Court (.1). | 0.40 | 425.00 | $170.00 |

**Pachulski Stang Ziehl & Jones LLP**

Miller, George L. (Bayou Steel

57095    - 00001

Page:    23

Invoice 126345

November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 9019 settlement motion with Klein Steel (.2); efile same and upload order for approval (.1). | 0.30 | 425.00 | $127.50 |
| 08/07/2020 | AWC | BL | Emails with MCT and team regarding electronic files, efforts to obtain from purchaser. | 0.20 | 1095.00 | $219.00 |
| 08/10/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 08/10/2020 | PJK | BL | Emails with SOA counsel re 2004 motion, emails with W Homony re same, review docs re same | 0.30 | 750.00 | $225.00 |
| 08/10/2020 | LCT | BL | Serve [signed] order approving settlement with Klein Steel (.1); prep and efile cert of service (.1). | 0.20 | 425.00 | $85.00 |
| 08/11/2020 | AWC | BL | Emails with Rack Builders counsel regarding issues/facts/resolution. | 0.40 | 1095.00 | $438.00 |
| 08/11/2020 | PJK | BL | Review Travelers issues re doc requests, begin draft of 2004 motion | 0.50 | 750.00 | $375.00 |
| 08/12/2020 | PJK | BL | Emails with CRR and BJS re KPS adversary and contingent counsel | 0.20 | 750.00 | $150.00 |
| 08/12/2020 | PJK | BL | Draft and revise 2004 motion re Travelers, emails with B Homony re same | 0.80 | 750.00 | $600.00 |
| 08/13/2020 | PJK | BL | Review Travelers 2004 motion, emails with trustee re same | 0.30 | 750.00 | $225.00 |
| 08/13/2020 | PJK | BL | Email to Travelers re 2004 motion | 0.20 | 750.00 | $150.00 |
| 08/13/2020 | PJK | BL | Emails with trustee re confi agreement re WARN production | 0.20 | 750.00 | $150.00 |
| 08/13/2020 | PJK | BL | Emails with WARN counsel re confi agreement | 0.20 | 750.00 | $150.00 |
| 08/14/2020 | AWC | BL | Emails with counsel and call with client regarding Joseph obligations and read underlying documents (.40); emails with counsel regarding SPS matter (.20); emails and call with counsel regarding Rack Builders matter (.30). | 0.90 | 1095.00 | $985.50 |
| 08/14/2020 | PJK | BL | Finalize 2004 motion re Travelers, emails with L Thomas re same | 0.50 | 750.00 | $375.00 |
| 08/14/2020 | PJK | BL | Emails with WARN counsel re confi agreement and doc production, emails with trustee and W Homony re same, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 08/14/2020 | CRR | BL | Review Rule 2004 motion | 0.40 | 825.00 | $330.00 |
| 08/14/2020 | LCT | BL | Prepare notice and supplemental service list re 2004 | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    24
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion re Travelers; efile and serve motion. | | | |
| 08/17/2020 | AWC | BL | Call with Rack Builders counsel regarding issues/resolution and emails with client thereon. | 0.70 | 1095.00 | $766.50 |
| 08/17/2020 | AWC | BL | Discussions with team regarding omnibus procedures motion and draft/revise motion. | 0.90 | 1095.00 | $985.50 |
| 08/17/2020 | PJK | BL | Review CNO re Metal Trader 9019 motion, emails with L Thomas re same, review docket | 0.20 | 750.00 | $150.00 |
| 08/17/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 9019 motion re Metal Trader (.1); efile same and upload order for approval (.1). | 0.20 | 425.00 | $85.00 |
| 08/18/2020 | AWC | BL | Review/revise Rack Builders settlement agreement and emails with client and counsel thereon. | 0.60 | 1095.00 | $657.00 |
| 08/18/2020 | PJK | BL | Review A Caine proposed edits for preference protocol motion, review form motion, emails with L Thomas re draft of same, edits to draft, emails with A Caine re same | 0.60 | 750.00 | $450.00 |
| 08/18/2020 | PJK | BL | Draft Rack Builders settlement agreement, emails with A Caine re same | 0.50 | 750.00 | $375.00 |
| 08/18/2020 | PJK | BL | Review AWC edits on Rack Builders settlement, emails with AWC and W Homony re same, revise settlement | 0.30 | 750.00 | $225.00 |
| 08/19/2020 | PJK | BL | Emails with W Homony re Travelers 2004 motion, emails with Travelers counsel re same | 0.20 | 750.00 | $150.00 |
| 08/19/2020 | CRR | BL | Review email communication from Traveler's regarding Rule 2004 motion | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | LCT | BL | Serve [signed] order granting 9019 motion re Metal Trader settlement (.1); prep and efile cert of service (.1). | 0.20 | 425.00 | $85.00 |
| 08/20/2020 | AWC | BL | Emails with Rack Builders counsel regarding settlement agreement, details (.40); review and revise omnibus settlement procedures motion (.80). | 1.20 | 1095.00 | $1,314.00 |
| 08/20/2020 | PJK | BL | Emails with A Caine re edits on settlement procedures motion, review same | 0.40 | 750.00 | $300.00 |
| 08/20/2020 | PJK | BL | Emails with counsel re Travelers 2004 motion, email to L Thomas re same | 0.30 | 750.00 | $225.00 |
| 08/20/2020 | PJK | BL | Emails with KBO chambers re hearing dates, emails with L Thomas re same, review COC/order re same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    25
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2020 | LCT | BL | Prepare Certification of Counsel re hearing dates; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 08/21/2020 | AWC | BL | Call and emails with client and team regarding omnibus settlement procedures motion, review data and revise motion (.90); emails with Rack Builders counsel and client regarding settlement agreement, payment (.30). | 1.20 | 1095.00 | $1,314.00 |
| 08/21/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 08/21/2020 | PJK | BL | Review trustee analysis re settlement on Metals USA and others, emails with W Homony re same, emails with E Moats re same | 0.50 | 750.00 | $375.00 |
| 08/21/2020 | LCT | BL | Serve [signed] omnibus hearing order; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 08/24/2020 | AWC | BL | Receive signed Rack Builders agreement and emails with counsel thereon and regarding 9019 motion. | 0.20 | 1095.00 | $219.00 |
| 08/24/2020 | PJK | BL | Call with Coren Kaufman team, trustee, and CRR re Black Diamond litigation | 0.50 | 750.00 | $375.00 |
| 08/25/2020 | AWC | BL | Revise/revise Rack Builders 9019 motion and emails with counsel regarding settlement payment. | 0.30 | 1095.00 | $328.50 |
| 08/25/2020 | PJK | BL | Draft 9019 motion re Rack Builders, emails with A Caine re same | 0.80 | 750.00 | $600.00 |
| 08/25/2020 | PJK | BL | Revise 9019 motion re Rack Builders, emails with A Caine re same | 0.40 | 750.00 | $300.00 |
| 08/25/2020 | PJK | BL | Emails with W Homony re Rack Builders 9019 motion | 0.20 | 750.00 | $150.00 |
| 08/25/2020 | PJK | BL | Finalize 9019 motion re Rack Builders draft notice, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 08/25/2020 | LCT | BL | Prepare supplemental service list for Rack Builders 9019 motion; efile and serve motion. | 0.30 | 425.00 | $127.50 |
| 08/25/2020 | PJK | BL | Emails with L Thomas re Ameri100 inquiry, attention to same | 0.40 | 750.00 | $300.00 |
| 08/26/2020 | PJK | BL | Emails with Steel of America counsel re 2004 motion status | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Calls with W Homony re Infra demand | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Review 9/2 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Emails with W Homony re Steel of America and | 0.20 | 750.00 | $150.00 |

