EXHIBIT "A-1"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| **2020** | | | |
| Matthew R. Tomlin, CPA | $555 | 12.60 | $ 6,993.00 |
| William A. Homony, CIRA | $510 | 255.80 | 130,458.00 |
| John J. Reynolds | $320 | 86.90 | 27,808.00 |
| Victor J. Stott | $235 | 101.80 | 23,923.00 |
| Cole M. Gamber | $235 | 10.90 | 2,561.50 |
| **Total** | | 468.00 | $ 191,743.50 |

EXHIBIT "A-2"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

| | | |
|---|---|---|
| Case Administration | $ | 612.00 |
| Avoidance Actions | | 28,001.00 |
| Tax | | 25,025.50 |
| Asset Recovery | | 69,409.50 |
| Claims | | 7,038.00 |
| Litigation | | 61,657.50 |
| **Total** | $ | 191,743.50 |

EXHIBIT"A-3"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

**Case Administration**

This category includes matters not attributable to another specific category.  It includes services by the Applicant to assist the Trustee and his counsel with case administration and bankruptcy issues.

Hours  1.20          Dollars:  $612.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Bayou Steel - General | | | | | |
| WAH | 3/2/2020 | BSH01 | Finalize retention application | 0.70 | $357.00 |
| WAH | 3/18/2020 | BSH01 | Attend to Trustee bond limits | 0.10 | $51.00 |
| WAH | 4/20/2020 | BSH01 | Review various emails regarding status of 401(K) plan termination | 0.20 | $102.00 |
| WAH | 4/27/2020 | BSH01 | Attend to pension plan termination issues | 0.20 | $102.00 |
| Total: Bayou Steel - General | | | | 1.20 | $612.00 |
| Grand Total | | | | 1.20 | $612.00 |

EXHIBIT"A-4"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

**Avoidance Actions**

Services rendered in this category include the identification and analyses of transactions during the 90-day period and one-year period for "insiders" preceding the petition date to evaluate potential avoidance action recoveries.  The review included transfers totaling in excess of $22 million.  Additionally, a significant amount of time was incurred identifying, compiling and reviewing the Debtors' records to locate information substantiating these transfers including but not limited to bank statements, wire documentation, check images and vendor invoices.  Upon completion of the analysis, the Trustee issued demand letters seeking to recover avoidable transfers.  The Applicant has also identified several transfers that may constitute unauthorized post-petition transfers avoidable under Bankruptcy Code Section 549.  To date, the Trustee has resolved Chapter 5 claims yielding recoveries in excess of $435,000.

Hours  91.20          Dollars:  $28,001.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Bayou Steel - Preference | | | | | |
| WAH | 3/10/2020 | BSH04 | Teleconference with B. Sandler regarding preferences | 0.10 | $51.00 |
| WAH | 4/27/2020 | BSH04 | Review and reply to M. Matteo request for vendor contact information for preference targets | 0.40 | $204.00 |
| WAH | 4/27/2020 | BSH04 | Telephone conference with A. Caine regarding preference demand letter and available Debtor records | 0.20 | $102.00 |
| WAH | 5/4/2020 | BSH04 | Review and reply to M. Matteo email regarding preference data | 0.10 | $51.00 |
| WAH | 5/11/2020 | BSH04 | Investigate Debtors application of pre-petition credits from customer rebate proclaim to satisfy post-petition inventory sales | 4.20 | $2,142.00 |
| WAH | 5/12/2020 | BSH04 | Continuing investigation of Debtor application of pre-petition credits to satisfy post-petition sales and email Trustee and counsel regarding same | 3.60 | $1,836.00 |
| WAH | 5/12/2020 | BSH04 | Telephone conference with C. Deutchman regarding customer rebate proclaim credits and post-petition application of same | 0.30 | $153.00 |
| WAH | 5/12/2020 | BSH04 | Telephone conference with C. Robinson regarding potential unauthorized post-petition transfers | 0.20 | $102.00 |
| WAH | 5/13/2020 | BSH04 | Continuing review of potential unauthorized post-petition transfers related to use of pre-petition credits | 2.50 | $1,275.00 |
| WAH | 5/28/2020 | BSH04 | Further investigation of Debtor pre-petition credits issued against post-petition sales and recovery of transfers under 549 with respect to Steel and Pipe Supply Co. | 1.80 | $918.00 |
| WAH | 5/28/2020 | BSH04 | Telephone conference with A. Cane regarding 549 actions | 0.20 | $102.00 |
| WAH | 7/14/2020 | BSH04 | Review and reply to A. Caine email regarding potential 549 action defenses | 0.30 | $153.00 |
| WAH | 7/14/2020 | BSH04 | Investigate potential defense in 549 actions | 0.60 | $306.00 |
| VJS | 8/17/2020 | BSH04 | Discussion with J. Reynolds regarding preparation of Debtor Demand Exhibits | 0.20 | $47.00 |
| JJR | 8/17/2020 | BSH04 | Meet with V Stott regarding demand exhibits for Counsel | 0.20 | $64.00 |
| WAH | 8/17/2020 | BSH04 | Attend to status of Debtor records and preference demands | 0.20 | $102.00 |
| VJS | 8/18/2020 | BSH04 | Prepare of Demand Exhibits for A3M Vacuum - All Star Forest | 1.10 | $258.50 |
| VJS | 8/18/2020 | BSH04 | Prepare of Demand Exhibits for American Commercial Barge - Beemac | 1.60 | $376.00 |
| VJS | 8/18/2020 | BSH04 | Prepare of Demand Exhibits for Benton - Boomerang | 0.90 | $211.50 |
| VJS | 8/18/2020 | BSH04 | Prepare of Demand Exhibits for Boyd Bros Transport - Certified Laboratories | 3.20 | $752.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 8/18/2020 | BSH04 | Analysis of provided ACH spreadsheet and check records for preparation of Debtor Demand Exhibits | 0.40 | $94.00 |
| JJR | 8/18/2020 | BSH04 | Preliminary review of payment details (including check and wires) for preference period | 1.90 | $608.00 |
| JJR | 8/18/2020 | BSH04 | Examination of invoice details for check payments during preference period | 1.10 | $352.00 |
| WAH | 8/18/2020 | BSH04 | Review preference demand target list and formulate demand exhibits | 0.90 | $459.00 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for City of Rockwood - Dark Horse Rail | 0.80 | $188.00 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for Delta Fabrication - Gallano Trucking | 0.70 | $164.50 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for Guildry Industrial - Helix Logistics | 1.60 | $376.00 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for Heraeus Electro - Inland RC | 1.70 | $399.50 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for J.P. & Sons - Kodiak Resources | 0.90 | $211.50 |
| VJS | 8/19/2020 | BSH04 | Prepare of Demand Exhibits for Konecranes - Lyons Holdings | 2.10 | $493.50 |
| VJS | 8/20/2020 | BSH04 | Prepare of Demand Exhibits for M. Brashem - Minerals US | 0.70 | $164.50 |
| VJS | 8/20/2020 | BSH04 | Prepare of Demand Exhibits for Modern America - Norris & Son | 2.70 | $634.50 |
| VJS | 8/20/2020 | BSH04 | Prepare of Demand Exhibits for P&S Transport - Protrade Steel | 1.00 | $235.00 |
| VJS | 8/20/2020 | BSH04 | Prepare of Demand Exhibits for Pull-a-Part - R&R Express | 2.00 | $470.00 |
| VJS | 8/20/2020 | BSH04 | Prepare of Demand Exhibits for Refractory Services - RHI US | 1.30 | $305.50 |
| JJR | 8/20/2020 | BSH04 | Review of Debtor records regarding supporting bank statements and invoice details for potential targets provided by Counsel | 2.00 | $640.00 |
| VJS | 8/21/2020 | BSH04 | Prepare of Demand Exhibits for River Birch - S&B Industrial | 1.50 | $352.50 |
| VJS | 8/21/2020 | BSH04 | Prepare of Demand Exhibits for SB Lone Star - Shell Energy | 1.30 | $305.50 |
| VJS | 8/21/2020 | BSH04 | Prepare of Demand Exhibits for Sid Tool - Stauffer Manufacturing | 2.20 | $517.00 |
| VJS | 8/21/2020 | BSH04 | Prepare of Demand Exhibits for Strickland Trading - Tiano Trucking | 3.10 | $728.50 |
| WAH | 8/21/2020 | BSH04 | Review draft preference settlement procedures motion and provide comments to counsel | 0.60 | $306.00 |
| WAH | 8/21/2020 | BSH04 | Teleconference with A. Caine regarding preference procedures motion | 0.10 | $51.00 |
| VJS | 8/24/2020 | BSH04 | Prepare of Demand Exhibits for Tennessee Assoc. Electric - TRW Metallurgical | 0.40 | $94.00 |
| VJS | 8/24/2020 | BSH04 | Prepare of Demand Exhibits for Universal Protection - Waste Connection Bayou | 1.20 | $282.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VJS | 8/24/2020 | BSH04 | Prepare of Demand Exhibits for WTI Transport-Xpress Recycling | 0.60 | $141.00 |
| VJS | 8/24/2020 | BSH04 | Discuss with J. Reynolds preference progress and missing vendor data | 0.50 | $117.50 |
| VJS | 8/24/2020 | BSH04 | Update of Demand Exhibits to include invoice details and clear dates (A-F) | 1.30 | $305.50 |
| VJS | 8/24/2020 | BSH04 | Update of Demand Exhibits to include invoice details and clear dates (G-L) | 1.10 | $258.50 |
| JJR | 8/24/2020 | BSH04 | Review of payment details and records for outstanding vendors greater than $100,000 | 2.10 | $672.00 |
| JJR | 8/24/2020 | BSH04 | Meet with V Stott regarding outstanding vendor details | 0.50 | $160.00 |
| VJS | 8/25/2020 | BSH04 | Investigate Debtor provided files for Valley Joist payment details | 0.80 | $188.00 |
| VJS | 8/25/2020 | BSH04 | Update of Demand Exhibits to include invoice details and clear dates (M-R) | 1.20 | $282.00 |
| VJS | 8/25/2020 | BSH04 | Update of Demand Exhibits to include invoice details and clear dates (S-Z) | 1.00 | $235.00 |
| VJS | 8/25/2020 | BSH04 | Locate bank statement and check copy support for AT&T and Boomerang demand exhibits | 0.80 | $188.00 |
| VJS | 8/25/2020 | BSH04 | Gather bank statement and check copy support for City of Rockwood, Delta Fabrications and HJM demand exhibits | 0.90 | $211.50 |
| VJS | 8/25/2020 | BSH04 | Gather bank statement and check copy support for Harriman Utility and John W. Beaton. demand exhibits | 0.70 | $164.50 |
| VJS | 8/25/2020 | BSH04 | Obtain bank statement and check copy support for Magna Refractories and Quad Engineering demand exhibits | 1.20 | $282.00 |
| JJR | 8/25/2020 | BSH04 | Review of Debtor records regarding payment details for Valley Joist | 0.70 | $224.00 |
| WAH | 8/25/2020 | BSH04 | Attend to status of preference demand letter exhibits | 0.20 | $102.00 |
| VJS | 8/26/2020 | BSH04 | Update preference demands spreadsheets to account for additional located vendor payments in September 2019 | 0.80 | $188.00 |
| VJS | 8/26/2020 | BSH04 | Locate bank statement and check copy support for Waste Management and WW Grainger demand exhibits | 1.30 | $305.50 |
| VJS | 8/26/2020 | BSH04 | Reconciliation of Debtor records and preference invoice copies | 1.60 | $376.00 |
| VJS | 8/26/2020 | BSH04 | Adjust final demand exhibits and invoice details for vendors (A-F) | 1.90 | $446.50 |
| VJS | 8/26/2020 | BSH04 | Adjust final demand exhibits and invoice details for vendors (G-L) | 1.80 | $423.00 |
| JJR | 8/26/2020 | BSH04 | Reconciliation of AT&T, Rockwood, CSX Transporation and Inland RC LLC | 1.10 | $352.00 |
| JJR | 8/26/2020 | BSH04 | Review of demand exhibits (N-S) | 1.20 | $384.00 |
| JJR | 8/26/2020 | BSH04 | Review of demand exhibits (A-M) | 1.20 | $384.00 |