**Pachulski Stang Ziehl & Jones LLP**

Miller, George L. (Bayou Steel

57095   - 00001

Page:    26

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 2004 motion | | | |
| 08/27/2020 | PJK | BL | Emails with Infra counsel re settlement analysis, review same | 0.40 | 750.00 | $300.00 |
| 08/27/2020 | PJK | BL | Review Travelers document requests, emails with W Homony and J Cohen re same | 0.30 | 750.00 | $225.00 |
| 08/27/2020 | PJK | BL | Emails with L Thomas re notice of withdrawal re SAC 2004 motion | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Emails with KBO chambers re 9/2 hearing, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 08/27/2020 | LCT | BL | Draft and distribute 9/2 hearing agenda. | 0.30 | 425.00 | $127.50 |
| 08/27/2020 | LCT | BL | Prepare notice of withdrawal of 2004 motion re Steel of America. | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | PJK | BL | Review Infra issues and spreadsheet re demand/credits, emails with counsel re same | 0.30 | 750.00 | $225.00 |
| 08/28/2020 | PJK | BL | Review notice of withdrawal re SAC 2004 motion, emails with W Homony re same, emails with D Musgrave re same | 0.30 | 750.00 | $225.00 |
| 08/28/2020 | PJK | BL | Review 9/2 agenda, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/28/2020 | LCT | BL | Revise 9/2 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 08/28/2020 | LCT | BL | Efile notice of withdrawal of 2004 motion re Steel of America and serve same on Steel counsel. | 0.10 | 425.00 | $42.50 |
| 08/31/2020 | LCT | BL | Prepare supplemental service list for agenda; efile and serve agenda canceling 9/2 hearing; submit agenda to Court. | 0.30 | 425.00 | $127.50 |
| 09/02/2020 | AWC | BL | Read SPS reply regarding A/R dispute, review correspondence, draft response and email with client regarding response. | 0.80 | 1095.00 | $876.00 |
| 09/03/2020 | AWC | BL | Emails with client regarding A/R disputes, pursuit strategy and prepare chart of potential suits. | 0.90 | 1095.00 | $985.50 |
| 09/03/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/03/2020 | PJK | BL | Review 2004 motion re Black Diamond, email from CRR re same | 0.20 | 750.00 | $150.00 |
| 09/03/2020 | CRR | BL | Review draft Rule 2004 motion | 0.40 | 825.00 | $330.00 |
| 09/04/2020 | PJK | BL | Emails with E Moats re settlement discussions, | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with W Homony re same | | | |
| 09/04/2020 | PJK | BL | Review 2004 motion re Black Diamond, email to CRR re same | 0.30 | 750.00 | $225.00 |
| 09/04/2020 | PJK | BL | Emails with W Homony re Metals USA settlement issues, attention to same | 0.30 | 750.00 | $225.00 |
| 09/08/2020 | CRR | BL | Review, finalize Rule 2004 motion and confer regarding filing of same | 1.00 | 825.00 | $825.00 |
| 09/08/2020 | LCT | BL | Prepare notice to 2004 motion re Black Diamond Capital; finalize motion for filing. | 0.40 | 425.00 | $170.00 |
| 09/09/2020 | PJK | BL | Review CNO and motion re Rack Builders, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 09/09/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 9019 motion re settlement with Rack Builders; efile same and upload order for approval. | 0.30 | 425.00 | $127.50 |
| 09/09/2020 | CRR | BL | Email communication regarding filing of Rule 2004 motion with Liz Thomas | 0.20 | 825.00 | $165.00 |
| 09/09/2020 | LCT | BL | Finalize 2004 motion re Black Diamond Capital for filing; efile and serve motion. | 0.50 | 425.00 | $212.50 |
| 09/10/2020 | AWC | BL | Emails with team regarding A/R complaints and data. | 0.20 | 1095.00 | $219.00 |
| 09/10/2020 | CRR | BL | Email re filing of Rule 2004 motion with L Thomas; | 0.20 | 825.00 | $165.00 |
| 09/11/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/11/2020 | LCT | BL | Serve [signed] order approving settlement with Rack Builders; prep and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 09/14/2020 | PJK | BL | Draft removal extension motion, emails with trustee re same | 0.80 | 750.00 | $600.00 |
| 09/14/2020 | PJK | BL | Finalize removal extension motion, email to L Thomas re same | 0.30 | 750.00 | $225.00 |
| 09/14/2020 | PJK | BL | Draft settlement agreements re MUSA, Sugar Steel, Northern Illinois, and Infra, review settlement information, draft 9019 motion re same, email to B Homony re same | 2.20 | 750.00 | $1,650.00 |
| 09/14/2020 | PJK | BL | Emails with J Cohen re Travelers | 0.20 | 750.00 | $150.00 |
| 09/14/2020 | PJK | BL | Email to E Moats re settlements and 9019 motion for MUSA et al. | 0.20 | 750.00 | $150.00 |
| 09/14/2020 | LCT | BL | Prepare cert of service to 2nd removal period | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | extension motion; efile and serve motion. | | | |
| 09/15/2020 | AWC | BL | Emails with client regarding account receivable matters (.20);  review and revise form of complaint and pursuit chart (.70). | 0.90 | 1095.00 | $985.50 |
| 09/15/2020 | PJK | BL | Emails with E Moats re 9019 motion and hearing | 0.20 | 750.00 | $150.00 |
| 09/15/2020 | PJK | BL | Emails with W Homony re Travelers call, emails with J Cohen re same | 0.20 | 750.00 | $150.00 |
| 09/16/2020 | PJK | BL | Emails with D McGuire and BJS re accounting issue re Bayou | 0.20 | 750.00 | $150.00 |
| 09/17/2020 | PJK | BL | Draft settlement and 9019 motion re Louisiana Scrap Metal | 0.80 | 750.00 | $600.00 |
| 09/17/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/17/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/18/2020 | AWC | BL | Recoupment research based on new decision. | 0.50 | 1095.00 | $547.50 |
| 09/18/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/21/2020 | MAM | BL | Registered agent research for accounts receivable complaints. | 0.50 | 395.00 | $197.50 |
| 09/21/2020 | AWC | BL | Emails with team regarding complaints/service preparation (.30); revise complaints (1.10). | 1.40 | 1095.00 | $1,533.00 |
| 09/21/2020 | MAM | BL | Draft complaint for breach of contract versus Contractors Steel Company. | 0.40 | 395.00 | $158.00 |
| 09/21/2020 | MAM | BL | Draft complaint for breach of contract versus JMS Russel Metals Corp. | 0.40 | 395.00 | $158.00 |
| 09/21/2020 | MAM | BL | Revise complaint versus STEEL AND PIPE SUPPLY COMPANY, INC. | 0.30 | 395.00 | $118.50 |
| 09/21/2020 | PJK | BL | Calls and emails with MUSA counsel re draft settlements, emails with W Homony re same | 0.50 | 750.00 | $375.00 |
| 09/21/2020 | PJK | BL | Emails with W Homony and J Cohen re Travelers | 0.20 | 750.00 | $150.00 |
| 09/22/2020 | AWC | BL | Emails with client regarding A/R settlement issues. | 0.30 | 1095.00 | $328.50 |
| 09/22/2020 | PJK | BL | Calls and emails with Metals USA counsel re settlement issues (.3), review issues re same (.5), emails with A Caine and W Homony re same (.2) | 1.00 | 750.00 | $750.00 |
| 09/23/2020 | MAM | BL | Draft breach of contract complaint versus Service Steel Warehouse Co. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | PJK | BL | Emails with J Cohen and L Thomas re Travelers 2004 motion adjournment | 0.20 | 750.00 | $150.00 |
| 09/24/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/24/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| 09/25/2020 | CRR | BL | Review responses and objections re Rule 2004 motion and Telephone call  with counsel re same; | 1.00 | 825.00 | $825.00 |
| 09/25/2020 | AWC | BL | Emails with client regarding A/R complaints/schedules. | 0.30 | 1095.00 | $328.50 |
| 09/25/2020 | CRR | BL | Email to counsel re Rule 2004 response extension; | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | PJK | BL | Review critical dates memo | 0.20 | 750.00 | $150.00 |
| 09/29/2020 | PJK | BL | Call with B Homony and Travelers and counsel re open document request issues | 0.20 | 750.00 | $150.00 |
| 09/29/2020 | PJK | BL | Review CNO and order re removal extension | 0.20 | 750.00 | $150.00 |
| 09/29/2020 | PJK | BL | Emails with CRR re 2004 motion, emails with L Thomas re 10/7 agenda, review agenda | 0.30 | 750.00 | $225.00 |
| 09/29/2020 | CRR | BL | Prepare for teleconference with Black Diamond counsel regarding 2004 (.3); teleconference with Black Diamond counsel regarding Rule 2004 (.3) | 0.60 | 825.00 | $495.00 |
| 09/29/2020 | LCT | BL | Prepare Cert of No Obj. with proposed order re 2nd removal period extension motion; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | LCT | BL | Draft 10/7 hearing agenda and prepare supplemental service list. | 0.40 | 425.00 | $170.00 |
| 09/30/2020 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 1050.00 | $105.00 |
| | | | | **155.10** | | **$114,371.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/04/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/05/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 1.00 | 425.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Miller, George L. (Bayou Steel

Invoice 126345

57095    - 00001

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/06/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/09/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/10/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/11/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/12/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 425.00 | $127.50 |
| 03/13/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/13/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client distribution. | | | |
| 03/18/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/18/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/20/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/20/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/24/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 03/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/24/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (1.3) | 1.50 | 350.00 | $525.00 |
| 03/25/2020 | CJB | CA | Document request for Peter Keane. | 0.20 | 350.00 | $70.00 |
| 03/26/2020 | ARP | CA | Document request for Liz/Peter. | 0.10 | 350.00 | $35.00 |
| 03/26/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 03/26/2020 | LCT | CA | Review daily correspondence and pleadings and | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward to the appropriate parties. | | | |
| 03/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/27/2020 | CJB | CA | Document request for Peter Keane. | 0.30 | 350.00 | $105.00 |
| 03/30/2020 | SLP | CA | Maintain docket control. | 0.20 | 350.00 | $70.00 |
| 03/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/30/2020 | BJS | CA | Various emails with M. Homony regarding preservation of ESI | 0.30 | 1050.00 | $315.00 |
| 03/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (.6) enter documents into legal key ( .3) | 1.10 | 350.00 | $385.00 |
| 03/31/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/31/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.40 | 425.00 | $170.00 |
| 04/01/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/01/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/03/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/06/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/08/2020 | LCT | CA | Research and update critical dates memorandum | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 04/09/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/09/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | SLP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/15/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (1.3) | 1.50 | 350.00 | $525.00 |
| 04/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/16/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095     - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/24/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 04/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/29/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/29/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 04/29/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/30/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095    - 00001

Page:    35
Invoice 126345
November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 05/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/04/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 05/07/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/07/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/08/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (.5) enter documents into legal key ( .3) | 1.00 | 350.00 | $350.00 |
| 05/12/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    36
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/15/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/21/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | SLP | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/28/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 05/29/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/01/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/02/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/02/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 06/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/03/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 06/03/2020 | LCT | CA | Research and update critical dates memorandum | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 06/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/05/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 06/05/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 06/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/08/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/02/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/13/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/13/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/15/2020 | SLP | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 07/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095   - 00001

Page:    38
Invoice 126345
November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2020 | SLP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 07/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/27/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 07/28/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/30/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/31/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/03/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/03/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/05/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/05/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/06/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | SLP | CA | Maintain document Control. | 0.60 | 350.00 | $210.00 |
| 08/07/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095   - 00001

Page:    39
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/17/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 425.00 | $85.00 |
| 08/19/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/20/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/21/2020 | CJB | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 08/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | ARP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/25/2020 | ARP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/26/2020 | ARP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/26/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 08/27/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 425.00 | $127.50 |
| 08/28/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/01/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/02/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/03/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/04/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/09/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/11/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/14/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/16/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (3.7) | 3.90 | 350.00 | $1,365.00 |
| 09/16/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/17/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (2.2) enter documents into legal key ( .4) | 2.80 | 350.00 | $980.00 |
| 09/17/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/18/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/18/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (1.0) | 1.20 | 350.00 | $420.00 |
| 09/18/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/21/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/21/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/22/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/22/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/23/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/24/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/24/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    41
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| 09/30/2020 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 425.00 | $42.50 |
| | | | | 44.20 | | $16,760.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | PJK | CO | Emails with KCC re claims and noticing information | 0.30 | 750.00 | $225.00 |
| 03/10/2020 | BJS | CO | Attention to claim analysis; various emails with Andrew W. Caine regarding same | 0.40 | 1050.00 | $420.00 |
| 03/25/2020 | PJK | CO | Review Pacific Foundry admin motion, emails with counsel re same | 0.60 | 750.00 | $450.00 |
| 03/25/2020 | BJS | CO | Various emails with J. Mitchell regarding Signal's secured claim (.1); review Signal's claim (.3) | 0.40 | 1050.00 | $420.00 |
| 04/01/2020 | PJK | CO | Review emails from client re LDEQ, attention to issues re same | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | CO | Attention to bar date motion issues | 0.30 | 750.00 | $225.00 |
| 04/02/2020 | PJK | CO | Emails with client re bar date issues | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | CO | Emails with Bradford J. Sandler re bar date motion | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | CO | Emails with debtors' counsel re bar date motion, review same | 0.40 | 750.00 | $300.00 |
| 04/02/2020 | LCT | CO | Draft notice of withdrawal of bar date motion. | 0.10 | 425.00 | $42.50 |
| 04/03/2020 | SEG | CO | Preparation of emails to Peter J. Keane regarding filing of claims against multiple debtors, Bar Date Notices and joint administration and review Peter J. Keane emails and documents regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | PJK | CO | Review Pacific Foundry admin claim  motion, email to client re status and recommendation | 0.90 | 750.00 | $675.00 |
| 04/13/2020 | CRR | CO | Review P Keane email  re Pacific Foundry admin claim request and response to same; | 0.20 | 825.00 | $165.00 |
| 04/14/2020 | PJK | CO | Emails with client regarding Pacific Foundry motion and order, edits to same, emails with counsel regarding same | 0.60 | 750.00 | $450.00 |
| 04/14/2020 | PJK | CO | Research regarding administrative bar date issues, email to PSZJ team regarding same | 0.50 | 750.00 | $375.00 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095    - 00001