Page    4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 8/27/2020 | BSH04 | Adjust final demand exhibits and invoice details for vendors (M-R) | 1.70 | $399.50 |
| VJS | 8/27/2020 | BSH04 | Adjust final demand exhibits and invoice details for vendors (S-Z) | 2.10 | $493.50 |
| JJR | 8/27/2020 | BSH04 | Review of demand exhibits (T-Z) | 0.90 | $288.00 |
| WAH | 8/27/2020 | BSH04 | Attend to preparation of preference demand exhibits | 0.70 | $357.00 |
| VJS | 8/31/2020 | BSH04 | Gather final demand exhibits and support for counsel (A-L) | 1.30 | $305.50 |
| WAH | 8/31/2020 | BSH04 | Update counsel on status of preference demand exhibits | 0.10 | $51.00 |
| VJS | 9/1/2020 | BSH04 | Gather final demand exhibits and support for counsel (M-S) | 1.20 | $282.00 |
| VJS | 9/1/2020 | BSH04 | Gather final demand exhibits and support for counsel (T-Z) | 1.30 | $305.50 |
| VJS | 9/1/2020 | BSH04 | Obtain additional transfers and payments to the City of Rockwood | 0.70 | $164.50 |
| WAH | 9/3/2020 | BSH04 | Finalize preference demand exhibits and provide to counsel | 2.40 | $1,224.00 |
| WAH | 9/10/2020 | BSH04 | Review and reply to A. Caine email regarding status of preference matters and available records | 0.20 | $102.00 |

Total: Bayou Steel - Preference

|  |  |  |  | 91.20 | $28,001.00 |

Grand Total

|  |  |  |  | 91.20 | $28,001.00 |

EXHIBIT "A-5"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

**Taxes**

Professional services in this category include the investigation, review and analysis of the Debtors' financial records and prior tax filings necessary for the preparation of federal and state tax and information returns.  Services in this category also include the analysis and response of tax related inquiries from various government tax authorities.

Hours  74.70          Dollars:  $25,025.50

## Time List

Client: Bayou Steel - Tax

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| CMG | 3/10/2020 | BSH05 | Prepare summary of 2018 state returns and 2019 extensions | 1.50 | $352.50 |
| MRT | 3/25/2020 | BSH05 | Review of final accounting | 0.20 | $111.00 |
| JJR | 3/27/2020 | BSH05 | Phone call with C Deutchman regarding Debtor file upload | 0.10 | $32.00 |
| JJR | 3/30/2020 | BSH05 | Examination of Debtor payroll files for 2019 | 0.50 | $160.00 |
| JJR | 4/3/2020 | BSH05 | Compile Debtor payroll files provided | 0.70 | $224.00 |
| JJR | 4/6/2020 | BSH05 | Phone call with the FL Unemployment Office regarding outstanding payroll returns | 0.20 | $64.00 |
| JJR | 4/6/2020 | BSH05 | Phone call with the GA Unemployment Office regarding outstanding payroll returns | 0.20 | $64.00 |
| JJR | 4/6/2020 | BSH05 | Draft email correspondence to ADP regarding outstanding payroll returns | 0.20 | $64.00 |
| JJR | 4/14/2020 | BSH05 | Phone call with a representative of ADP regarding outstanding and rejected filings for 2019 4th quarter | 0.30 | $96.00 |
| CMG | 4/16/2020 | BSH05 | Prepare interim report for the period ending 3/31/20 | 1.90 | $446.50 |
| CMG | 4/16/2020 | BSH05 | Revision to the interim report for the period ending 3/31/20 | 0.80 | $188.00 |
| JJR | 5/13/2020 | BSH05 | Review of Debtor records regarding 2019 trial balance details and MOR activity | 0.80 | $256.00 |
| JJR | 5/19/2020 | BSH05 | Examination of Debtor files regarding MOR activity and trial balance details for 2019 | 0.70 | $224.00 |
| MRT | 5/19/2020 | BSH05 | Review issues with financial data and reconciliation of trial balance for tax return | 0.40 | $222.00 |
| JJR | 5/20/2020 | BSH05 | Compilation of Debtor records for preparation of 2019 trial balance | 0.90 | $288.00 |
| JJR | 5/20/2020 | BSH05 | Analysis of Debtor records regarding adjustments to Debtor book balances during 2019 | 0.80 | $256.00 |
| VJS | 5/21/2020 | BSH05 | Investigate available Debtor documentation for 2019 trial balance reconstruction | 1.60 | $376.00 |
| VJS | 5/21/2020 | BSH05 | Gather MOR reports for 2019 trial balance reconstruction | 0.70 | $164.50 |
| JJR | 5/21/2020 | BSH05 | Compilation and review of Debtor payroll files for 2018 and 2019 | 0.70 | $224.00 |
| JJR | 5/21/2020 | BSH05 | Reconciliation and review of Debtor 2018 tax records and trial balance details | 1.30 | $416.00 |
| JJR | 5/21/2020 | BSH05 | Search of Debtor records regarding confirmation of trial balance details as of September 2019 | 0.90 | $288.00 |
| VJS | 5/22/2020 | BSH05 | Investigate Debtor provided hard drive for documentation related to 2019 financial statements | 1.90 | $446.50 |
| JJR | 5/22/2020 | BSH05 | Review and analysis of MOR reports from October 2019 - December 2019 | 0.80 | $256.00 |
| JJR | 5/26/2020 | BSH05 | Review and verification of Debtor payroll records and salary details during 2019 | 0.90 | $288.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 6/1/2020 | BSH05 | Analysis of MOR reporting details regarding profit and loss details for 2019 | 0.80 | $256.00 |
| JJR | 6/8/2020 | BSH05 | Confirmation of Debtor payroll details for 2018 and 2019 | 0.70 | $224.00 |
| JJR | 6/9/2020 | BSH05 | Review and analysis of 2018 books and records regarding identification of tax return details and classification | 1.00 | $320.00 |
| JJR | 6/10/2020 | BSH05 | Examination of Debtor files regarding detailed expense breakout for 2018 and 2019 tax preparation | 0.70 | $224.00 |
| JJR | 6/10/2020 | BSH05 | Examination of Debtor files regarding detailed Balance Sheet details for 2018 and 2019 tax preparation | 0.60 | $192.00 |
| JJR | 6/10/2020 | BSH05 | Examination of Debtor files regarding detailed Revenue and COGS details for 2018 and 2019 tax preparation | 0.80 | $256.00 |
| MRT | 6/10/2020 | BSH05 | Review issues with data and planning of tax preparation | 0.60 | $333.00 |
| JJR | 6/11/2020 | BSH05 | Preliminary reconciliation of Debtor 2018 book balances and tax return copy | 1.30 | $416.00 |
| MRT | 6/11/2020 | BSH05 | Analysis of financial statement data and breakout for tax return | 0.70 | $388.50 |
| JJR | 6/12/2020 | BSH05 | Verification and review of 2019 profit and loss detailed accounts regarding reconciliation of MOR reporting analysis | 1.90 | $608.00 |
| MRT | 6/12/2020 | BSH05 | Review and challenge analysis of preliminary reconciliation for reconstruction of trial balance | 0.80 | $444.00 |
| JJR | 6/16/2020 | BSH05 | Compilation of Debtor records regarding supporting details for revenue and expense accounts for January - September 2019 | 0.80 | $256.00 |
| JJR | 6/16/2020 | BSH05 | Review of tax return issues with M. Tomlin | 0.40 | $128.00 |
| MRT | 6/16/2020 | BSH05 | Review of data and planning of analysis with J. Reynolds | 0.40 | $222.00 |
| JJR | 8/14/2020 | BSH05 | Review of Debtor records regarding profit and loss calculations at petition date | 0.80 | $256.00 |
| JJR | 8/14/2020 | BSH05 | Analysis of reconciliation of MOR calculations | 0.60 | $192.00 |
| JJR | 8/27/2020 | BSH05 | Prepare 2019 trial balance | 1.60 | $512.00 |
| JJR | 8/27/2020 | BSH05 | Reconciliation of 2018 book balances and filed tax returns | 0.90 | $288.00 |
| JJR | 8/27/2020 | BSH05 | Review and verify Debtor equity accounts | 1.10 | $352.00 |
| JJR | 8/27/2020 | BSH05 | Examination of 2019 MOR's | 0.80 | $256.00 |
| JJR | 8/27/2020 | BSH05 | Prepare summary of MOR activity and adjustments to Debtor books and records | 1.30 | $416.00 |
| MRT | 8/27/2020 | BSH05 | Review of variance issues between data and tax return | 0.50 | $277.50 |