Page:    42
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | SEG | CO | Review Bar Date notices and email to Peter J. Keane regarding draft Stipulation and comments and orders setting bar date. | 0.20 | 1025.00 | $205.00 |
| 04/15/2020 | SEG | CO | Preparation of email to Shallal regarding comments on Stipulation. | 0.20 | 1025.00 | $205.00 |
| 04/15/2020 | BJS | CO | Review Entergy objection | 0.10 | 1050.00 | $105.00 |
| 04/16/2020 | SEG | CO | Review N. Brown email regarding Bar Date Notice and review notice. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | PJK | CO | Emails with Pacific Foundry counsel re COC and agreed order | 0.20 | 750.00 | $150.00 |
| 05/05/2020 | BJS | CO | Review Entergy motion | 0.30 | 1050.00 | $315.00 |
| 05/06/2020 | PJK | CO | Emails with BJS re Entergy motion, attention to issues re same | 0.30 | 750.00 | $225.00 |
| 05/13/2020 | BJS | CO | Attention to WARN claims | 0.30 | 1050.00 | $315.00 |
| 05/14/2020 | BJS | CO | Various emails with W. Cochran regarding King of Freight's claim | 0.10 | 1050.00 | $105.00 |
| 05/14/2020 | CRR | CO | Review Entergy admin request and email with P Keane re same; | 0.30 | 825.00 | $247.50 |
| 05/15/2020 | PJK | CO | Emails with Entergy counsel re admin claim motion, review additional exhibits | 0.30 | 750.00 | $225.00 |
| 05/21/2020 | PJK | CO | Emails with S Golden re Entergy admin claim review | 0.20 | 750.00 | $150.00 |
| 05/22/2020 | PJK | CO | Emails with L Thomas re Entergy motion | 0.20 | 750.00 | $150.00 |
| 05/26/2020 | PJK | CO | Review Entergy motion, emails with PSZJ team re same | 0.50 | 750.00 | $375.00 |
| 05/27/2020 | SWG | CO | Review Entergy administrative claim. | 0.50 | 625.00 | $312.50 |
| 05/28/2020 | PJK | CO | Emails with Entergy counsel re hearing dates | 0.20 | 750.00 | $150.00 |
| 05/28/2020 | PJK | CO | Review SWG analysis re Entergy admin claim, email from SWG re same | 0.30 | 750.00 | $225.00 |
| 05/28/2020 | LCT | CO | Draft settlement agreement with O'Brien Steel (re claim). | 0.40 | 425.00 | $170.00 |
| 05/28/2020 | SWG | CO | Review Entergy administrative claim. | 0.40 | 625.00 | $250.00 |
| 06/04/2020 | PJK | CO | Emails with trustee and B Homony re admin bar date, attention to issues re same | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    43
Invoice 126345
November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | PJK | CO | Emails with trustee re admin bar date motion, research re same, begin draft of same | 0.80 | 750.00 | $600.00 |
| 06/05/2020 | PJK | CO | Review Entergy documents and SWG analysis re admin claim, email to trustee re same | 0.50 | 750.00 | $375.00 |
| 06/11/2020 | PJK | CO | Emails with Cherokee re info on claims, review docs re same, emails with trustee team re same | 0.30 | 750.00 | $225.00 |
| 06/12/2020 | PJK | CO | Telephone call with G Bluestone re case status update, review Hisar Celik docs and POC | 0.40 | 750.00 | $300.00 |
| 06/16/2020 | PJK | CO | Review Entergy analysis, email to counsel re same | 0.50 | 750.00 | $375.00 |
| 06/16/2020 | CRR | CO | Review, revise settlement agreements and email to W Homony re same; | 0.80 | 825.00 | $660.00 |
| 06/18/2020 | PJK | CO | Email from creditor re information, emails with trustee re same | 0.20 | 750.00 | $150.00 |
| 06/29/2020 | PJK | CO | Emails with Pacific Foundry counsel re revised order | 0.20 | 750.00 | $150.00 |
| 06/29/2020 | PJK | CO | Review Entergy information and response, email to trustee re same | 0.30 | 750.00 | $225.00 |
| 06/30/2020 | PJK | CO | Review Entergy administrative expense motion, emails with trustee regarding same, emails with Entergy counsel | 0.30 | 750.00 | $225.00 |
| 07/01/2020 | PJK | CO | Edits to Entergy order re admin claim, emails with trustee re same | 0.20 | 750.00 | $150.00 |
| 07/02/2020 | PJK | CO | Emails with trustee and Entergy admin claim and order re same | 0.20 | 750.00 | $150.00 |
| 07/03/2020 | PJK | CO | Emails with Entergy counsel re admin claim and revised order | 0.20 | 750.00 | $150.00 |
| 07/06/2020 | PJK | CO | Emails with K Mangan re Entergy COC re order, review same | 0.20 | 750.00 | $150.00 |
| 07/07/2020 | PJK | CO | Continue drafting and revise motion to set ch 11 admin bar date, emails with trustee re same | 1.00 | 750.00 | $750.00 |
| 07/07/2020 | PJK | CO | Finalize motion re ch 11 bar date, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 07/07/2020 | LCT | CO | Draft notice of motion to establish admin claims bar date. | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | PJK | CO | Review and finalize motion to set ch 11 admin bar date, emails with L Thomas re same, emails with | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client re same, review notice | | | |
| 07/08/2020 | LCT | CO | Efile and serve motion to establish admin claims bar date. | 0.20 | 425.00 | $85.00 |
| 07/09/2020 | PJK | CO | Review claims register, review claims info for L Thomas, emails with L Thomas re same | 0.30 | 750.00 | $225.00 |
| 07/13/2020 | BJS | CO | Various emails with Y. Archiyan regarding Signal Metal | 0.20 | 1050.00 | $210.00 |
| 07/13/2020 | BJS | CO | Teleconference with Yelena Archiyan regarding secured claim | 0.20 | 1050.00 | $210.00 |
| 07/16/2020 | PJK | CO | Emails with counsel to River birch re claim | 0.20 | 750.00 | $150.00 |
| 07/20/2020 | LCT | CO | Coordinate prep of admin creditor service list. | 0.10 | 425.00 | $42.50 |
| 07/21/2020 | PJK | CO | Emails with L Thomas re admin creditor list | 0.20 | 750.00 | $150.00 |
| 07/21/2020 | LCT | CO | Revise admin creditor service list and follow up with Peter J. Keane. | 0.20 | 425.00 | $85.00 |
| 07/22/2020 | PJK | CO | Emails with L Thomas re admin creditor list and missing info, emails with S Katona re same | 0.40 | 750.00 | $300.00 |
| 07/22/2020 | PJK | CO | Review docket, emails with L Thomas re CNO for admin bar date motion | 0.20 | 750.00 | $150.00 |
| 07/23/2020 | PJK | CO | Emails with L Thomas re admin bar date order, review CNO and docket and review order | 0.30 | 750.00 | $225.00 |
| 07/23/2020 | LCT | CO | Prepare Cert of No Obj. with proposed order re admin claim bar date; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |
| 07/24/2020 | PJK | CO | Emails with KBO chambers re order on admin bar date, review and update notice per same, emails with L Thomas re same | 0.50 | 750.00 | $375.00 |
| 07/24/2020 | CRR | CO | Teleconference with Bank of America counsel regarding Trinity letter of credit | 0.40 | 825.00 | $330.00 |
| 07/24/2020 | CRR | CO | Email communication with Bank of America counsel regarding filed Trinity proof of claim | 0.10 | 825.00 | $82.50 |
| 07/24/2020 | LCT | CO | Draft Certification of Counsel re revise admin bar date order (.2); efile and upload order (.1). | 0.30 | 425.00 | $127.50 |
| 07/28/2020 | PJK | CO | Emails with L Thomas re bar date notices for admin bar date, finalize notices, attention to issues re same | 0.30 | 750.00 | $225.00 |
| 07/28/2020 | PJK | CO | Email from BJS re late claim filing | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    45

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2020 | LCT | CO | Efile and serve admin claim bar date notice (on 2002 parties and administrative creditors) (.2); prepare and efile cert of service (.1). | 0.30 | 425.00 | $127.50 |
| 07/28/2020 | LCT | CO | Prepare admin bar date notice with respect to each debtor for service by court clerk. | 0.20 | 425.00 | $85.00 |
| 07/29/2020 | PJK | CO | Emails with L Thomas re admin bar date notice | 0.10 | 750.00 | $75.00 |
| 07/31/2020 | PJK | CO | Review late claim filing request, emails with BJS re same, email to trustee re same | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | LCT | CO | Serve [signed] admin claim bar date order (.1); prep and efile cert of service (.1). | 0.20 | 425.00 | $85.00 |
| 08/03/2020 | PJK | CO | Email from trustee re stip to allow late claim, review info re same | 0.10 | 750.00 | $75.00 |
| 08/04/2020 | PJK | CO | Emails with L Thomas re stip re late claim, review info on same | 0.30 | 750.00 | $225.00 |
| 08/04/2020 | PJK | CO | Emails with M Small re stip re late claim | 0.20 | 750.00 | $150.00 |
| 08/04/2020 | LCT | CO | Draft Certification of Counsel, stipulation and proposed order to permit late claim filing for Transworks Co. | 0.70 | 425.00 | $297.50 |
| 08/11/2020 | PJK | CO | Review and edit order/stip re late claim, email to trustee re same, emails with counsel re same | 0.40 | 750.00 | $300.00 |
| 08/12/2020 | PJK | CO | Emails with M Small re stip re late claim, update same | 0.30 | 750.00 | $225.00 |
| 08/17/2020 | PJK | CO | Emails with M Small re stip re late claim | 0.20 | 750.00 | $150.00 |
| 08/22/2020 | PJK | CO | Email from M Small re edits on late claim stip | 0.10 | 750.00 | $75.00 |
| 08/25/2020 | PJK | CO | Review late claim stip edits, emails with counsel re same, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 08/25/2020 | LCT | CO | Finalize stipulation and efile Certification of Counsel re order approving stipulation with Transworks re late claim filing; upload order for approval. | 0.20 | 425.00 | $85.00 |
| 08/26/2020 | BJS | CO | Review Pozzuto motion | 0.20 | 1050.00 | $210.00 |
| 08/26/2020 | BJS | CO | Review JLE motion | 0.10 | 1050.00 | $105.00 |
| 08/26/2020 | PJK | CO | Emails from admin bar date claimants re requests for payment | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | PJK | CO | Review Ameri100 claim issues, emails with D | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    46

Invoice 126345

November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Shenoy re same |  |  |  |
| 08/27/2020 | LCT | CO | Prepare supplemental service list; serve [signed] order approving Transworks stipulation; prepare and efile COS. | 0.20 | 425.00 | $85.00 |
| 09/02/2020 | PJK | CO | Review admin bar date motions, emails with J Demmy re same | 0.40 | 750.00 | $300.00 |
| 09/02/2020 | CRR | CO | Review Rexel administrative expense request and Peter J. Keane response regarding same | 0.30 | 825.00 | $247.50 |
| 09/08/2020 | PJK | CO | Call with claimant re POC and admin bar date notice, emails with Monumental re same | 0.40 | 750.00 | $300.00 |
| 09/09/2020 | BJS | CO | Review Lhoist motion | 0.30 | 1050.00 | $315.00 |
| 09/10/2020 | BJS | CO | Review Oracle motion | 0.20 | 1050.00 | $210.00 |
| 09/10/2020 | BJS | CO | Review Davis motion | 0.10 | 1050.00 | $105.00 |
| 09/10/2020 | BJS | CO | Review Candelwood motion | 0.10 | 1050.00 | $105.00 |
| 09/10/2020 | PJK | CO | Emails with trustee re admin claim chart | 0.20 | 750.00 | $150.00 |
| 09/18/2020 | PJK | CO | Review admin claim issues, emails with L Thomas re admin claim chart | 0.40 | 750.00 | $300.00 |
| 09/23/2020 | LCT | CO | Prepare admin claims tracking chart. | 1.40 | 425.00 | $595.00 |
| 09/24/2020 | PJK | CO | Review informal admin claim requests, emails with L Thomas re same | 0.60 | 750.00 | $450.00 |
| 09/24/2020 | PJK | CO | Emails with L Thomas re admin claim list for trustee | 0.30 | 750.00 | $225.00 |
| 09/24/2020 | LCT | CO | Update admin expense claims tracking chart. | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | PJK | CO | Emails with J Herrington re claim submission, review same | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 32.30 |  | $23,737.50 |

## Comp. of Prof./Others

| 03/04/2020 | BJS | CPO | Various emails with S. Katona regarding chapter 11 professional interim fee applications | 0.10 | 1050.00 | $105.00 |
|---|---|---|---|---|---|---|
| 03/05/2020 | LCT | CPO | Prepare fee hearing binder index and coordinate binder prep. | 0.50 | 425.00 | $212.50 |
| 03/06/2020 | LCT | CPO | Revise interim fee hearing binder; submit same to Judge. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | PJK | CPO | Emails with debtors' counsel re omnibus fee order | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095   - 00001