Page    3

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/28/2020 | BSH05 | Prepare memo regarding 2019 trial balance preparation | 0.80 | $256.00 |
| JJR | 8/28/2020 | BSH05 | Update of adjusting entries to Debtor books and records | 0.70 | $224.00 |
| JJR | 8/28/2020 | BSH05 | Compile supporting details regarding 2019 payroll filings regarding state adjustments | 0.50 | $160.00 |
| MRT | 8/28/2020 | BSH05 | Review reconciliation and issues for tax return | 0.30 | $166.50 |
| VJS | 8/31/2020 | BSH05 | Prepare 2019 federal tax return | 1.70 | $399.50 |
| JJR | 8/31/2020 | BSH05 | Final update of 2019 trial balance and adjusting entries | 1.10 | $352.00 |
| JJR | 8/31/2020 | BSH05 | Examination of 2018 state returns | 0.70 | $224.00 |
| MRT | 8/31/2020 | BSH05 | Review and challenge trial balance and adjustment analysis | 1.10 | $610.50 |
| JJR | 9/1/2020 | BSH05 | Compile supporting MOR's and adjustments regarding Debtor payroll details | 1.50 | $480.00 |
| MRT | 9/1/2020 | BSH05 | Review and challenge preliminary trial balance and analysis | 1.30 | $721.50 |
| VJS | 9/2/2020 | BSH05 | Revisions to 2019 Federal Tax return | 0.60 | $141.00 |
| JJR | 9/2/2020 | BSH05 | Review of 2019 tax return | 0.80 | $256.00 |
| JJR | 9/2/2020 | BSH05 | Update of 2019 return COGS adjustments | 0.50 | $160.00 |
| JJR | 9/2/2020 | BSH05 | Compile supporting details for 2019 adjustments and K-1 information | 0.70 | $224.00 |
| MRT | 9/2/2020 | BSH05 | Review and challenge draft 2018 federal returns and support | 1.20 | $666.00 |
| MRT | 9/2/2020 | BSH05 | Review of revised tax return and adjustments | 0.60 | $333.00 |
| MRT | 9/2/2020 | BSH05 | Final review and signing of federal tax return | 0.10 | $55.50 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Federal Return for signature by Trustee | 0.20 | $47.00 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Illinois state return | 0.80 | $188.00 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Louisiana state return | 0.90 | $211.50 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Oklahoma state return | 0.70 | $164.50 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Pennsylvania state return | 0.80 | $188.00 |
| VJS | 9/3/2020 | BSH05 | Prepare 2019 Tennessee state return | 0.70 | $164.50 |
| JJR | 9/3/2020 | BSH05 | Prepare state apportionment calculations for IL | 0.50 | $160.00 |
| JJR | 9/3/2020 | BSH05 | Prepare state apportionment calculations for LA | 0.60 | $192.00 |

Page    4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/3/2020 | BSH05 | Prepare state apportionment calculations for OK | 0.40 | $128.00 |
| JJR | 9/3/2020 | BSH05 | Prepare state apportionment calculations for PA | 0.50 | $160.00 |
| JJR | 9/3/2020 | BSH05 | Prepare state apportionment calculations for TN | 0.40 | $128.00 |
| VJS | 9/4/2020 | BSH05 | Discussion with J. Reynolds regarding state tax return apportionment updates | 0.30 | $70.50 |
| VJS | 9/4/2020 | BSH05 | Revise 2019 Oklahoma state return to account for apportionment changes | 0.60 | $141.00 |
| VJS | 9/4/2020 | BSH05 | Revise 2019 Illinois state return to account for apportionment changes | 0.80 | $188.00 |
| JJR | 9/4/2020 | BSH05 | Review of 2019 state tax returns for IL, LA and OK | 2.50 | $800.00 |
| JJR | 9/4/2020 | BSH05 | Update of partner support and details for 2019 K-1 calculations per state | 0.90 | $288.00 |
| JJR | 9/4/2020 | BSH05 | Meet with V Stott regarding 2019 state returns | 0.30 | $96.00 |
| VJS | 9/8/2020 | BSH05 | Revise 2019 Pennsylvania state return to account for apportionment changes | 0.90 | $211.50 |
| VJS | 9/8/2020 | BSH05 | Revise 2019 Federal Return resulting from partner challenge | 0.90 | $211.50 |
| VJS | 9/8/2020 | BSH05 | Revise 2019 Tennessee state return to account for apportionment changes | 0.80 | $188.00 |
| JJR | 9/8/2020 | BSH05 | Review of Pennsylvania and TN 2019 tax returns | 1.50 | $480.00 |
| MRT | 9/8/2020 | BSH05 | Review and challenge draft state returns and analysis | 0.80 | $444.00 |
| JJR | 9/9/2020 | BSH05 | Prepare summary of state apportionments regarding payroll, inventory and property factors | 0.80 | $256.00 |
| JJR | 9/10/2020 | BSH05 | Revision of 2019 state returns | 0.60 | $192.00 |
| MRT | 9/10/2020 | BSH05 | Review and challenge draft state tax return and analysis | 0.90 | $499.50 |
| JJR | 9/11/2020 | BSH05 | Gather final return copies for Trustee | 0.20 | $64.00 |
| JJR | 9/11/2020 | BSH05 | Obtain and prepare 2019 K-1 copies for partners | 0.50 | $160.00 |
| JJR | 9/11/2020 | BSH05 | Preliminary review of January 2020 MOR and asset sale | 0.60 | $192.00 |
| MRT | 9/11/2020 | BSH05 | Review revised state returns for IL, LA, OK, PA, and TN | 0.70 | $388.50 |
| MRT | 9/11/2020 | BSH05 | Final review and signing of state returns | 0.30 | $166.50 |
| JJR | 9/16/2020 | BSH05 | Review of K-1 details for BDCM Opportunity Fund | 0.20 | $64.00 |
| WAH | 9/16/2020 | BSH05 | Review email from Black Diamond regarding 2019 K-1 and entity tax change | 0.10 | $51.00 |
| MRT | 9/16/2020 | BSH05 | Review of inquiry regarding K-1 allocation by BD opposition and research for file | 0.60 | $333.00 |

Page    5

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 9/16/2020 | BSH05 | Call to J. Randazzo regarding BD opportunity K-1 | 0.10 | $55.50 |

Total: Bayou Steel - Tax

| | | | | 74.70 | $25,025.50 |

Grand Total

| | | | | 74.70 | $25,025.50 |

EXHIBIT"A-6"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

**Asset Recovery**

Services rendered in this category represent the identification, compilation and analysis of financial and related data necessary to assist the Trustee and his professionals in the process of identifying, preserving, recovering and liquidating the Debtors' assets. The Applicant assisted the Trustee by pursuing outstanding accounts receivable and other assets as of the conversion date. To date the Trustee has recovered proceeds in excess of $25.2 million from his administration of the bankruptcy cases.