Page:   47

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | PJK | CPO | Review draft omnibus interim fee order | 0.30 | 750.00 | $225.00 |
| 03/09/2020 | PJK | CPO | Emails with BJS re fee issues | 0.20 | 750.00 | $150.00 |
| 03/09/2020 | CRR | CPO | Email re interim fee orders | 0.20 | 825.00 | $165.00 |
| 03/10/2020 | PJK | CPO | Emails with debtors' counsel and objectors regarding interim fee order | 0.20 | 750.00 | $150.00 |
| 03/10/2020 | PJK | CPO | Calls with objectors regarding interim fee order, emails with debtors' counsel regarding same, update order regarding same | 0.40 | 750.00 | $300.00 |
| 03/10/2020 | CRR | CPO | Review email re omnibus interim fee order and revisions to same | 0.10 | 825.00 | $82.50 |
| 03/11/2020 | PJK | CPO | Emails with S. Katona regarding interim fee order and hearing status | 0.30 | 750.00 | $225.00 |
| 03/11/2020 | PJK | CPO | Review revised interim fee order, emails with S. Katona regarding same | 0.20 | 750.00 | $150.00 |
| 03/23/2020 | BJS | CPO | Review Kelley Drye application | 0.20 | 1050.00 | $210.00 |
| 03/24/2020 | CRR | CPO | Review Email from Debtors' counsel re Candlewood final fee app and UST comments to same. | 0.20 | 825.00 | $165.00 |
| 03/25/2020 | BJS | CPO | Various emails and various conferences with S. Coren regarding claims, retention | 0.20 | 1050.00 | $210.00 |
| 03/25/2020 | BJS | CPO | Review Polsinelli final fee application | 0.10 | 1050.00 | $105.00 |
| 03/25/2020 | BJS | CPO | Review Benesch fee application | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | BJS | CPO | Review A&M fee application | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | BJS | CPO | Review KDW fee application | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | BJS | CPO | Review CS fee application | 0.10 | 1050.00 | $105.00 |
| 03/30/2020 | LCT | CPO | Prepare fee hearing binder index (re Candlewood app) for 4/8 hearing. | 0.20 | 425.00 | $85.00 |
| 04/01/2020 | CRR | CPO | Telephone call with G Miller re conflict waiver request | 0.20 | 825.00 | $165.00 |
| 04/01/2020 | BJS | CPO | Teleconference with Colin R. Robinson regarding conflict waiver requested by Benesch firm | 0.10 | 1050.00 | $105.00 |
| 04/07/2020 | CRR | CPO | Initial review of final fee order (.2) and email to B Homony re same (.1) | 0.30 | 825.00 | $247.50 |
| 04/09/2020 | BJS | CPO | Review and revise Benesch's proposed conflict waiver, various emails with GM regarding same | 0.50 | 1050.00 | $525.00 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095    - 00001

Page:    48
Invoice 126345
November 10, 2020

|            |     |     |                                                                                                       | Hours | Rate    | Amount   |
|------------|-----|-----|-------------------------------------------------------------------------------------------------------|-------|---------|----------|
| 04/10/2020 | BJS | CPO | Various emails with J. Hoover regarding Benesch's request for a conflict waiver                        | 0.10  | 1050.00 | $105.00  |
| 04/13/2020 | PJK | CPO | Emails with Colin R. Robinson re final fee app issues                                                  | 0.30  | 750.00  | $225.00  |
| 04/13/2020 | CRR | CPO | Review reminder and email  re extension of objection deadline re final fees                            | 0.20  | 825.00  | $165.00  |
| 04/13/2020 | LCT | CPO | Work in final fee hearing binder index and work with file clerk re compiling pleadings for drop box.   | 0.70  | 425.00  | $297.50  |
| 04/14/2020 | BJS | CPO | Various emails with Benesch regarding conflict issues                                                  | 0.50  | 1050.00 | $525.00  |
| 04/14/2020 | PJK | CPO | Emails with Colin R. Robinson regarding final fee order issues                                         | 0.30  | 750.00  | $225.00  |
| 04/14/2020 | CRR | CPO | Email to Debtors' professionals re review of final fee application                                     | 0.30  | 825.00  | $247.50  |
| 04/15/2020 | PJK | CPO | Emails with Colin R. Robinson regarding final fee applications                                         | 0.20  | 750.00  | $150.00  |
| 04/15/2020 | PJK | CPO | Emails with Liz Thomas regarding final fee applications and electronic access for court, attention to issues regarding same | 0.30  | 750.00  | $225.00  |
| 04/15/2020 | LCT | CPO | Confer with Peter J. Keane re final fee binder/submission.                                             | 0.10  | 425.00  | $42.50   |
| 04/16/2020 | PJK | CPO | Emails with L Thomas re final fee issues                                                               | 0.30  | 750.00  | $225.00  |
| 04/16/2020 | PJK | CPO | Review final fee app issues, emails with PSZJ team                                                     | 0.40  | 750.00  | $300.00  |
| 04/16/2020 | LCT | CPO | Update fee binder index; prepare/create electronic fee binder.                                         | 0.40  | 425.00  | $170.00  |
| 04/17/2020 | LCT | CPO | Finalize fee hearing binder index.                                                                     | 0.10  | 425.00  | $42.50   |
| 04/20/2020 | LCT | CPO | Submit fee hearing binder index to Court.                                                              | 0.10  | 425.00  | $42.50   |
| 04/22/2020 | CRR | CPO | Confer with B Homony re final fee applications                                                         | 0.40  | 825.00  | $330.00  |
| 04/23/2020 | CRR | CPO | Email with B. Homony regarding revised final fee order and review same                                 | 0.50  | 825.00  | $412.50  |
| 04/24/2020 | CRR | CPO | Prepare email to chambers re hearing and responses to questions on fee applications                    | 0.50  | 825.00  | $412.50  |
| 04/30/2020 | CRR | CPO | Teleconference with B. Homony regarding final fee application (.3); review same (.3)                   | 0.60  | 825.00  | $495.00  |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    49
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2020 | PJK | CPO | emails with CRR re final fee order | 0.20 | 750.00 | $150.00 |
| 05/13/2020 | CRR | CPO | Email with Debtors' counsel re final fees | 0.30 | 825.00 | $247.50 |
| 05/15/2020 | PJK | CPO | Review Polsinelli fee supplement | 0.20 | 750.00 | $150.00 |
| 05/28/2020 | PJK | CPO | Attention to final fee app issues and order re same | 0.30 | 750.00 | $225.00 |
| 06/02/2020 | PJK | CPO | Email from KBO chambers re Polsinelli fee app, email to Colin R. Robinson re same | 0.20 | 750.00 | $150.00 |
| 06/02/2020 | CRR | CPO | Review Polsinelli fee supplement. | 0.40 | 825.00 | $330.00 |
| 06/25/2020 | CRR | CPO | Finalize final fee order; confer with W Homony re same;  email with Debtors' counsel re same; | 0.80 | 825.00 | $660.00 |
| 06/26/2020 | PJK | CPO | Emails from Colin R. Robinson and client re omnibus fee order | 0.20 | 750.00 | $150.00 |
| | | | | 14.10 | | $10,895.00 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2020 | PJK | EB | Email from Bradford J. Sandler regarding pension plan valuation information | 0.20 | 750.00 | $150.00 |
| 03/13/2020 | PJK | EB | Emails with Wells Fargo re pension plan, emails with trustee re same | 0.30 | 750.00 | $225.00 |
| 03/16/2020 | PJK | EB | Emails with BJS re pension plan research and issues re same | 0.30 | 750.00 | $225.00 |
| 03/17/2020 | SEG | EB | Review Keane email regarding pension plan issues. | 0.10 | 1025.00 | $102.50 |
| 03/17/2020 | PJK | EB | Emails with S Goldich re pension plan issues, review documents re same | 0.40 | 750.00 | $300.00 |
| 03/17/2020 | BJS | EB | Teleconference with Peter J. Keane regarding pension | 0.30 | 1050.00 | $315.00 |
| 03/18/2020 | SEG | EB | Review Peter J. Keane email regarding information regarding Pension Plans and review Deutchman email and email to Peter J. Keane regarding same. | 0.40 | 1025.00 | $410.00 |
| 03/18/2020 | PJK | EB | Emails with S. Goldich regarding pension plan issues and help with same | 0.20 | 750.00 | $150.00 |
| 03/23/2020 | BJS | EB | Various emails with trustee regarding PBGC and 506(c) motion | 0.20 | 1050.00 | $210.00 |
| 03/23/2020 | SEG | EB | Follow up emails regarding information regarding pension plans and PBGC and review Bradford J. Sandler and Peter J. Keane emails and review | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    50

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents regarding same. | | | |
| 03/23/2020 | SEG | EB | Telephone conference with Duetchman regarding information and documents regarding Bayou Steel pension plans and review notes and preparation of email to Bradford J. Sandler and Peter J. Keane regarding same. | 0.50 | 1025.00 | $512.50 |
| 03/23/2020 | SEG | EB | Review Deutchman emails and documents regarding pension plan information and emails to Deutchman, Bradford J. Sandler and Peter J. Keane regarding same. | 0.60 | 1025.00 | $615.00 |
| 03/23/2020 | SEG | EB | Review Peter J. Keane email regarding sale and sale Order and review Order and APA regarding pension liabilities and email to Peter J. Keane and Bradford J. Sandler regarding same. | 0.20 | 1025.00 | $205.00 |
| 03/23/2020 | PJK | EB | Emails with S Goldich re pension plan and documents re same | 0.30 | 750.00 | $225.00 |
| 03/23/2020 | PJK | EB | Emails with S Goldich re asset sale and pension documents | 0.30 | 750.00 | $225.00 |
| 03/23/2020 | BJS | EB | Attention to pension plan issues | 0.50 | 1050.00 | $525.00 |
| 03/25/2020 | CRR | EB | Review Email re request for information re 401(k). | 0.10 | 825.00 | $82.50 |
| 03/26/2020 | SEG | EB | Review Peter J. Keane email regarding execution of WFB certificate and Epps email regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/26/2020 | SEG | EB | Telephone conference with Shanti Katona regarding pension plan and dealings with PBGC and review Katona email and documents regarding 2019 actuarial valuation reports. | 0.30 | 1025.00 | $307.50 |
| 03/26/2020 | SEG | EB | Preparation of email to Peter J. Keane and Bradford J. Sandler regarding discussion with Katona regarding PBGC. | 0.10 | 1025.00 | $102.50 |
| 03/26/2020 | PJK | EB | Emails with Wells Fargo re authorization documents from trustee re pension plan information | 0.20 | 750.00 | $150.00 |
| 03/27/2020 | SEG | EB | Review Epps and Peter J. Keane emails regarding pension plans and Trustee information. | 0.10 | 1025.00 | $102.50 |
| 03/27/2020 | SEG | EB | Review information and documents and telephone call to Torres and preparation of emails to Torres regarding PBGC termination of pension plans and review Torres email regarding same. | 0.50 | 1025.00 | $512.50 |
| 03/27/2020 | PJK | EB | Emails with Wells Fargo re trustee information and appointment, obtain notice re same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    51
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2020 | PJK | EB | Emails from S Goldich and PBGC re pension issues | 0.20 | 750.00 | $150.00 |
| 03/30/2020 | SEG | EB | Follow up email to Peter J. Keane and Bradford J. Sandler regarding call with PBGC and review Bradford J. Sandler and Peter J. Keane emails regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/30/2020 | PJK | EB | Emails with BJS re pension plan issues | 0.20 | 750.00 | $150.00 |
| 03/31/2020 | SEG | EB | Review Peter J. Keane and Trustee emails and emails to Peter J. Keane regarding call with PBGC. | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | SEG | EB | Review Torres email and preparation of email to Torres regarding call with PBGC to discuss pension plan issues and email to BJS regarding prior PBGC communication. | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | SEG | EB | Review Bradford J. Sandler email regarding prior communications with PBGC and review Bradford J. Sandler email regarding same and pension plan claims. | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | PJK | EB | Emails with trustee and S Goldich pension plan issues and call with PBGC | 0.30 | 750.00 | $225.00 |
| 04/02/2020 | SEG | EB | Review Torres emails regarding call with PBGC and PBGC claims and emails to Torres, Peter J. Keane, Bradford J. Sandler and Trustee and review Bradford J. Sandler and Peter J. Keane emails regarding same and background information regarding claims. | 0.30 | 1025.00 | $307.50 |
| 04/02/2020 | PJK | EB | Email from PBGC re status call and items re open issues | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | PJK | EB | Emails with Bradford J. Sandler and S Goldich re pension plan/PBGC issues and call re same | 0.30 | 750.00 | $225.00 |
| 04/03/2020 | SEG | EB | Conference call with PBGC regarding termination of pension plan and claims. | 0.20 | 1025.00 | $205.00 |
| 04/03/2020 | PJK | EB | Emails with S Goldich re PBGC and stipulation | 0.30 | 750.00 | $225.00 |
| 04/03/2020 | PJK | EB | Telephone call with PBGC re pension plan issues | 0.40 | 750.00 | $300.00 |
| 04/05/2020 | SEG | EB | Review Peter J. Keane email regarding 401(k) plan documents and email to Peter J. Keane regarding same and administration of 3 cases. | 0.10 | 1025.00 | $102.50 |
| 04/05/2020 | PJK | EB | Review emails from creditors and PSZJ team re pension issues, email to S Goldich re same | 0.30 | 750.00 | $225.00 |
| 04/06/2020 | PJK | EB | Emails with S Goldich re PBGC issues, attention to | 0.40 | 750.00 | $300.00 |