Hours: 162.40        Dollars: $69,409.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Bayou Steel - Asset** | | | | | |
| WAH | 2/25/2020 | BSH06 | Review court docket to determine status of case as of conversion date | 5.20 | $2,652.00 |
| MRT | 2/25/2020 | BSH06 | Telephone conference with Trustee regarding debtor and case information | 0.10 | $55.50 |
| MRT | 2/25/2020 | BSH06 | Research case information | 0.90 | $499.50 |
| JJR | 2/26/2020 | BSH06 | Gather documents from data room for review | 0.30 | $96.00 |
| WAH | 2/26/2020 | BSH06 | Telephone conference with C. Deutchman regarding case background and status as of conversion | 1.00 | $510.00 |
| WAH | 2/26/2020 | BSH06 | Continuing review of docket pleadings to evaluate case status and investigate Debtor affairs | 3.50 | $1,785.00 |
| WAH | 2/26/2020 | BSH06 | Various emails with C. Deutchman regarding document requests and asset recoveries | 0.80 | $408.00 |
| WAH | 2/26/2020 | BSH06 | Review documents provided by CRO including audited financial statements, insurance policies, outstanding A/R | 6.70 | $3,417.00 |
| WAH | 2/27/2020 | BSH06 | Attend to identifying and collecting of Debtor remaining assets including A/R, collateral reserves, insurance refunds, bank turnover | 3.50 | $1,785.00 |
| WAH | 2/27/2020 | BSH06 | Attend to identifying and securing Debtors electronic and hard copy records for case administration | 2.00 | $1,020.00 |
| WAH | 2/28/2020 | BSH06 | Continuing review of Debtor records to identify and evaluate potential third-party claims and the Debtors affairs and potential asset recoveries | 6.80 | $3,468.00 |
| WAH | 2/28/2020 | BSH06 | Email M. Banker regarding status of Debtors insurance polices | 0.20 | $102.00 |
| WAH | 3/2/2020 | BSH06 | Continuing review of prior court pleadings regarding status and pre-petition affairs | 2.20 | $1,122.00 |
| WAH | 3/2/2020 | BSH06 | Attend to asset recovery issues | 1.40 | $714.00 |
| WAH | 3/3/2020 | BSH06 | Telephone conference with B. Sander regarding case background (2x's) | 0.80 | $408.00 |
| WAH | 3/4/2020 | BSH06 | Telephone conference with Trustee B. Sandler regarding case background and ongoing administrative | 0.50 | $255.00 |
| WAH | 3/4/2020 | BSH06 | Met with Trustee regarding asset recovery issues | 0.30 | $153.00 |
| WAH | 3/4/2020 | BSH06 | Attend to A/R collection issues | 0.30 | $153.00 |
| WAH | 3/6/2020 | BSH06 | Review asset sale closing flow of funds | 0.60 | $306.00 |
| WAH | 3/11/2020 | BSH06 | Listen to audio of 3/11 hearing and follow-up with counsel regarding status of lender carve-out | 0.30 | $153.00 |
| WAH | 3/12/2020 | BSH06 | Follow-up email to M. Banker regarding insurance policy claims | 0.10 | $51.00 |
| WAH | 3/15/2020 | BSH06 | Review C. Deutchman email in response to Trustee 341 document request and reply | 0.40 | $204.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| WAH | 3/16/2020 | BSH06 | Draft email to K. Gaconi regarding A/R remittance to Trustee for All Scrap Metals | 0.20 | $102.00 |
| WAH | 3/19/2020 | BSH06 | Continuing review and analysis of available records to evaluate potential asset recoveries | 5.80 | $2,958.00 |
| WAH | 3/20/2020 | BSH06 | Attend to 341 meeting issues and documents produced by CRO | 0.30 | $153.00 |
| WAH | 3/23/2020 | BSH06 | Review and reply to email from counsel regarding 341 meeting | 0.20 | $102.00 |
| WAH | 3/24/2020 | BSH06 | Email to Trustee and counsel regarding access to Debtor records sold to buyer | 0.10 | $51.00 |
| WAH | 3/24/2020 | BSH06 | Teleconference with N. Velonis (Buyer Counsel) regarding Debtor records access | 0.20 | $102.00 |
| WAH | 3/24/2020 | BSH06 | Attend to 341 meeting logistics and preparations | 0.40 | $204.00 |
| WAH | 3/27/2020 | BSH06 | Attend to securing the Debtor records sold to Liberty in 363 sale | 0.50 | $255.00 |
| WAH | 3/27/2020 | BSH06 | Teleconference with D. Houpy (former Debtor IT) regarding state of Debtor electronic records in LA | 0.30 | $153.00 |
| WAH | 3/30/2020 | BSH06 | Prepare for 341 Meeting | 1.50 | $765.00 |
| WAH | 3/30/2020 | BSH06 | Teleconference with C. Robinson regarding case background and 341 meeting issues | 0.60 | $306.00 |
| JJR | 3/31/2020 | BSH06 | Gather supporting files from Dropbox for review | 0.60 | $192.00 |
| WAH | 3/31/2020 | BSH06 | Attend 341 creditor meeting | 1.00 | $510.00 |
| WAH | 3/31/2020 | BSH06 | Follow-up call with C. Robinson regarding 341 meeting and Debtor records | 0.20 | $102.00 |
| WAH | 3/31/2020 | BSH06 | Teleconference with Trustee regarding 341 meeting follow-up | 0.10 | $51.00 |
| WAH | 3/31/2020 | BSH06 | Follow-up call with C. Robinson regarding call with Debtor counsel regarding carve-out and related issues | 0.20 | $102.00 |
| WAH | 4/1/2020 | BSH06 | Attend to pursuit of non-litigation recordings of A/R miscellaneous assets | 1.30 | $663.00 |
| JJR | 4/2/2020 | BSH06 | Gather files for "Black Diamond" for E Mullen | 0.60 | $192.00 |
| JJR | 4/2/2020 | BSH06 | Review of records provided by C Deutchman and search of correspondence of outstanding checks | 0.90 | $288.00 |
| JJR | 4/2/2020 | BSH06 | Preliminary review of accounts receivable records and invoice copies | 0.80 | $256.00 |
| WAH | 4/2/2020 | BSH06 | Attend to A/R collection issues | 1.70 | $867.00 |
| WAH | 4/2/2020 | BSH06 | Review external hardware received from CRO continuing Debtor electronic records | 4.50 | $2,295.00 |
| WAH | 4/2/2020 | BSH06 | Telephone conference with C. Robinson regarding collateral carve-out and surcharge issues | 0.60 | $306.00 |
| WAH | 4/3/2020 | BSH06 | Review and reply to various emails with Trustee and counsel regarding Ch 11 Admin Bar date and collateral surcharge issues | 0.30 | $153.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 4/6/2020 | BSH06 | Review and reply to K.Gaconi email regarding $20k installment payment of All Scrap Metal A/R | 0.10 | $51.00 |
| VJS | 4/7/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Contractors Steel | 2.50 | $587.50 |
| VJS | 4/7/2020 | BSH06 | Review available vendor invoices and prepare spreadsheets for accounts receivable demand exhibits | 1.10 | $258.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Service Steel Warehouse | 1.30 | $305.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Price Steel | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Northern Illinois Steel | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Metal Traders | 0.40 | $94.00 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Metal Partners Rebar | 1.30 | $305.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for LA Scrap | 0.30 | $70.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Klein Steel | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Kentucky Machine | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for JMS Russel | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Instel Steel | 0.10 | $23.50 |
| VJS | 4/8/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Infral Metals | 1.20 | $282.00 |
| WAH | 4/8/2020 | BSH06 | Calculate unpaid UST quarterly fees for surcharge motion | 0.30 | $153.00 |
| WAH | 4/8/2020 | BSH06 | Review account statements received from UST regarding balance of outstanding quarterly fees | 0.20 | $102.00 |
| VJS | 4/9/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Rack Builders | 0.70 | $164.50 |
| VJS | 4/9/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for O'Brien Steel | 0.50 | $117.50 |
| VJS | 4/9/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for North Second Street Steel | 0.10 | $23.50 |
| VJS | 4/9/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Metals USA | 1.70 | $399.50 |
| JJR | 4/9/2020 | BSH06 | Search of Debtor records regarding additional invoice copies and payment details for vendors | 0.80 | $256.00 |
| WAH | 4/9/2020 | BSH06 | Clarify UST fees due in Debtor cases for use in surcharge motion | 0.20 | $102.00 |
| VJS | 4/10/2020 | BSH06 | Draft initial demand letter for accounts receivable collections | 0.20 | $47.00 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Willbanks Steel | 0.20 | $47.00 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Triple-S Steel | 2.70 | $634.50 |