**Pachulski Stang Ziehl & Jones LLP**
Miller, George L. (Bayou Steel
57095   - 00001

Page:   52
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 04/08/2020 | PJK | EB | Emails with S Goldich re PBGC issues | 0.20 | 750.00 | $150.00 |
| 04/14/2020 | CRR | EB | Telephone call with G Miller re 401(k) plan issues and update B Sandler re same; | 0.40 | 825.00 | $330.00 |
| 04/14/2020 | SEG | EB | Review Bradford J. Sandler emails regarding 401(k) plan and issues regarding 2019 questionnaire and forceout action and email to Bradford J. Sandler regarding same. | 0.30 | 1025.00 | $307.50 |
| 04/14/2020 | SEG | EB | Telephone call to Lincoln Financial Account manager regarding 401(k) plan. | 0.10 | 1025.00 | $102.50 |
| 04/15/2020 | SEG | EB | Review Shallal email regarding proposed Stipulation and order regarding PBGC and review draft Stipulation. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SEG | EB | Review Peter J. Keane email regarding PBGC stipulation and order and revisions and review revisions and email to Peter J. Keane regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SEG | EB | Review multiple Bar Date Notices in Bayou Steel cases and email to Peter J. Keane regarding same and further revisions to PBGC stipulation. | 0.30 | 1025.00 | $307.50 |
| 04/16/2020 | SEG | EB | Review Peter J. Keane email regarding multiple bar date notices in Holding LLC docket and further revisions to Stipulation and email to Peter J. Keane regarding same. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | SEG | EB | Preparation of email to counsel for the PBGC regarding Stipulation regarding filing of PBGC claims. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SEG | EB | Review Peter J. Keane email to Trustee regarding PBGC Stipulation and email to Trustee and Peter J. Keane regarding same. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | BJS | EB | Various emails with S. Goldich regarding ERISA issues | 0.10 | 1050.00 | $105.00 |
| 04/16/2020 | BJS | EB | Various emails with Peter J. Keane regarding PBGC | 0.20 | 1050.00 | $210.00 |
| 04/16/2020 | PJK | EB | Emails with S Goldich re PBGS stip, various revisions to same, research re bar date issues | 0.80 | 750.00 | $600.00 |
| 04/16/2020 | PJK | EB | Emails with Bradford J. Sandler PBGC claim stip | 0.20 | 750.00 | $150.00 |
| 04/16/2020 | PJK | EB | Emails with L Thomas re COC and order re PBGC stip | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | LCT | EB | Prepare Certification of Counsel and order approving stipulation with PBGC re filing of consolidated POCs. | 0.50 | 425.00 | $212.50 |
| 04/16/2020 | SEG | EB | Review Bradford J. Sandler email regarding 401(k) plan and forceout action and email to Bradford J. Sandler regarding same. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | SEG | EB | Telephone call to Lincoln Financial account manager regarding 401(k) plan and distribution of funds. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | SEG | EB | Preparation of emails to Murzyn regarding 401(k) plan and distribution of funds to participants and review Murzyn email regarding same. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | SEG | EB | Email to Bradford J. Sandler regarding status and follow up with Murzyn regarding 401(k) plan. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | SEG | EB | Review Shallal email regarding Stipulation regarding PBGC proofs of claim. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | BJS | EB | Various emails with PSZJ regarding 401(k) plans | 0.20 | 1050.00 | $210.00 |
| 04/17/2020 | BJS | EB | Various emails with PSZJ regarding 401(k) forceout | 0.40 | 1050.00 | $420.00 |
| 04/17/2020 | RBO | EB | Review message from Stanley E. Goldich, respond, and Telephone conference with Stanley E. Goldich regarding 401(k) responsibilities and handling | 0.50 | 1145.00 | $572.50 |
| 04/17/2020 | SEG | EB | Review Bradford J. Sandler email regarding call with Lincoln Financial and review emails from Lincoln regarding issues for call. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | SEG | EB | Telephone conference with Murzyn regarding 401(k) plan and issues regarding forceout action and plan audit. | 0.50 | 1025.00 | $512.50 |
| 04/17/2020 | SEG | EB | Review Murzyn emails and documents and information regarding 401(k) plan termination and plan auditor. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | SEG | EB | Review notes regarding call with Murzyn and email to Robert B. Orgel and Bradford J. Sandler regarding 401(k) plan issues in Bayou Steel. | 0.40 | 1025.00 | $410.00 |
| 04/17/2020 | SEG | EB | Research regarding 401(k) plans and issues regarding administration of corporate 401(k) plans in chapter 7 cases and telephone conference with DOL regarding same. | 0.60 | 1025.00 | $615.00 |
| 04/17/2020 | SEG | EB | Preparation of email memo to Bradford J. Sandler | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    54

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding 401(k) issues and review Bradford J. Sandler emails and email to Bradford J. Sandler regarding same. | | | |
| 04/17/2020 | SEG | EB | Telephone conference with Robert B. Orgel regarding 401(k) issues and course of action. | 0.40 | 1025.00 | $410.00 |
| 04/17/2020 | SEG | EB | Further analysis regarding course of action and 401(k) information and email to Murzyn regarding same. | 0.30 | 1025.00 | $307.50 |
| 04/17/2020 | SEG | EB | Review IRS rules regarding termination of 401 plans. | 0.20 | 1025.00 | $205.00 |
| 04/17/2020 | PJK | EB | Emails from S Goldich and Bradford J. Sandler re 401k issues | 0.20 | 750.00 | $150.00 |
| 04/18/2020 | PJK | EB | Emails from S Goldich re 401k plan issues | 0.30 | 750.00 | $225.00 |
| 04/20/2020 | BJS | EB | Teleconference with S. Goldich regarding 401k | 0.20 | 1050.00 | $210.00 |
| 04/20/2020 | SEG | EB | Telephone conference with Bradford J. Sandler regarding Miller email regarding 401(k) plan. | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | SEG | EB | Review Miller and Bradford J. Sandler emails regarding 401(k) Plan issues and discussion with DOL and email to Miller regarding same. | 0.30 | 1025.00 | $307.50 |
| 04/20/2020 | SEG | EB | Review Deutchman email regarding call and follow up with Lincoln.. | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | SEG | EB | Review Deutchman and Miller emails regarding 401(k) plan  and forceout action and emails to Bradford J. Sandler regarding same. | 0.30 | 1025.00 | $307.50 |
| 04/20/2020 | SEG | EB | Review Murzyn email regarding 401(k) plan documents and email to Murzyn regarding same and remaining matters. | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | PJK | EB | Emails from trustee and Bradford J. Sandler and S Goldich re 401k issues | 0.20 | 750.00 | $150.00 |
| 04/21/2020 | SEG | EB | Review Murzyn email regarding 401(k) Plan documents and review December 2018 Plan Adoption Agreement. | 0.30 | 1025.00 | $307.50 |
| 04/21/2020 | SEG | EB | Review second Murzyn email re 401(k) Plan documents and review additional Plan document, IRS advisory letter and summary Plan description and preparation of notes re Article 9 Plan administration provision. | 0.30 | 1025.00 | $307.50 |
| 04/24/2020 | SEG | EB | Review Shallal emails regarding order approving | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PBGC stipulation and emails to Shallal and Peter J. Keane regarding Stipulation and order and review Peter J. Keane email regarding same. | | | |
| 04/24/2020 | SEG | EB | Review Peter J. Keane email to Shallel regarding certification and order and review certification. | 0.10 | 1025.00 | $102.50 |
| 04/24/2020 | PJK | EB | Email to PBGC regarding COC/order on claim stipulation | 0.20 | 750.00 | $150.00 |
| 04/24/2020 | PJK | EB | Emails with S. Goldich regarding PBGC stipulation and order regarding same, review COC/order | 0.50 | 750.00 | $375.00 |
| 04/27/2020 | SEG | EB | Review Torres and Peter J. Keane emails regarding certification and order for PBGC stipulation. | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SEG | EB | Review Trustee emails regarding PBGC stipulation and execution and review finalized stipulation. | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | PJK | EB | Review PBGC stip re claims, emails with PBGC re counsel, emails with client re same | 0.50 | 750.00 | $375.00 |
| 04/27/2020 | PJK | EB | Update PBGC stip, email to G Miller re same | 0.20 | 750.00 | $150.00 |
| 04/27/2020 | SEG | EB | Review Miller and Homony emails regarding 2019 valuations and termination of pension plan email to Miller regarding same and discussions with PBGC. | 0.10 | 1025.00 | $102.50 |
| 04/29/2020 | LCT | EB | Efile Certification of Counsel re order approving stipulation with PBGC to file consolidated POC; upload order. | 0.20 | 425.00 | $85.00 |
| 04/29/2020 | PJK | EB | Review and finalize PBGC stipulation, emails with PBGC counsel re same, emails with L Thomas re filing of same | 0.50 | 750.00 | $375.00 |
| 04/30/2020 | PJK | EB | Emails with S. Goldich regarding PBGC stipulation | 0.20 | 750.00 | $150.00 |
| 05/04/2020 | LCT | EB | Serve [signed] order approving stipulation with PBGC re filing consolidated POCs; prepare and efile cert of service. | 0.20 | 425.00 | $85.00 |
| 06/10/2020 | SEG | EB | Review Miller and Epps emails regarding execution of agreement transitioning administration of pension plans from Wells Fargo to Principal and PBGC termination of Pension Plans. | 0.20 | 1025.00 | $205.00 |
| 06/10/2020 | SEG | EB | Preparation of emails to Miller and PBGC regarding status of PBGC termination of pension plans. | 0.20 | 1025.00 | $205.00 |
| 06/10/2020 | SEG | EB | Review documents regarding consent to transition of administration of Pension Plans from Wells Fargo to Principal and email to Miller regarding same. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    56
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2020 | SEG | EB | Review Shallal and Miller emails regarding PBGC termination of pension plans and timetable of transition to Principal as trustee of pension plans and review Epps email and transition documents and emails to Miller and Shallal regarding same. | 0.40 | 1025.00 | $410.00 |
| 06/19/2020 | SEG | EB | Review Katona email regarding PBGC Notices of Determination regarding Pension Plans and review documents and emails to Katona and Trustee regarding same. | 0.30 | 1025.00 | $307.50 |
| 06/19/2020 | SEG | EB | Preparation of emails to counsel for the PBGC regarding termination of Pension Plans and review Shallal and Torres emails regarding same. | 0.20 | 1025.00 | $205.00 |
| 06/19/2020 | SEG | EB | Telephone conference with Deutchman regarding termination of Pension Plans, 401k plans and filing of 5500s | 0.20 | 1025.00 | $205.00 |
| 06/19/2020 | SEG | EB | Preparation of emails to Deutchman and Miller regarding PBGC request regarding execution of Agreements for Termination of Pension Plan. | 0.20 | 1025.00 | $205.00 |
| 06/22/2020 | SEG | EB | Review Miller email regarding execution of Agreement with PBGC terminating pension plans and email to review Pension Plan documents and email to Bradford J. Sandler regarding same. | 0.50 | 1025.00 | $512.50 |
| 06/22/2020 | SEG | EB | Telephone conference with Bradford J. Sandler regarding PBGC agreement. | 0.10 | 1025.00 | $102.50 |
| 06/22/2020 | SEG | EB | Review Deutchman emails regarding execution of PBGC agreement and 5500's. | 0.10 | 1025.00 | $102.50 |
| 06/22/2020 | BJS | EB | Various emails with S. Goldich regarding pension plan | 0.20 | 1050.00 | $210.00 |
| 06/23/2020 | SEG | EB | Review Deutchman executions and PBGC trusteeship documents. | 0.40 | 1025.00 | $410.00 |
| 06/23/2020 | SEG | EB | Preparation of emails to Deuthman, Miller and PBGC regarding NOD documents and executions. | 0.50 | 1025.00 | $512.50 |
| 06/23/2020 | SEG | EB | Review Shallal emails regarding Arclelormittal LaPlace documents and emails to Shallal regarding same. | 0.20 | 1025.00 | $205.00 |
| 06/24/2020 | BJS | EB | Attention to pension termination | 0.20 | 1050.00 | $210.00 |
| 06/24/2020 | SEG | EB | Review Shallal emails and emails to Shallal regarding termination of pension plans and plan information and review documents regarding same. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095   - 00001