Page    4

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for David J Joseph | 0.30 | $70.50 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for The A388 Company | 0.20 | $47.00 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Sugar Steel Corporation | 2.90 | $681.50 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Strickland Trading | 0.20 | $47.00 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Steel & Pipe Supply | 0.20 | $47.00 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for Sioux City | 0.30 | $70.50 |
| VJS | 4/10/2020 | BSH06 | Analyze vendor invoices and prepare demand exhibit for South Atlantic | 0.50 | $117.50 |
| JJR | 4/10/2020 | BSH06 | Review of external drive and documents provided to estate from C Deutchman | 1.80 | $576.00 |
| JJR | 4/10/2020 | BSH06 | Examination of accounts receivable invoice copies and vendors with outstanding issues | 0.90 | $288.00 |
| JJR | 4/10/2020 | BSH06 | Search of Debtor files regarding additional invoice copies and payment support for Resteel Distribution Co. | 0.40 | $128.00 |
| JJR | 4/10/2020 | BSH06 | Search of Debtor files regarding additional invoice copies and payment support for Metal Partners Rebar LLC | 0.30 | $96.00 |
| JJR | 4/10/2020 | BSH06 | Search of Debtor files regarding additional invoice copies and payment support for Infra Metals Co. | 0.40 | $128.00 |
| VJS | 4/13/2020 | BSH06 | Locate and prepare spreadsheet of accounts receivable vendor addresses for mailing | 0.50 | $117.50 |
| JJR | 4/13/2020 | BSH06 | Review of accounts receivable demand exhibits and invoice copies for vendors | 2.80 | $896.00 |
| JJR | 4/15/2020 | BSH06 | Compilation of CRO Files and payroll files from C Deutchman | 0.90 | $288.00 |
| JJR | 4/16/2020 | BSH06 | Compile email files provided by C Deutchman | 0.50 | $160.00 |
| WAH | 4/27/2020 | BSH06 | Telephone conference with N. Velonis regarding access to Debtor records sold to 363 buyer | 0.20 | $102.00 |
| WAH | 4/27/2020 | BSH06 | Attend to collection of accounts receivable | 3.70 | $1,887.00 |
| JJR | 4/28/2020 | BSH06 | Analysis and review of accounts receivable aging details for vendor invoices | 0.40 | $128.00 |
| JJR | 4/28/2020 | BSH06 | Review of account summaries and vendor records | 0.60 | $192.00 |
| WAH | 4/28/2020 | BSH06 | Follow-up on insurance premium refunds | 0.30 | $153.00 |
| WAH | 4/28/2020 | BSH06 | Attend to A/R collection matters | 1.70 | $867.00 |
| JJR | 4/29/2020 | BSH06 | Analysis of accounts receivable details and compile summaries for vendors.  Verification of invoice details and company details. | 2.10 | $672.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JJR | 4/29/2020 | BSH06 | Phone call with B Brown of Central Steel & Wire regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with C Stewart of Contractor Steel regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with JR O'Brien of O'Brien Steel Service regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with R Hammond of Metal Traders Inc. regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with Jodi of Price Steel Ltd. regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with B Johannessen of Rack Builders Inc. regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with Melanie of Sugar Steel regarding Debtor accounts receivable records and outstanding billings | 0.10 | $32.00 |
| JJR | 4/30/2020 | BSH06 | Phone call with Mary J of Triple-S Steel regarding Debtor accounts receivable records and outstanding billings | 0.20 | $64.00 |
| WAH | 4/30/2020 | BSH06 | Review status of outstanding letters of credit for recovery of excess collateral from BOA | 0.20 | $102.00 |
| CMG | 5/5/2020 | BSH06 | Gather January 2019 bank statements from Debtor records | 0.20 | $47.00 |
| JJR | 5/5/2020 | BSH06 | Update of Debtor exhibits for accounts receivable vendors regarding identification of additional invoice details | 0.70 | $224.00 |
| WAH | 5/5/2020 | BSH06 | Update A/R collections | 0.20 | $102.00 |
| WAH | 5/5/2020 | BSH06 | Email Trustee and counsel with estate cash activity and status | 0.30 | $153.00 |
| WAH | 5/5/2020 | BSH06 | Follow-up with S. Zapalowski regarding property insurance refund | 0.10 | $51.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Infra Metals Co. regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of LA Scrap Metal regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Metals USA regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of North 2nd Street Steel regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Northern IL Steel Supply regarding outstanding balances due to Debtor | 0.10 | $32.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Service Steel Warehouse regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Sioux City Foundry regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of South Atlantic LLC regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Steel & Pipe Supply regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of Strickland Trucking regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with a representative of David J Joseph Co. regarding outstanding balances due to Debtor | 0.10 | $32.00 |
| JJR | 5/6/2020 | BSH06 | Phone call with W. Homony regarding accounts receivable records and vendor details | 0.20 | $64.00 |
| JJR | 5/6/2020 | BSH06 | Revision of accounts receivable exhibits and prepare vendor files | 0.90 | $288.00 |
| WAH | 5/6/2020 | BSH06 | Review and reply to email from Jr O'Brien regarding Support for setoffs to A/R Balance | 0.20 | $102.00 |
| WAH | 5/6/2020 | BSH06 | Review Price Steel A/R status and denial of obligations | 0.40 | $204.00 |
| WAH | 5/7/2020 | BSH06 | Telephone conference with JR. O'Brien regarding O'Brien Steel A/R status | 0.20 | $102.00 |
| WAH | 5/7/2020 | BSH06 | Review O'Brien Steel filed Document for potential A/R setoff | 0.30 | $153.00 |
| WAH | 5/7/2020 | BSH06 | Draft email to JR O'Brien regarding potential settlement | 0.50 | $255.00 |
| WAH | 5/7/2020 | BSH06 | Attend to O'Brien Steel Group A/R collections | 0.10 | $51.00 |
| JJR | 5/8/2020 | BSH06 | Review of support received from South Atlantic LLC and update collection details | 0.50 | $160.00 |
| WAH | 5/8/2020 | BSH06 | Attend to A/R collection and resolutions with O'Brien Steel, Klein Steel, South Atlantic, Steel and Pipe Supply | 4.50 | $2,295.00 |
| WAH | 5/11/2020 | BSH06 | Review information received from Steel and Pipe Supply regarding outstanding A/R matter | 0.70 | $357.00 |
| JJR | 5/13/2020 | BSH06 | Compilation of supporting files for Steel & Pipe Supply Co. and Atlantic South LLC | 0.70 | $224.00 |
| VJS | 5/26/2020 | BSH06 | Prepare draft of demand letter to be sent | 0.80 | $188.00 |
| JJR | 5/26/2020 | BSH06 | Analysis and verification of accounts receivable exhibits | 0.50 | $160.00 |
| WAH | 5/26/2020 | BSH06 | Attend to A/R collections and settlement status | 0.60 | $306.00 |
| VJS | 5/27/2020 | BSH06 | Gather and compile prepared demand letter and exhibits for review | 1.00 | $235.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 5/27/2020 | BSH06 | Review of accounts receivable demand letters and supporting exhibits.  Confirmation of supporting invoices and summaries obtained from Debtor records | 2.30 | $736.00 |
| WAH | 5/27/2020 | BSH06 | Attend to North Second Steel A/R collection | 0.20 | $102.00 |
| WAH | 5/27/2020 | BSH06 | Attend to issuance of A/R demand letters | 1.50 | $765.00 |
| JJR | 5/28/2020 | BSH06 | Update of accounts receivable analysis of gather invoice copies for vendors | 0.50 | $160.00 |
| WAH | 5/28/2020 | BSH06 | Review A/R collection matter with Debtor record discrepancies for demand letter issuance | 0.90 | $459.00 |
| WAH | 5/28/2020 | BSH06 | Follow-up email to BOA regarding turnover of excess collateral | 0.20 | $102.00 |
| WAH | 5/30/2020 | BSH06 | Evaluate Metal Traders A/R balance and investigate post-petition activity in response to reply to demand letter | 1.80 | $918.00 |
| WAH | 6/1/2020 | BSH06 | Review additional information provided by Metal Traders regarding A/R matter and follow-up with additional inquiries | 0.60 | $306.00 |
| WAH | 6/2/2020 | BSH06 | Review additional information received from Metal Traders, Inc. regarding A/R issues | 0.60 | $306.00 |
| WAH | 6/2/2020 | BSH06 | Follow-up with North Second Steel regarding A/R | 0.10 | $51.00 |
| WAH | 6/2/2020 | BSH06 | Attend to BOA turnover of excess collateral | 0.80 | $408.00 |
| WAH | 6/2/2020 | BSH06 | Telephone conference with A. Caine regarding Metal Traders matter | 0.10 | $51.00 |
| WAH | 6/2/2020 | BSH06 | Telephone conference with T. McKinney, J. Markus, C. Robinson and Trustee regarding BOA collateral proceeds and deficient LOC draw request | 0.40 | $204.00 |
| WAH | 6/2/2020 | BSH06 | Telephone conference with Trustee regarding BOA funds | 0.10 | $51.00 |
| WAH | 6/3/2020 | BSH06 | Email counsel regarding North Second Steel settlement | 0.10 | $51.00 |
| WAH | 6/3/2020 | BSH06 | Review Rack Builders response to Trustee A/R demand letters and reply to same | 0.60 | $306.00 |
| WAH | 6/8/2020 | BSH06 | Review and reply to Justin Ford email regarding Steel of America A/R matter | 0.50 | $255.00 |
| WAH | 6/8/2020 | BSH06 | Draft email to A. Caine regarding claims against Metal Traders and potential resolution | 0.60 | $306.00 |
| WAH | 6/9/2020 | BSH06 | Attend to A/R collection matters | 0.30 | $153.00 |
| WAH | 6/16/2020 | BSH06 | Review draft A/R settlement  agreements for O'Brien Steel and North Second Street Steel and provide comments to counsel | 0.30 | $153.00 |
| WAH | 6/18/2020 | BSH06 | Attend to former customer bankruptcy finance for A/R collection | 0.20 | $102.00 |
| WAH | 6/18/2020 | BSH06 | Attend to Steel of America A/R collection matter and email counsel regarding Rule 2004 request | 0.20 | $102.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 6/23/2020 | BSH06 | Review and reply to M. Banker email regarding travelers issues | 0.10 | $51.00 |