Page:   57

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2020 | SEG | EB | Telephone conference with Deutchman regarding PBGC information and execution of termination agreements, | 0.10 | 1025.00 | $102.50 |
| 06/24/2020 | SEG | EB | Preparation of emails to Deutchman and Trustee regarding PBGC information and documents and execution of Plan termination agreements. | 0.20 | 1025.00 | $205.00 |
| 06/24/2020 | SEG | EB | Review Deutchman executions of termination agreements and email to counsel for PBGC regarding same. | 0.10 | 1025.00 | $102.50 |
| 06/25/2020 | SEG | EB | Review Shallal email regarding PBGC termination agreements. | 0.10 | 1025.00 | $102.50 |
| 06/30/2020 | SEG | EB | Review Miller email regarding escheatment question regarding 401k funds and course of action. | 0.10 | 1025.00 | $102.50 |
| 06/30/2020 | SEG | EB | Research regarding escheatment laws. | 0.20 | 1025.00 | $205.00 |
| 06/30/2020 | SEG | EB | Email to Miller regarding course of action regarding escheatment. | 0.10 | 1025.00 | $102.50 |
| 06/30/2020 | SEG | EB | Telephone conferences with Deutchman regarding 401k issues and email to Miller regarding same. | 0.30 | 1025.00 | $307.50 |
| 07/01/2020 | SEG | EB | Review Miller and Deutchman emails regarding payment of Lincoln fees. | 0.10 | 1025.00 | $102.50 |
| 07/01/2020 | SEG | EB | Review Deucthman email regarding Gallagher invoices for pension plans and telephone conference with Deutchman regarding payment of invoices, form 5500s and termination of plans | 0.10 | 1025.00 | $102.50 |
| 07/01/2020 | SEG | EB | Preparation of email to Shallal regarding PBGC execution of termination agreement and transition issues. | 0.10 | 1025.00 | $102.50 |
| 07/01/2020 | SEG | EB | Review Homony email and email to Homony regarding termination of pension plans and payment of outstanding invoices. | 0.10 | 1025.00 | $102.50 |
| 07/01/2020 | SEG | EB | Review Shallal email regarding PBGC termination agreements and procedures for outstanding fees and emails to Trustee, Deutchman and Shallal regarding same. | 0.20 | 1025.00 | $205.00 |
| 07/02/2020 | SEG | EB | Review Shallal email regarding PBGC executions of termination agreements and trusteeship documents and email to Miller, Homony and Deutschman regarding same. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    58

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2020 | SEG | EB | Review Shallal email and documents regarding Pension Plan services and submission of invoices to the PBGC. | 0.10 | 1025.00 | $102.50 |
| 07/21/2020 | SEG | EB | Telephone conference with Deutschman regarding PBGC information and completion of 2019 5500's and email to Deutschman regarding provision of payment information to Plan actuaries and accountants and review Deutschman email regarding same. | 0.20 | 1025.00 | $205.00 |
| 07/21/2020 | SEG | EB | Review Deutschman email to Shallal regarding PBGC takeover of Plan assets and administration. | 0.10 | 1025.00 | $102.50 |
| 07/23/2020 | SEG | EB | Review Shallal email regarding timing of PBGC control of pension plan assets and review file regarding Wells Fargo/Principal transition and preparation of draft email to Deutschman regarding same. | 0.30 | 1025.00 | $307.50 |
| 07/23/2020 | SEG | EB | Preparation of email to Shallal regarding PBGC assumption of administration of Plans and review Shallal email regarding same. | 0.10 | 1025.00 | $102.50 |
| 07/23/2020 | SEG | EB | Review Deutschman email regarding Wells Fargo/Principal transition and PBGC timetable and emails to Deutschman regarding same. | 0.20 | 1025.00 | $205.00 |
| 07/26/2020 | SEG | EB | Review Deutschman email regarding transition from Wells Fargo to Principal. | 0.10 | 1025.00 | $102.50 |
| 07/26/2020 | SEG | EB | Review information and documents regarding Wells Fargo transition to Principal and PBGC discussions and preparation of email to Epps regarding PBGC termination of pension plans and transition issues. | 0.30 | 1025.00 | $307.50 |
| 07/27/2020 | SEG | EB | Finalize email to Epps regarding Pension Plans and Wells Fargo migration to Principal. | 0.20 | 1025.00 | $205.00 |
| 07/27/2020 | SEG | EB | Review information from PBGC and follow up with Epps regarding transition and assumption of administration of pension plans by PBGC. | 0.20 | 1025.00 | $205.00 |
| | | | | 32.80 | | $30,545.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2020 | PJK | EC | Emails with PSZJ team re lease extension deadline | 0.20 | 750.00 | $150.00 |
| 08/26/2020 | LCT | EC | Retrieve/forward [signed] order on 2nd omnibus rejection motion to Peter J. Keane. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    59

Invoice 126345

November 10, 2020

|  |  |  |  | 0.30 |  | $192.50 |
|---|---|---|---|---|---|---|

### Financial Filings [B110]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | BJS | FF | Review 1019(5)(A) report | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | CRR | FF | Review Debtors' final report and accounting. | 0.30 | 825.00 | $247.50 |
| 03/27/2020 | PJK | FF | Review schedules and SOFAs | 0.80 | 750.00 | $600.00 |
| 04/09/2020 | BJS | FF | Various emails with Colin R. Robinson regarding UST fees | 0.10 | 1050.00 | $105.00 |
| 09/15/2020 | BJS | FF | Various emails with D. McGuire regarding K-1 filings | 0.30 | 1050.00 | $315.00 |
|  |  |  |  | 1.60 |  | $1,372.50 |

### Financing [B230]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | BJS | FN | Various emails with Peter J. Keane regarding DIP order terms regarding 506 surcharge | 0.10 | 1050.00 | $105.00 |
| 03/16/2020 | PJK | FN | Research re surcharge issues, review various pleadings and cash collateral issues, email summary to BJS | 2.00 | 750.00 | $1,500.00 |
| 03/18/2020 | CRR | FN | Review email communication re surcharge motion and existing surcharge motions; | 0.70 | 825.00 | $577.50 |
| 03/18/2020 | PJK | FN | Review surcharge issues and research regarding same, review sale documents, emails with Maxim B. Litvak regarding assistance and questions on same | 2.40 | 750.00 | $1,800.00 |
| 03/18/2020 | MBL | FN | Review background documents and pleadings, including surcharge motion (2.3); emails with team re analysis and next steps (0.4). | 2.70 | 950.00 | $2,565.00 |
| 03/18/2020 | BJS | FN | Various emails with Peter J. Keane regarding 506(c) motion | 0.40 | 1050.00 | $420.00 |
| 03/20/2020 | BJS | FN | Attention to financing issues | 0.30 | 1050.00 | $315.00 |
| 04/01/2020 | BJS | FN | Teleconference with Colin R. Robinson regarding surcharge issues | 0.30 | 1050.00 | $315.00 |
| 04/01/2020 | PJK | FN | Emails with PSZJ team re surcharge issues, attention to issues re same | 0.40 | 750.00 | $300.00 |
| 04/01/2020 | PJK | FN | Emails with PSZJ team re 4/8 hearing and email from chambers re same | 0.30 | 750.00 | $225.00 |
| 04/02/2020 | BJS | FN | Various emails with S. Katona regarding surcharge issues | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    60
Invoice 126345
November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | PJK | FN | Email from Bradford J. Sandler re surcharge issues | 0.20 | 750.00 | $150.00 |
| 04/02/2020 | CRR | FN | Review surcharge motion, docket (.5); t/c w/ BSandler, PKeane re case status; | 1.50 | 825.00 | $1,237.50 |
| 04/03/2020 | BJS | FN | Various emails with Trustee regarding surcharge | 0.30 | 1050.00 | $315.00 |
| 04/03/2020 | PJK | FN | Emails with Bradford J. Sandler and client re surcharge issues | 0.40 | 750.00 | $300.00 |
| 04/09/2020 | PJK | FN | Email from client regarding surcharge issues information | 0.20 | 750.00 | $150.00 |
| 06/26/2020 | CRR | FN | Review revised final fee order and email from Debtors' counsel re same | 0.20 | 825.00 | $165.00 |
| 07/22/2020 | CRR | FN | Email with BofA counsel re email requests | 0.20 | 825.00 | $165.00 |
| 08/25/2020 | PJK | FN | Emails with CRR re surcharge motion issues | 0.40 | 750.00 | $300.00 |
| 08/25/2020 | CRR | FN | Review P Keane email re surcharge motions and consider issues re same; | 0.40 | 825.00 | $330.00 |
| | | | | 13.70 | | $11,550.00 |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | BJS | IC | Various emails with I. Nasitir regarding D&O policy; teleconference with IN regardingi same | 0.30 | 1050.00 | $315.00 |
| 03/04/2020 | IAWN | IC | review emails from B Sandler and client re policies, directors, Warn Act, etc., tc sandler re same; 0.6    review and analyze policy and summary of policies, draft analysis and forward in email to sandler   3.5 adsf  review halll commentary on settlement strategy and mediation   0.5 | 0.60 | 1025.00 | $615.00 |
| 03/04/2020 | IAWN | IC | Review emails from Brad Sandler and client re policies, directors, Warn Act, etc., telephone conference with Brad Sandler re same; review and analyze policy and summary of policies, draft analysis and forward in email to Brad Sandler | 3.50 | 1025.00 | $3,587.50 |
| 03/05/2020 | IAWN | IC | Review emails from client and Brad Sandler re claims | 0.20 | 1025.00 | $205.00 |
| 03/05/2020 | BJS | IC | Various emails with IN regarding D&O policy | 0.40 | 1050.00 | $420.00 |
| 03/24/2020 | IAWN | IC | Review file re deadlines, draft email to Bradfoed Sandler re Warn act and need to give notice and timing | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    61

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | BJS | IC | Various emails with George Miller regarding D&O claims | 0.10 | 1050.00 | $105.00 |
| 03/25/2020 | BJS | IC | Review draft D&O claim letter; various emails with PSZJ regarding same | 0.30 | 1050.00 | $315.00 |
| 03/26/2020 | BJS | IC | Review and revise notice of potential claim letter; various emails with B. Mather regarding same | 0.80 | 1050.00 | $840.00 |
| 03/26/2020 | PJK | IC | Review claim notice letter, edits to same, emails with BJS and I Nasatir re same | 0.40 | 750.00 | $300.00 |
| 03/26/2020 | BJS | IC | Teleconference with IN regarding notice of potential claim letter; various emails with IN and Peter J. Keane regarding same | 0.40 | 1050.00 | $420.00 |
| 03/26/2020 | IAWN | IC | Review file re policy analysis, review reporting section of policy, review draft notice letter, telephone conference with Bradford Sandler, re-write notice letter, revise with WARN Act insert, exchange emails with Keane re same. | 2.40 | 1025.00 | $2,460.00 |
| 03/27/2020 | BJS | IC | Various emails with S. Coren regarding notice of claims/D&O | 0.10 | 1050.00 | $105.00 |
| 03/27/2020 | CRR | IC | Review claim notice letter to insurer from S Coren. | 0.20 | 825.00 | $165.00 |
| 03/27/2020 | IAWN | IC | Exchange emails with Bradford Sandler re notice letter, review same | 0.20 | 1025.00 | $205.00 |
| 04/17/2020 | BJS | IC | Review Chubb claim acknowledgement letter | 0.10 | 1050.00 | $105.00 |
| | | | | **10.80** | | **$10,982.50** |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2020 | PJK | MC | Emails with debtors' counsel and trustee team regarding 341 meeting issues | 0.40 | 750.00 | $300.00 |
| 03/16/2020 | CRR | MC | Review email communication from GMiller re 341 meeting and COVID-19 | 0.10 | 825.00 | $82.50 |
| 03/20/2020 | BJS | MC | Attention to conduct of 341 meeting due to Covid-19 issues | 0.30 | 1050.00 | $315.00 |
| 03/20/2020 | PJK | MC | Review and coordinate fileshare delivery of 341 meeting documents, emails with trustee team re same | 0.50 | 750.00 | $375.00 |
| 03/20/2020 | PJK | MC | Emails from trustee team re 341 meeting, emails from BJS re same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    62