| WAH | 6/23/2020 | BSH06 | Review insurance information received from M. Banker regarding workers compensation | 0.20 | $102.00 |
| WAH | 6/25/2020 | BSH06 | Telephone conference with C. Robinson regarding status of collateral recoveries | 0.20 | $102.00 |
| WAH | 6/25/2020 | BSH06 | Email to C. Robinson regarding Rule 2004 to travelers regarding collateral reserves and BOA CoC release | 0.20 | $102.00 |
| WAH | 6/26/2020 | BSH06 | Attend to finalizing A/R settlements | 0.30 | $153.00 |
| WAH | 6/29/2020 | BSH06 | Review email from J. Hetter regarding property tax refund settlements for Hyde Park | 0.20 | $102.00 |
| WAH | 7/2/2020 | BSH06 | Review and reply to email from P. Keane regarding A/R settlement offers from Metals USA, Sugar Steel and Northern Illinois | 0.30 | $153.00 |
| WAH | 7/6/2020 | BSH06 | Evaluate settlement letter obtained from Metals USA, Sugar Steel and Northern Illinois Supply and email Trustee and counsel regarding same | 0.80 | $408.00 |
| WAH | 7/8/2020 | BSH06 | Review and reply to P. Keane email regarding 8/10 hearing schedule | 0.10 | $51.00 |
| WAH | 7/10/2020 | BSH06 | Follow-up with counsel on status of A/R settlements | 0.30 | $153.00 |
| WAH | 7/10/2020 | BSH06 | Review draft 2004 motion against Steel of America and provide comments to Trustee and counsel | 0.20 | $102.00 |
| WAH | 7/10/2020 | BSH06 | Review draft 9019 motion to settlement of A/R matters and reply to Trustee and counsel | 0.30 | $153.00 |
| WAH | 7/12/2020 | BSH06 | Attend to settlement of Klein Steel A/R matter | 0.10 | $51.00 |
| WAH | 7/13/2020 | BSH06 | Follow-up various A/R collection matters | 2.60 | $1,326.00 |
| WAH | 7/13/2020 | BSH06 | Telephone conference with B. Copeland regarding settlement of Triple Steel A/R balance | 0.10 | $51.00 |
| WAH | 7/13/2020 | BSH06 | Telephone conference with Trustee regarding outstanding L/C issue with Bank of America | 0.10 | $51.00 |
| WAH | 7/13/2020 | BSH06 | Review Steel and Pipe Supply response to Trustee demand for return of unauthorized post-petition transfers | 0.60 | $306.00 |
| WAH | 7/14/2020 | BSH06 | Follow-up funds due from Polsinelli under final fee order | 0.10 | $51.00 |
| WAH | 7/14/2020 | BSH06 | Telephone conference with R. English regarding travelers insurance audits for workers compensation, general liability and auto policies | 0.10 | $51.00 |
| WAH | 7/14/2020 | BSH06 | Attend to finalizing Triple-S Steel A/R settlement | 0.20 | $102.00 |
| WAH | 7/14/2020 | BSH06 | Review status of Metal Partners bankruptcy and proceeding regarding A/R collection and email counsel regarding same | 0.90 | $459.00 |
| WAH | 7/17/2020 | BSH06 | Attended to incoming wire receipt | 0.10 | $51.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 7/21/2020 | BSH06 | Attend to financial Klein Steel A/R settlement | 0.10 | $51.00 |
| WAH | 7/27/2020 | BSH06 | Follow-up Metal Traders A/R settlement agreement status | 0.10 | $51.00 |
| WAH | 7/28/2020 | BSH06 | Review and reply to P. Keane email regarding Steel of America objection to 2004 motion | 0.10 | $51.00 |
| WAH | 7/29/2020 | BSH06 | Attend to finalize A/R settlements with Metal Traders and Triple-S Steel | 0.50 | $255.00 |
| WAH | 7/30/2020 | BSH06 | Attention to finalizing A/R settlement with Metal Traders | 0.10 | $51.00 |
| WAH | 7/30/2020 | BSH06 | Attend to updating A/R status summary | 0.50 | $255.00 |
| WAH | 7/30/2020 | BSH06 | Telephone conference with P. Keane regarding Steel and Pipe supply matter | 0.30 | $153.00 |
| WAH | 7/31/2020 | BSH06 | Finalize A/R settlement with Metal Traders Inc. | 0.20 | $102.00 |
| WAH | 7/31/2020 | BSH06 | Review additional information provided by Metals USA and Sugar Steel regarding A/R dispute | 0.70 | $357.00 |
| WAH | 8/4/2020 | BSH06 | Review additional information provided by Metal USA and Sugar Steel A/R matters and formulate settlement offer | 1.90 | $969.00 |
| WAH | 8/4/2020 | BSH06 | Teleconference with C. Robinson regarding BOA collateral funds and Trinity deficient LOC request | 0.10 | $51.00 |
| WAH | 8/5/2020 | BSH06 | Attend to potential refund of pre-petition real estate tax assessments | 0.30 | $153.00 |
| WAH | 8/5/2020 | BSH06 | Follow-up with counsel regarding Rule 2004 motion against Travelers related to insurance program | 0.20 | $102.00 |
| WAH | 8/5/2020 | BSH06 | Attend to recovery of Debtor records sold to 363 sale buyer | 0.10 | $51.00 |
| WAH | 8/10/2020 | BSH06 | Review email from P. Keene with Steel of America 2004 document production | 0.30 | $153.00 |
| WAH | 8/12/2020 | BSH06 | Review draft 2004 motion against Travelers and email counsel with comments | 0.10 | $51.00 |
| WAH | 8/13/2020 | BSH06 | Update A/R summary status | 0.20 | $102.00 |
| WAH | 8/17/2020 | BSH06 | Attend to A/R settlement matters with Rack Builders | 0.10 | $51.00 |
| WAH | 8/18/2020 | BSH06 | Review draft settlement agreement with Rack Builders | 0.10 | $51.00 |
| WAH | 8/25/2020 | BSH06 | Review draft 9019 motion to approve Rack Builders A/R settlement | 0.10 | $51.00 |
| WAH | 8/27/2020 | BSH06 | Draft email to P. Keene regarding document requests to Travelers to evaluate insurance claims and collateral reserves | 0.30 | $153.00 |
| WAH | 8/27/2020 | BSH06 | Review Steel of America document production regarding A/R | 0.50 | $255.00 |
| WAH | 8/28/2020 | BSH06 | Evaluate A/R matter against Infra Metals | 0.80 | $408.00 |
| JJR | 9/3/2020 | BSH06 | Compile complaint exhibit details for accounts receivable vendors | 0.50 | $160.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 9/3/2020 | BSH06 | Prepare 2nd demand letters for outstanding accounts receivable vendors | 0.30 | $96.00 |
| WAH | 9/3/2020 | BSH06 | Review status of A/R matters and email with A. Caine regarding same | 1.90 | $969.00 |
| WAH | 9/3/2020 | BSH06 | Teleconference with D. Richard regarding LA Scrap Metal settlement terms | 0.10 | $51.00 |
| VJS | 9/4/2020 | BSH06 | Prepare revised Sioux City Demand Letter | 0.10 | $23.50 |
| VJS | 9/4/2020 | BSH06 | Update and gather demand exhibits for Service Steel, LA Scrap, JMS Russel, and Strickland for additional review | 0.50 | $117.50 |
| WAH | 9/4/2020 | BSH06 | Review and reply to P. Keane email regarding A/R settlement | 0.10 | $51.00 |
| WAH | 9/8/2020 | BSH06 | Teleconference with Trustee regarding A/R matters | 0.10 | $51.00 |
| WAH | 9/8/2020 | BSH06 | Follow-up with D. Richard regarding LA Scrap Metal A/R balance | 0.10 | $51.00 |
| WAH | 9/10/2020 | BSH06 | Review and reply to D. Richard email regarding LA Scrap Metal A/R settlement | 0.10 | $51.00 |
| WAH | 9/14/2020 | BSH06 | Finalize settlement with LA Scrap Metal and email counsel regarding same | 0.10 | $51.00 |
| WAH | 9/14/2020 | BSH06 | Review draft A/R settlements and first omnibus 9019 motion regarding A/R matters | 0.20 | $102.00 |
| JJR | 9/15/2020 | BSH06 | Reconciliation of accounts receivable complaint details for Central Steel and Service Steel | 0.90 | $288.00 |
| JJR | 9/15/2020 | BSH06 | Gather accounts receivable invoice copies for complaint filings | 1.00 | $320.00 |
| WAH | 9/15/2020 | BSH06 | Review and reply to B. Reynolds email regarding Kentucky Steel A/R matter | 0.20 | $102.00 |
| WAH | 9/15/2020 | BSH06 | Attend to A/R complaint exhibits | 0.60 | $306.00 |
| WAH | 9/15/2020 | BSH06 | Review email from A. Okun with response of Central Steel & Wire Co. to A/R demand | 0.20 | $102.00 |
| WAH | 9/15/2020 | BSH06 | Review information obtained from Travelers regarding workers compensation claims and collateral reserves | 0.70 | $357.00 |
| WAH | 9/16/2020 | BSH06 | Review and reply to M. Banker email regarding Travelers policy audit issues | 0.10 | $51.00 |
| WAH | 9/17/2020 | BSH06 | Email draft A/R settlement agreement for LA Scrap Metal to D. Richard | 0.10 | $51.00 |
| WAH | 9/21/2020 | BSH06 | Review and reply to P. Keane email regarding Metals USA et al. general release inquiry regarding A/R settlements | 0.10 | $51.00 |
| WAH | 9/22/2020 | BSH06 | Review and reply to P. Keane email regarding settlement release for Metals USA Inc. et al. | 0.20 | $102.00 |
| VJS | 9/25/2020 | BSH06 | Investigate Debtor hard drive for documentation pertaining to payroll, severance, and overtime records for audit request | 1.70 | $399.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 9/25/2020 | BSH06 | Investigate Debtor hard drive for documentation related to sales journals, trail balances, general ledgers, and sales & use tax records for audit request | 2.10 | $493.50 |
| VJS | 9/25/2020 | BSH06 | Investigate Debtor hard drive for documentation regarding vehicle listings and recent asset purchase records for audit request | 1.40 | $329.00 |
| VJS | 9/25/2020 | BSH06 | Gather located insurance policy documents from Debtor hard drive for audit request | 1.00 | $235.00 |
| JJR | 9/25/2020 | BSH06 | Compile accounts receivable complaint exhibits and details for Counsel | 0.30 | $96.00 |
| JJR | 9/25/2020 | BSH06 | Review of invoice details for Contractors Steel Co. and Service Steel | 0.40 | $128.00 |
| JJR | 9/25/2020 | BSH06 | Review and analysis of files for audit request | 1.00 | $320.00 |
| WAH | 9/25/2020 | BSH06 | Review and reply to M. Banker email regarding Travelers request for audit information | 0.10 | $51.00 |
| WAH | 9/25/2020 | BSH06 | Review and reply to A. Caine email regarding A/R complaint status | 0.10 | $51.00 |
| WAH | 9/28/2020 | BSH06 | Review documents in preparation for Travelers call | 0.50 | $255.00 |
| JJR | 9/29/2020 | BSH06 | Search of Debtor files regarding additional support for audit | 1.00 | $320.00 |
| WAH | 9/29/2020 | BSH06 | Teleconference with P. Keane and Travelers representatives (J. Cohen) regarding status of collateral reserves and insurance claims | 0.30 | $153.00 |
| JJR | 9/30/2020 | BSH06 | Analysis and review of Debtor records for audit file request | 0.50 | $160.00 |