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2020 | CRR | MC | Review GMiller e/c re 341 meeting; | 0.10 | 825.00 | $82.50 |
| 03/23/2020 | BJS | MC | Various emails with trustee regarding 341 meeting | 0.30 | 1050.00 | $315.00 |
| 03/23/2020 | PJK | MC | Emails with CRR and trustee team re 341 meeting logistics and documents, coordinate with file room re printing and delivery of documents | 0.40 | 750.00 | $300.00 |
| 03/23/2020 | BJS | MC | Various emails with PSZJ regarding 341 meeting | 0.20 | 1050.00 | $210.00 |
| 03/23/2020 | PJK | MC | Emails with debtors' counsel and trustee team and CRR re 341 meeting | 0.30 | 750.00 | $225.00 |
| 03/23/2020 | CRR | MC | Review Debtors' response re 341 meeting and other persons with information. | 0.20 | 825.00 | $165.00 |
| 03/23/2020 | CRR | MC | Telephone call with G Miller re document review for 341 meeting (.2) and Email with P Keane re same (.2). | 0.40 | 825.00 | $330.00 |
| 03/23/2020 | CRR | MC | Communications with B Homony re 341 meeting. | 0.30 | 825.00 | $247.50 |
| 03/24/2020 | PJK | MC | Emails with trustee re 341 meeting logistics | 0.20 | 750.00 | $150.00 |
| 03/29/2020 | CRR | MC | Prep for 341 meeting | 0.30 | 825.00 | $247.50 |
| 03/30/2020 | BJS | MC | Teleconference with George Miller regarding 341 meeting planning (.5); various emails with trustee/MCT/PSZJ regarding same (.2) | 0.70 | 1050.00 | $735.00 |
| 03/30/2020 | PJK | MC | Emails with PSZJ team re 341 meeting | 0.20 | 750.00 | $150.00 |
| 03/30/2020 | CRR | MC | Telephone call with W Homony re 341 meeting prep | 0.70 | 825.00 | $577.50 |
| 03/30/2020 | CRR | MC | Telephone call with P Keane re 341 meeting prep | 0.30 | 825.00 | $247.50 |
| 03/30/2020 | CRR | MC | Prepare outline re 341 meeting questions | 1.30 | 825.00 | $1,072.50 |
| 03/31/2020 | PJK | MC | Attend 341 meeting (telephonic) | 1.50 | 750.00 | $1,125.00 |
| 03/31/2020 | CRR | MC | 341 meeting prep | 0.40 | 825.00 | $330.00 |
| 03/31/2020 | CRR | MC | Email to B Sandler re 341 meeting | 0.20 | 825.00 | $165.00 |
| 03/31/2020 | CRR | MC | Attend telephonic 341 meeting. | 1.40 | 825.00 | $1,155.00 |
| | | | | 11.00 | | $9,127.50 |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2020 | CRR | OP | Review email from utility provider counsel | 0.20 | 825.00 | $165.00 |
| 05/08/2020 | PJK | OP | Emails with AT&T counsel re services, research | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues re same | | | |
| 05/26/2020 | PJK | OP | Attention to utility issues, emails with client re same, email from C Smith re same | 0.40 | 750.00 | $300.00 |
| 05/27/2020 | PJK | OP | Emails from client re analysis on utilities and AA deposits, email from counsel to Harriman Utility Board | 0.40 | 750.00 | $300.00 |
| | | | | 1.30 | | $990.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | BJS | RP | Various emails and teleconference with Peter J. Keane regarding PSZJ retention application | 0.30 | 1050.00 | $315.00 |
| 03/04/2020 | PJK | RP | Emails with L Thomas re NOH for PSZJ retention app | 0.20 | 750.00 | $150.00 |
| 03/04/2020 | CRR | RP | Review draft retention application | 0.10 | 825.00 | $82.50 |
| 03/05/2020 | PJK | RP | Review conflicts list, email to Aaron Bonn regarding conflicts check | 0.30 | 750.00 | $225.00 |
| 03/05/2020 | PJK | RP | Review and update PSZJ retention application, emails with Bradford J. Sandler regarding same | 0.40 | 750.00 | $300.00 |
| 03/05/2020 | PJK | RP | Emails with Bradford J. Sandler regarding PSZJ retention application, email with trustee regarding same, email to Liz Thomas regarding final version for filing | 0.40 | 750.00 | $300.00 |
| 03/05/2020 | LCT | RP | Prepare notice of PSZ&J retention application. | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | PJK | RP | Review final PSZJ retention app, emails with L Thomas re same | 0.40 | 750.00 | $300.00 |
| 03/06/2020 | LCT | RP | Prepare cert of service to PSZ&J retention application; finalize application for filing; efile and serve application. | 0.50 | 425.00 | $212.50 |
| 03/10/2020 | PJK | RP | Emails with Aaron Bonn regarding conflicts and PSZJ retention issues | 0.20 | 750.00 | $150.00 |
| 03/13/2020 | PJK | RP | Review conflict reports for possible Rule 2014 disclosures | 0.60 | 750.00 | $450.00 |
| 03/24/2020 | PJK | RP | Review docket, PSZJ app, and CNO, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 03/24/2020 | LCT | RP | Prepare Cert of No Obj. with proposed order re PSZ&J retention application; efile same and upload order for approval. | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    64

Invoice 126345

November 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2020 | LCT | RP | Serve [signed] PSZ&J and MCT retention orders; prepare and efile cert of service re same. | 0.20 | 425.00 | $85.00 |
| | | | | **4.20** | | **$2,890.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | PJK | RPO | Review docket and emails with trustee regarding MCT retention application, review certificate of no objection regarding same, email with Liz Thomas regarding edits | 0.30 | 750.00 | $225.00 |
| 03/18/2020 | LCT | RPO | Draft Cert of No Obj. re MCT retention application; efile same and upload order. | 0.20 | 425.00 | $85.00 |
| 03/25/2020 | BJS | RPO | Various emails with Peter J. Keane, Colin R. Robinson regarding Coren retention application | 0.10 | 1050.00 | $105.00 |
| 03/25/2020 | PJK | RPO | Review and update KCR retention application, emails with S Cohen and trustee re same | 1.40 | 750.00 | $1,050.00 |
| 03/25/2020 | PJK | RPO | Emails to trustee and L Thomas re KCR application | 0.30 | 750.00 | $225.00 |
| 03/26/2020 | PJK | RPO | Review and finalize KCR retention app, review notice re same, emails with L Thomas re same | 0.50 | 750.00 | $375.00 |
| 03/26/2020 | PJK | RPO | Emails with L Thomas and S Coren re KCR app | 0.20 | 750.00 | $150.00 |
| 03/26/2020 | LCT | RPO | Prepare notice of Kaufman retention application (.1); prepare cert of service (.1); finalize application for filing (.1); efile and serve same (.2). | 0.50 | 425.00 | $212.50 |
| 03/27/2020 | PJK | RPO | Emails with trustee and S Coren re filed KCR retention app | 0.20 | 750.00 | $150.00 |
| 04/09/2020 | PJK | RPO | Review docket regarding recent filings, emails with Liz Thomas regarding CNOs for pending retention applications | 0.40 | 750.00 | $300.00 |
| 04/10/2020 | BJS | RPO | Various emails with Colin R. Robinson regarding KCR retention | 0.20 | 1050.00 | $210.00 |
| 04/10/2020 | PJK | RPO | Review KCR retention app, review CNO, emails with L Thomas re same | 0.20 | 750.00 | $150.00 |
| 04/14/2020 | PJK | RPO | Emails with S. Coren regarding retention order | 0.20 | 750.00 | $150.00 |
| 04/17/2020 | LCT | RPO | Serve [signed] order re Kaufman retention; prep and efile cert of service. | 0.10 | 425.00 | $42.50 |
| | | | | **4.80** | | **$3,430.00** |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    65

Invoice 126345

November 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 03/04/2020 | BJS | SL | Teleconference with G. Miller regarding stay relief motion (Darby), chapter 11 professional fee applications, Candlewood | 0.50 | 1050.00 | $525.00 |
| 03/04/2020 | PJK | SL | Review Darby stay relief motion, attention to issues re same, emails with counsel re same | 0.50 | 750.00 | $375.00 |
| 03/04/2020 | CRR | SL | Review stay relief motion and email to B Homony re same | 0.30 | 825.00 | $247.50 |
| 03/31/2020 | PJK | SL | Emails with K Mann re adjournment of Darby motion | 0.20 | 750.00 | $150.00 |
| 03/31/2020 | CRR | SL | Review Email re Darby stay relief and adjournment of same | 0.20 | 825.00 | $165.00 |
| 04/01/2020 | PJK | SL | Emails with Darby counsel and L Thomas re motion | 0.20 | 750.00 | $150.00 |
| 04/03/2020 | PJK | SL | Review and edit Darby stay relief order, emails with PSZJ team | 0.40 | 750.00 | $300.00 |
| 04/03/2020 | CRR | SL | Review revised Darby stay relief order and email from P Keane re same | 0.20 | 825.00 | $165.00 |
| 04/06/2020 | PJK | SL | Emails with PSZJ team re Darby stay relief, review same | 0.30 | 750.00 | $225.00 |
| 04/06/2020 | CRR | SL | Review stay relief order and email to P Keane re same (.1) | 0.10 | 825.00 | $82.50 |
| 04/07/2020 | BJS | SL | Various emails with Peter J. Keane regarding Darby stay relief motion | 0.10 | 1050.00 | $105.00 |
| 04/07/2020 | PJK | SL | Emails with PSZJ team and client re Darby relief order, edits to same | 0.50 | 750.00 | $375.00 |
| 04/08/2020 | PJK | SL | Emails with K Mann re Darby stay relief | 0.20 | 750.00 | $150.00 |
| 08/10/2020 | PJK | SL | Review Darby stay relief issues | 0.20 | 750.00 | $150.00 |
| | | | | **3.90** | | **$3,165.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$250,636.00**

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    66
Invoice 126345
November 10, 2020