Total: Bayou Steel - Asset

|  |  |  |  | 162.40 | $69,409.50 |

Grand Total

|  |  |  |  | 162.40 | $69,409.50 |

EXHIBIT "A-7"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

**Claims**

Services rendered in this category include the review and analysis of claims asserted by various creditors against the Debtors, and the investigation and analysis of information in the books and records of the Debtors, including the Bankruptcy Schedules filed by the Debtors.   This category also included correspondence with Warn Act counsel regarding their pending adversary action against the Debtors and addressing final Chapter 11 professional fee awards.

Hours  13.80         Dollars:  $7,038.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Bayou Steel - Claims** | | | | | |
| WAH | 3/2/2020 | BSH08 | Review WARN ACT litigation status and prior finances | 0.80 | $408.00 |
| WAH | 3/30/2020 | BSH08 | Review Chapter 11 professional final fee applications | 1.60 | $816.00 |
| WAH | 4/8/2020 | BSH08 | Prepare reconciliation of Ch. 11 professional fees outstanding for final omnibus orders | 2.50 | $1,275.00 |
| WAH | 4/14/2020 | BSH08 | Review Pacific Foundry 503 (b)(9) motion and reply to counsel | 0.20 | $102.00 |
| WAH | 4/16/2020 | BSH08 | Review omnibus objections to Ch. 11 professionals final fee applications | 0.20 | $102.00 |
| WAH | 4/16/2020 | BSH08 | Telephone conference with C. Robinson regarding omnibus Ch. 11 professional fee order and collateral surcharge issues | 0.20 | $102.00 |
| WAH | 4/17/2020 | BSH08 | Review and reply to P. Keane email regarding proposed Warn Act proposals regarding adversary and venue transfer | 0.20 | $102.00 |
| WAH | 4/23/2020 | BSH08 | Telephone conference with C. Robinson and P. Keene regarding Ch. 11 professionals final fee calculations | 0.10 | $51.00 |
| WAH | 4/23/2020 | BSH08 | Review and revised draft stipulations related to Warn Act litigation and claims against estates | 0.60 | $306.00 |
| WAH | 4/23/2020 | BSH08 | Review and revise further modified stipulation with Warn Act plaintiffs to file class claim against estates | 0.30 | $153.00 |
| WAH | 4/23/2020 | BSH08 | Review draft omnibus final fee order for Ch. 11 professionals | 0.40 | $204.00 |
| WAH | 4/27/2020 | BSH08 | Review claims filed by "independent" board members | 0.20 | $102.00 |
| WAH | 4/27/2020 | BSH08 | Telephone conference with D. Klauder regarding IT contract status and termination | 0.20 | $102.00 |
| WAH | 4/30/2020 | BSH08 | Telephone conference with C. Robinson regarding CH. 11 professionals final fee order | 0.20 | $102.00 |
| WAH | 5/1/2020 | BSH08 | Review draft stipulations with Warn Act plaintiffs and provide comments to Trustee and counsel | 0.10 | $51.00 |
| WAH | 5/27/2020 | BSH08 | Investigate status of utility adequate assurance account and finance and email Trustee and counsel regarding same in response to inquiry from Harriman Utility Board | 1.40 | $714.00 |
| WAH | 6/3/2020 | BSH08 | Review Debtor records to compile responsive documents to WARN ACT plaintiffs request | 2.50 | $1,275.00 |
| WAH | 6/4/2020 | BSH08 | Reply to Trustee email regarding Kevin Torres request for status of Chapter 11 administrative claim and payment | 0.20 | $102.00 |
| WAH | 6/11/2020 | BSH08 | Review and reply to email from P. Keane regarding claim of Cherokee Millwright, Inc. and lien on sale proceeds | 0.10 | $51.00 |
| WAH | 6/25/2020 | BSH08 | Review revised draft CoC and proposed order regarding Ch. 11 final fee applications and provide comments to counsel | 0.30 | $153.00 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 6/29/2020 | BSH08 | Review entered order on Ch. 11 final fee applications | 0.10 | $51.00 |
| WAH | 7/7/2020 | BSH08 | Review draft motion to establish CH. 11 administrative claim bar date | 0.40 | $204.00 |
| WAH | 7/14/2020 | BSH08 | Review draft confidentiality agreement related to Warn Act discovery | 0.10 | $51.00 |
| WAH | 8/14/2020 | BSH08 | Attend to production of documents requested by Warn Act counsel | 0.50 | $255.00 |
| WAH | 8/17/2020 | BSH08 | Review email from C. Deutchman regarding 401(k) and other post-petition services | 0.10 | $51.00 |
| WAH | 8/26/2020 | BSH08 | Teleconference with R. Gellert regarding status of Chapter 11 admin claims and surcharge issues | 0.30 | $153.00 |

Total: Bayou Steel - Claims

|  |  |  |  | 13.80 | $7,038.00 |

Grand Total

|  |  |  |  | 13.80 | $7,038.00 |

EXHIBIT"A-8"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

## Litigation

This category represents services rendered in connection with the investigation of the Debtors' pre-petition affairs to identify, evaluate and pursue litigation recoveries against the Debtors' former directors and officers and other "insiders" for the benefit of the Debtors' estates and their creditors.

Hours  124.70          Dollars:  $61,657.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Bayou Steel - Litigation | | | | | |
| WAH | 2/26/2020 | BSH10 | Telephone conference with S. Coren regarding D&O policy status and potential claim | 0.50 | $255.00 |
| WAH | 2/27/2020 | BSH10 | Draft D&O investigation outline and review and evaluate relevant documents | 2.50 | $1,275.00 |
| CMG | 3/3/2020 | BSH10 | Meet with J. Reynolds in regards to the development of black diamond committee production detailed binders | 0.30 | $70.50 |
| CMG | 3/3/2020 | BSH10 | Examination of committee production documents and details | 0.40 | $94.00 |
| CMG | 3/3/2020 | BSH10 | Development of Black Diamond documents and details binder #1-2 | 1.80 | $423.00 |
| JJR | 3/3/2020 | BSH10 | Analysis of Black Diamond files provided | 0.50 | $160.00 |
| JJR | 3/3/2020 | BSH10 | Meet with C Gamber regarding Black Diamond files provided to estate | 0.30 | $96.00 |
| WAH | 3/3/2020 | BSH10 | Attend to potential D&O claim evaluation issues and review records | 6.80 | $3,468.00 |
| CMG | 3/4/2020 | BSH10 | Development of Black Diamond documents and details binder #3-5 | 2.10 | $493.50 |
| CMG | 3/4/2020 | BSH10 | Development of Black Diamond document and details binder #6-8 | 1.90 | $446.50 |
| WAH | 3/4/2020 | BSH10 | Review D&O insurance policy | 0.30 | $153.00 |
| WAH | 3/4/2020 | BSH10 | Review Black Diamond document production to committee to evaluate potential claims | 7.30 | $3,723.00 |
| WAH | 3/4/2020 | BSH10 | Review and reply to email from B. Sandler regarding D&O insurance policy issues | 0.20 | $102.00 |
| WAH | 3/5/2020 | BSH10 | Follow-up with insurance broker regarding status of D&O policy | 0.10 | $51.00 |
| WAH | 3/5/2020 | BSH10 | Continuing review of Black Diamond production and Debtor records to identify potential causes of action | 6.30 | $3,213.00 |
| WAH | 3/6/2020 | BSH10 | Continuing review of Black Diamond document production and Debtor records for potential causes of action | 4.80 | $2,448.00 |
| WAH | 3/6/2020 | BSH10 | Continuing review of Black Diamond document production | 5.60 | $2,856.00 |
| WAH | 3/10/2020 | BSH10 | Continuing review and evaluation of Debtor records and Black Diamond document production for potential claims | 3.90 | $1,989.00 |
| WAH | 3/11/2020 | BSH10 | Teleconference with S. Coren, B. Mather and Warn Act Plaintiffs counsel regarding case status | 0.40 | $204.00 |
| WAH | 3/11/2020 | BSH10 | Continuing review of Debtor records to investigate the Debtors pre-petition financial affairs | 4.20 | $2,142.00 |
| WAH | 3/12/2020 | BSH10 | Continuing review and investigation of Debtors pre-petition affairs | 2.90 | $1,479.00 |
| WAH | 3/13/2020 | BSH10 | Continuing review and evaluation of Debtors financial affairs via review of Debtors records | 3.90 | $1,989.00 |
| WAH | 3/15/2020 | BSH10 | Continuing review of Debtor records and provide to special counsel | 1.70 | $867.00 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 3/16/2020 | BSH10 | Continuing review and evaluation of Debtor records | 2.50 | $1,275.00 |
| WAH | 3/17/2020 | BSH10 | Ongoing evaluation of Debtor records to investigate potential claims against third-parties | 3.50 | $1,785.00 |
| WAH | 3/18/2020 | BSH10 | Ongoing review of Debtor records to evaluate and identify potential third-party claims | 6.60 | $3,366.00 |
| WAH | 3/20/2020 | BSH10 | Ongoing document review and investigation of potential third-party claims and asset recoveries | 5.30 | $2,703.00 |
| WAH | 3/23/2020 | BSH10 | Review pre-petition debtor transaction documents regarding Black Diamond acquisition | 2.70 | $1,377.00 |
| WAH | 3/24/2020 | BSH10 | Review draft letter to insurance carrier regarding notice of Trustee claims against D&Os | 0.60 | $306.00 |
| WAH | 3/24/2020 | BSH10 | Teleconference with B. Mather and J. Daul regarding draft insurance notice | 0.20 | $102.00 |
| WAH | 3/24/2020 | BSH10 | Continuing review of Debtor records related to investigation of pre-petition affairs and potential causes of action | 3.20 | $1,632.00 |
| WAH | 3/25/2020 | BSH10 | Attend to finalizing letter to insurance carrier regarding D&O claims including identifying D&O delivery contact information | 0.90 | $459.00 |
| WAH | 3/25/2020 | BSH10 | Teleconference with S. Coren regarding notice to D&O carrier | 0.20 | $102.00 |
| WAH | 3/25/2020 | BSH10 | Continuing review of debtor records and Black Diamond document production to evaluate potential causes of action against third-parties | 5.50 | $2,805.00 |
| WAH | 3/26/2020 | BSH10 | Investigation of Debtor pre-petition affairs | 4.50 | $2,295.00 |
| WAH | 3/27/2020 | BSH10 | Review revised notice of claims to insurance carrier and provide comments to counsel | 0.40 | $204.00 |
| WAH | 3/27/2020 | BSH10 | Continuing review and analysis of Debtor records to investigate pre-petition affairs of the Debtor | 4.80 | $2,448.00 |
| WAH | 3/30/2020 | BSH10 | Prepare for teleconference with special counsel regarding potential D&O claims | 1.80 | $918.00 |
| WAH | 3/31/2020 | BSH10 | Teleconference with S. Coren, B. Mather and J. Daul regarding litigation claims investigation | 0.50 | $255.00 |
| WAH | 3/31/2020 | BSH10 | Follow-up call with special counsel regarding debtor records issue | 0.80 | $408.00 |
| WAH | 3/31/2020 | BSH10 | Draft Rule 2004 investigation target list for special counsel | 1.40 | $714.00 |
| WAH | 4/2/2020 | BSH10 | Compile certain documents related to preference transfers and provide to counsel | 0.80 | $408.00 |
| WAH | 4/2/2020 | BSH10 | Telephone conference with B. Mather regarding litigation hold and Black Diamond | 0.20 | $102.00 |
| WAH | 4/3/2020 | BSH10 | Telephone conference with S. Coren regarding Black Diamond issues and collateral surcharge | 0.50 | $255.00 |
| WAH | 4/3/2020 | BSH10 | Review email from M. Olson regarding D&O insurance cancellation and forward to Trustee and counsel | 0.20 | $102.00 |
| WAH | 4/8/2020 | BSH10 | Review Draft Rule 2004 letter to Black Diamond and provide comments to counsel | 0.60 | $306.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 4/20/2020 | BSH10 | Telephone conference with S. Coren regarding insurance issues | 0.20 | $102.00 |
| WAH | 5/5/2020 | BSH10 | Review various Black Diamond filed proofs of claim | 0.30 | $153.00 |
| WAH | 8/6/2020 | BSH10 | Attend to insider investigation and sources of documentation required to evaluate potential claims | 3.40 | $1,734.00 |
| WAH | 8/6/2020 | BSH10 | Teleconference with B. Mather regarding ongoing investigation | 0.20 | $102.00 |
| WAH | 8/7/2020 | BSH10 | Prepare for call with special litigation counsel regarding investigation of third-party claims | 1.80 | $918.00 |
| WAH | 8/7/2020 | BSH10 | Teleconference with S. Coren, B. Mather and J. Daul regarding Black Diamond investigation status and next steps | 0.40 | $204.00 |
| WAH | 8/12/2020 | BSH10 | Evaluate potential categories of claims to be investigated against Black Diamond and circulate email to Trustee and counsel regarding same | 1.60 | $816.00 |
| WAH | 8/12/2020 | BSH10 | Review of Debtor records to investigate pre-petition affairs of the Debtor and potential litigation claims | 4.70 | $2,397.00 |
| WAH | 8/24/2020 | BSH10 | Teleconference with S. Coren, Trustee, B. Mather and C. Robinson regarding Black Diamond strategy | 0.50 | $255.00 |
| WAH | 8/25/2020 | BSH10 | Review external hard drive of Debtor records to evaluate potential causes of action against third-parties | 4.80 | $2,448.00 |
| WAH | 8/26/2020 | BSH10 | Teleconference with B. Mather regarding surcharge matters and ongoing investigation | 0.40 | $204.00 |