---

### Expenses

| | | | |
|---|---|---|---|
| 03/02/2020 | PO | 57095.00001 :Postage Charges for 03-02-20 | 4.50 |
| 03/03/2020 | PO | 57095.00001 :Postage Charges for 03-03-20 | 1.00 |
| 03/04/2020 | PO | 57095.00001 :Postage Charges for 03-04-20 | 26.35 |
| 03/09/2020 | PO | 57095.00001 :Postage Charges for 03-09-20 | 26.30 |
| 03/09/2020 | PO | 57095.00001 :Postage Charges for 03-09-20 | 3.00 |
| 03/09/2020 | PO | 57095.00001 :Postage Charges for 03-09-20 | 0.50 |
| 03/10/2020 | PO | 57095.00001 :Postage Charges for 03-10-20 | 26.30 |
| 03/10/2020 | PO | 57095.00001 :Postage Charges for 03-10-20 | 71.40 |
| 03/11/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, PJK | 22.50 |
| 03/13/2020 | CL | 57095.00001 CourtLink charges for 03-13-20 | 167.46 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/19/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 03/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/20/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | CL | 57095.00001 CourtLink charges for 03-23-20 | 146.16 |
| 03/23/2020 | PO | 57095.00001 :Postage Charges for 03-23-20 | 661.90 |
| 03/23/2020 | PO | 57095.00001 :Postage Charges for 03-23-20 | 2.00 |
| 03/23/2020 | PO | 57095.00001 :Postage Charges for 03-23-20 | 120.00 |
| 03/23/2020 | PO | 57095.00001 :Postage Charges for 03-23-20 | 9.60 |
| 03/23/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    67
Invoice 126345
November 10, 2020

| | | | |
|---|---|---|---|
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | 34.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 453 @0.10 PER PG) | 45.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    68
Miller, George L. (Bayou Steel                            Invoice 126345
57095    - 00001                                         November 10, 2020

| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | 27.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2020 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 03/24/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/25/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/25/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/25/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    69
Invoice 126345
November 10, 2020

| | | | |
|---|---|---|---|
| 03/26/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 03/26/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/26/2020 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2020 | RE | ( 1776 @0.10 PER PG) | 177.60 |
| 03/26/2020 | RE | ( 83 @0.10 PER PG) | 8.30 |
| 03/26/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/26/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2020 | PO | 57095.00001 :Postage Charges for 03-30-20 | 96.00 |
| 03/30/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2020 | RE | ( 1110 @0.10 PER PG) | 111.00 |
| 03/30/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/31/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 2.20 |
| 03/31/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 3.65 |
| 03/31/2020 | CL | 57095.00001 CourtLink charges for 03-31-20 | 99.53 |
| 04/01/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/01/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/06/2020 | FE | Federal Express [E108] | 15.80 |
| 04/06/2020 | FE | Federal Express [E108] | 15.49 |
| 04/06/2020 | FE | Federal Express [E108] | 14.97 |
| 04/06/2020 | FE | Federal Express [E108] | 28.58 |
| 04/06/2020 | FE | Federal Express [E108] | 9.63 |
| 04/06/2020 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 04/06/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/06/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | |
|---|---|---|---|
| 04/06/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/07/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/07/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/14/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 04/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/16/2020 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.37 |
| 04/16/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/17/2020 | RE | ( 148 @0.10 PER PG) | 14.80 |
| 04/17/2020 | RE | ( 222 @0.10 PER PG) | 22.20 |
| 04/17/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/23/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 0.61 |
| 04/23/2020 | FE | Federal Express [E108] | 9.82 |
| 04/23/2020 | FE | Federal Express [E108] | 16.45 |
| 04/23/2020 | FE | Federal Express [E108] | 16.45 |
| 04/23/2020 | FE | Federal Express [E108] | 16.13 |
| 04/23/2020 | FE | Federal Express [E108] | 21.47 |
| 04/23/2020 | FE | Federal Express [E108] | 28.81 |

Pachulski Stang Ziehl & Jones LLP

Page:    71

Miller, George L. (Bayou Steel

Invoice 126345

57095    - 00001

November 10, 2020

| 04/23/2020 | RE | ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 04/23/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 04/23/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/23/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2020 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 04/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/24/2020 | FE | Federal Express [E108] | 15.08 |
| 04/24/2020 | FE | Federal Express [E108] | 16.45 |
| 04/24/2020 | FE | Federal Express [E108] | 16.13 |
| 04/24/2020 | FE | Federal Express [E108] | 14.97 |
| 04/24/2020 | FE | Federal Express [E108] | 28.81 |
| 04/24/2020 | FE | Federal Express [E108] | 16.45 |
| 04/24/2020 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 04/24/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 04/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/29/2020 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 0.68 |
| 04/30/2020 | CL | 57095.00001 CourtLink charges for April | 612.76 |
| 04/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/04/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 05/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2020 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 05/04/2020 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 05/04/2020 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 05/04/2020 | RE | ( 480 @0.10 PER PG) | 48.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| | | | |
|---|---|---|---:|
| 05/04/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2020 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 05/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/14/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 05/15/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 05/15/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2020 | FE | Federal Express [E108] | 16.29 |
| 05/19/2020 | FE | Federal Express [E108] | 15.97 |
| 05/19/2020 | FE | Federal Express [E108] | 14.83 |
| 05/19/2020 | FE | Federal Express [E108] | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 16.29 |
| 05/19/2020 | FE | Federal Express [E108] | 14.93 |
| 05/19/2020 | FE | Federal Express [E108] | 11.70 |
| 05/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2020 | DC | 57095.00001 Advita Charges for 06-03-20 | 75.00 |
| 06/03/2020 | PO | 57095.00001 :Postage Charges for 06-03-20 | 26.30 |
| 06/03/2020 | PO | 57095.00001 :Postage Charges for 06-03-20 | 60.00 |
| 06/03/2020 | RE | ( 186 @0.10 PER PG) | 18.60 |
| 06/03/2020 | RE | ( 172 @0.10 PER PG) | 17.20 |
| 06/03/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 9.87 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    73

Invoice 126345

November 10, 2020

| | | | |
|---|---|---|---|
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 28.87 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 15.05 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 16.21 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 16.53 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 15.15 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 9.87 |
| 06/05/2020 | FE | 57095.00001 FedEx Charges for 06-05-20 | 16.53 |
| 06/05/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/05/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/05/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2020 | DC | 57095.00001 Advita Charges for 06-08-20 | 52.50 |
| 07/02/2020 | PO | 57095.00001 :Postage Charges for 07-02-20 | 120.00 |
| 07/02/2020 | PO | 57095.00001 :Postage Charges for 07-02-20 | 141.60 |
| 07/02/2020 | PO | 57095.00001 :Postage Charges for 07-02-20 | 26.30 |
| 07/08/2020 | DC | 57095.00001 Advita Charges for 07-08-20 | 7.50 |
| 07/08/2020 | RE | ( 2146 @0.10 PER PG) | 214.60 |
| 07/08/2020 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 07/08/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2020 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 07/08/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/08/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/09/2020 | DC | 57095.00001 Advita Charges for 07-09-20 | 75.00 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 9.97 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 16.69 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 15.30 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 16.36 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 15.19 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 28.99 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 9.97 |
| 07/13/2020 | FE | 57095.00001 FedEx Charges for 07-13-20 | 16.69 |
| 07/13/2020 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/13/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/13/2020 | RE | ( 3256 @0.10 PER PG) | 325.60 |
| 07/13/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    74

Invoice 126345

November 10, 2020

| 07/13/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 07/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/14/2020 | DC | 57095.00001 Advita Charges for 07-14-20 | 850.00 |
| 07/14/2020 | LN | 57095.00002 Lexis Charges for 07-14-20 | 87.74 |
| 07/14/2020 | PO | 57095.00001 :Postage Charges for 07-14-20 | 122.00 |
| 07/14/2020 | PO | 57095.00001 :Postage Charges for 07-14-20 | 2.00 |
| 07/14/2020 | PO | 57095.00001 :Postage Charges for 07-14-20 | 109.80 |
| 07/14/2020 | PO | 57095.00001 :Postage Charges for 07-14-20 | 1.80 |
| 07/14/2020 | RE | ( 1269 @0.10 PER PG) | 126.90 |
| 07/14/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/14/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 07/14/2020 | RE | ( 919 @0.10 PER PG) | 91.90 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/16/2020 | DC | 57095.00001 Advita Charges for 07-16-20 | 67.50 |
| 07/22/2020 | DC | 57095.00001 Advita Charges for 07-22-20 | 87.50 |
| 07/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2020 | RE | ( 1650 @0.10 PER PG) | 165.00 |
| 07/22/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/22/2020 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/22/2020 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 07/22/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/22/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/23/2020 | DC | 57095.00001 Advita Charges for 07-23-20 | 45.00 |
| 07/24/2020 | PO | 57095.00001 :Postage Charges for 07-24-20 | 102.00 |
| 07/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/28/2020 | RE | ( 500 @0.10 PER PG) | 50.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095   - 00001

| 07/28/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 07/29/2020 | DC | 57095.00001 Advita Charges for 07-29-20 | 137.50 |
| 07/29/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 07/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/31/2020 | CL | 57095.00002 CourtLink charges for 07-31-20 | 30.54 |
| 07/31/2020 | RE | ( 53 @0.10 PER PG) | 5.30 |
| 07/31/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/31/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 07/31/2020 | RE | ( 3922 @0.10 PER PG) | 392.20 |
| 07/31/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/31/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/03/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 9.99 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 16.73 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 15.33 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 33.73 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 16.40 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 15.23 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 29.01 |
| 08/06/2020 | FE | 57095.00001 FedEx Charges for 08-06-20 | 14.82 |
| 08/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/06/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/06/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

Page:    76

Invoice 126345

November 10, 2020

| | | | |
|---|---|---|---:|
| 08/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2020 | PO | 57095.00001 :Postage Charges for 08-10-20 | 106.40 |
| 08/10/2020 | PO | 57095.00001 :Postage Charges for 08-10-20 | 1.80 |
| 08/10/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2020 | RE | ( 836 @0.10 PER PG) | 83.60 |
| 08/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2020 | PO | 57095.00001 :Postage Charges for 08-14-20 | 120.00 |
| 08/14/2020 | RE | ( 69 @0.10 PER PG) | 6.90 |
| 08/14/2020 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/14/2020 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 08/14/2020 | RE | ( 910 @0.10 PER PG) | 91.00 |
| 08/14/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 08/14/2020 | RE | ( 41 @0.10 PER PG) | 4.10 |
| 08/14/2020 | RE | ( 1066 @0.10 PER PG) | 106.60 |
| 08/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/14/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/18/2020 | PO | 57095.00001 :Postage Charges for 08-18-20 | 3.60 |
| 08/18/2020 | PO | 57095.00001 :Postage Charges for 08-18-20 | 114.80 |
| 08/18/2020 | PO | 57095.00001 :Postage Charges for 08-18-20 | 18.00 |
| 08/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/19/2020 | RE | ( 825 @0.10 PER PG) | 82.50 |
| 08/19/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2020 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 08/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/21/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Bayou Steel

57095    - 00001

| 08/21/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
|---|---|---|---|
| 08/21/2020 | RE | ( 270 @0.10 PER PG) | 27.00 |
| 08/21/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/25/2020 | RE | ( 1628 @0.10 PER PG) | 162.80 |
| 08/25/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 08/25/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/25/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/26/2020 | LN | 57095.00001 Lexis Charges for 08-26-20 | 0.56 |
| 08/26/2020 | LN | 57095.00001 Lexis Charges for 08-26-20 | 12.47 |
| 08/27/2020 | RE | ( 370 @0.10 PER PG) | 37.00 |
| 08/27/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/31/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 08/31/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/02/2020 | PO | 57095.00001 :Postage Charges for 09-02-20 | 192.40 |
| 09/04/2020 | PO | Postage [E108] Postage | 99.95 |
| 09/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2020 | RE | ( 3150 @0.10 PER PG) | 315.00 |
| 09/09/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/09/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/11/2020 | RE | ( 1036 @0.10 PER PG) | 103.60 |
| 09/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/11/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2020 | LN | 57095.00001 Lexis Charges for 09-14-20 | 0.59 |
| 09/14/2020 | LN | 57095.00001 Lexis Charges for 09-14-20 | 34.49 |
| 09/14/2020 | RE | ( 1110 @0.10 PER PG) | 111.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2020 | DC | 57095.00001 Advita Charges for 09-21-20 | 127.78 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Bayou Steel
57095    - 00001

Page:    78
Invoice 126345
November 10, 2020

| 09/22/2020 | PO | 57095.00001 :Postage Charges for 09-22-20 | 90.00 |
| 09/23/2020 | LN | 57095.00001 Lexis Charges for 09-23-20 | 8.99 |
| 09/23/2020 | LN | 57095.00001 Lexis Charges for 09-23-20 | 10.50 |
| 09/30/2020 | PAC | Pacer - Court Research | 95.00 |
| **Total Expenses for this Matter** | | | **$9,726.62** |