Total: Bayou Steel - Litigation

|  |  |  |  | 124.70 | $61,657.50 |

Grand Total

|  |  |  |  | 124.70 | $61,657.50 |

EXHIBIT "B"

BAYOU STEEL BD HOLDINGS, LLC et al.

SUMMARY OF OUT-OF-POCKET EXPENSES

FROM FEBRUARY 25, 2020 THROUGH SEPTEMBER 30, 2020

| Type | | Total |
|------|---|------:|
| Federal Express | $ | 79.65 |
| Computer Services & Equipment | | 110.30 |
| Pacer | | 370.10 |
| Photocopies | | 747.40 |
| Postage | | 79.05 |
| Tax Filing Fees | | 42.40 |
| **Total** | $ | 1,428.90 |

# Expense Report

Page        1

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Federal Express | | | |
| Federal Express to C Deutchman | Administrative | $22.64 | 3/31/2020 |
| Federal Express to C Deutchman | Administrative | $19.25 | 3/31/2020 |
| Federal Express | Administrative | $13.75 | 4/22/2020 |
| Federal Express | Administrative | $24.01 | 8/14/2020 |
| Total: Bayou Steel - General | | | |
| $79.65 | | | |
| Total: Federal Express | | | |
| $79.65 | | | |

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Miscellaneous | | | |
| External Hard drive to deliver electronic records to Counsel | Jack J. Reynolds | $110.30 | 4/20/2020 |

Total: Bayou Steel - General
    $110.30

Total: Miscellaneous
    $110.30

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Pacer | | | |
| February Pacer charges | Administrative | $109.70 | 2/29/2020 |
| March Pacer charges | Administrative | $72.90 | 3/31/2020 |
| April Pacer charges | Administrative | $52.10 | 4/30/2020 |
| May Pacer charges | Administrative | $58.20 | 5/31/2020 |
| June Pacer Charges | Administrative | $9.90 | 6/30/2020 |
| July Pacer charges | Administrative | $7.60 | 7/31/2020 |
| August Pacer charges | Administrative | $24.60 | 8/31/2020 |
| September Pacer Charges | Administrative | $35.10 | 9/30/2020 |

Total: Bayou Steel - General
$370.10

Total: Pacer
$370.10

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Photocopies | | | |
| Photocopies | Administrative | $675.00 | 5/31/2020 |
| Photocopies | Administrative | $11.30 | 6/30/2020 |
| Photocopies | Administrative | $31.40 | 8/31/2020 |
| Photocopies | Administrative | $29.70 | 9/30/2020 |

Total: Bayou Steel - General
$747.40

Total:  Photocopies
$747.40

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Postage | | | |
| Postage | Administrative | $10.90 | 5/28/2020 |
| Postage | Administrative | $0.50 | 6/8/2020 |
| Postage | Administrative | $1.20 | 8/17/2020 |
| Postage | Administrative | $1.20 | 8/24/2020 |
| Postage | Administrative | $2.50 | 9/3/2020 |
| Postage | Administrative | $15.50 | 9/3/2020 |
| Postage | Administrative | $2.50 | 9/9/2020 |
| Postage | Administrative | $6.00 | 9/15/2020 |
| Postage | Administrative | $38.75 | 9/15/2020 |

Total: Bayou Steel - General
$79.05

Total:  Postage
$79.05

Page      6

| Description | Employee | Expense | Date |
|---|---|---|---|
| Activity: Tax Filing Fees | | | |
| LA extension return fees | Cole M. Gamber | $42.40 | 3/11/2020 |
| Total: Bayou Steel - General | | | |
| $42.40 | | | |
| Total: Tax Filing Fees | | | |
| $42.40 | | | |
| Grand Total | | | |
| $1,428.90 | | | |

EXHIBIT "C"

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Chapter 7** |
| **BAYOU STEEL BD HOLDINGS, LLC et al.**[1], | **Case No. 19-12153 (KBO)** <br> **(Jointly Administered)** |
| **Debtors.** | **Objection Deadline:  December 1, 2020 at 4:00 p.m.** <br> **Hearing Date:  December 8, 2020 at 10:00 a.m.** |

## DECLARATION OF ACCOUNTANT

1.      I am a principal in the firm of Miller Coffey Tate LLP ("MCT"), which has served as Accountants and Bankruptcy Consultants for the Trustee in the above-captioned chapter 7 cases.

2.      I have read the foregoing Application of MCT for allowance of compensation and reimbursement of expenses and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      There is no agreement or understanding between MCT and any other person for a division of compensation as Accountants and Bankruptcy Consultants for the Trustee.

4.      No division prohibited by the Bankruptcy Code will be made by MCT.

5.      No agreement prohibited by Title 18, Section 155 has been made.

6.      Our firm has one scale of billing rates for all clientele for services rendered which is based on the costs of operation of the firm plus a reasonable compensation to partners.

7.      The billing rates for the firm are as follows:

**2020**

| | |
|---|---|
| Partners | $455.00 - $750.00 |
| Managers | $340.00 - $450.00 |
| Senior Accountants | $230.00 - $335.00 |
| Staff Accountants/Para-Professionals | $100.00 - $225.00 |

8.      The above billing rates are reasonable when compared to rates charged by other firms for comparable services in bankruptcy matters.

---

[1] Bayou Steel BD Holdings, LLC, Case No. 19-12153, BD Bayou Steel Investment, LLC, Case No. 19-12154, BD LaPlace, LLC, Case No. 19-12155 (collectively, the "Debtors").

In Re:  Just for Feet, Inc., et al., Berdon, LLP billed as follows:

>  Partners - $580.00
>  Principals - $450.00
>  Managers - $430.00
>  Supervisors - $300.00
>  Seniors - $195.00
>  Paraprofessional - $95.00 - $140.00

In Re:  DBSI, INC., et al, FTI Consulting, Inc. employment application reflected the following rates:

>  Senior Managing Directors- $650.00-$715.00
>  Directors/Managing Directors- $475.00 - $620.00
>  Consultants/Sr. Consultants- $235.00 - $440.00
>  Administration/Paraprofessionals- $100.00 - $190.00

In Re:  Polaroid Corporation, Zolfo Cooper, LLC's employment application reflected the following rates:

>  Principals/Members - $475.00 - $625.00
>  Professional Staff - $150.00 - $475.00
>  Support Personnel - $75.00 - $200.00

In Re:  Homebanc Mortgage Corporation, et al., Ernst & Young, LLP's employment application reflected the following rates:

>  Partners, Principals and Directors - $700.00
>  Senior Managers - $510.00
>  Managers - $450.00
>  Seniors – $ 280.00
>  Staff - $190.00

In Re:  Indalex Holdings Finance, Inc., et al., FTI Consulting, Inc., billed as follows:

>  Senior Managing Directors- $650.00-$715.00
>  Directors/Managing Directors- $475.00 - $620.00
>  Consultants/Sr. Consultants- $235.00 - $440.00
>  Administration/Paraprofessionals- $100.00 - $190.00

In Re: WL Homes, LLC, et al., Deloitte Financial Advisory Services LLP employment application reflected the following rates:

Partners/Principal/Director - $575.00
Senior Managers - $525.00
Managers - $450.00
Seniors Associate - $375.00
Staff Associate - $295.00

9.      Out-of-pocket expenses are separately billed to each client

10.     I declare under penalty of perjury that I best of my knowledge and belief, the

foregoing is true and correct.


Dated:    November 17, 2020                    MILLER COFFEY TATE LLP


                                               /s/ William A. Homony, CIRA
                                               WILLIAM A. HOMONY, CIRA
                                               Miller Coffey Tate LLP
                                               1628 John F. Kennedy Blvd.
                                               Suite 950
                                               Philadelphia, PA 19103
                                               Ph: 215-561-0950
                                               Fax:  215-561-0330
                                               Accountants and Bankruptcy Consultants to the Trustee